AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2 | AMPVOITH006_00983493 | | | | | Attachment providing information in furtherance of legal advice regarding Voith spare parts list. | 269583 | 1/18/2016 11:00 | 1/18/2016 10:09 | | | | pdf |
| 3 | AMPVOITH006_00753556 | | | | | Attachment providing information in furtherance of legal advice regarding Voith spare parts change orders. | 269607 | 1/15/2016 12:55 | 1/15/2016 13:51 | | AMP | | pdf |
| 4 | AMPVOITH006_00983739 | | | | | Attachment requesting legal advice regarding letter from Voith regarding withheld payment sent to attorney for review. | 270808 | 12/21/2015 11:39 | 12/21/2015 16:07 | | | | pdf |
| 5 | AMPVOITH006_00983741 | | | | | Attachment providing information in furtherance of legal advice regarding letter regarding Voith drawing liquidated damages at Cannelton and involving independent contractor | 270828 | 1/15/2016 13:46 | 1/15/2016 14:01 | | Susan A. Young | Stephen Panozzo | doc |
| 6 | AMPVOITH006_00983742 | | | | | Attachment providing information in furtherance of legal advice regarding Voith drawing liquidated damages at Cannelton and involving independent contractor | 270828 | 1/15/2016 13:55 | 1/15/2016 13:55 | | panozzsp | | pdf |
| 7 | AMPVOITH006_00983749 | | | | | Attachment providing information in furtherance of legal advice regarding Voith's exposure to liquidated damages for Smithland drawings and involving independent contractor | 271239 | 1/21/2016 16:06 | 1/21/2016 16:06 | | | | pdf |
| 8 | AMPVOITH006_00983750 | | | | | Attachment providing information in furtherance of legal advice regarding Voith's exposure to liquidated damages for Smithland drawings and involving independent contractor | 271239 | 1/21/2016 10:30 | 1/21/2016 10:30 | | panozzsp | | pdf |
| 9 | AMPVOITH006_00754987 | | | | | Attachment providing legal advice regarding draft attorney prepared correspondence regarding calculation of submittal liquidated damages for Willow Island. | 271774 | 1/15/2016 16:06 | 1/15/2016 16:09 | | Ken | Pete Crusse | docx |
| 10 | AMPVOITH006_00754996 | | | | | Attachment providing legal advice regarding draft attorney-prepared correspondence to Voith concerning assessment of liquidated damages at Willow Island. | 271782 | 1/5/2016 16:54 | 1/5/2016 16:54 | | Laura C. Fraher | Pete Crusse | docx |
| 11 | AMPVOITH006_00755238 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to Voith regarding Meldahl Unit 2 Provisional Acceptance. | 272100 | 1/28/2016 16:19 | 1/28/2016 16:17 | | | | pdf |
| 12 | AMPVOITH006_00988523 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 272593 | 11/16/2015 17:01 | 11/17/2015 9:25 | | | | JPG |
| 13 | AMPVOITH006_00988524 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 272593 | 11/16/2015 17:01 | 11/17/2015 9:25 | | | | JPG |
| 14 | AMPVOITH006_00988525 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 272593 | 11/16/2015 17:03 | 11/17/2015 9:25 | | | | JPG |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 15 | AMPVOITH006_00988526 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 272593 | 11/16/2015 17:01 | 11/17/2015 9:25 | | | | JPG |
| 16 | AMPVOITH006_00988527 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 272593 | 11/16/2015 17:01 | 11/17/2015 9:25 | | | | JPG |
| 17 | AMPVOITH006_00988528 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 272593 | 11/16/2015 17:01 | 11/17/2015 9:25 | | | | JPG |
| 18 | AMPVOITH006_00988529 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 272593 | 11/16/2015 17:01 | 11/17/2015 9:25 | | | | JPG |
| 19 | AMPVOITH006_00988530 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 272593 | 11/16/2015 17:01 | 11/17/2015 9:25 | | | | JPG |
| 20 | AMPVOITH006_00988531 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 272593 | 11/16/2015 17:01 | 11/17/2015 9:25 | | | | JPG |
| 21 | AMPVOITH006_00988532 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 272593 | 11/16/2015 17:01 | 11/17/2015 9:25 | | | | JPG |
| 22 | AMPVOITH006_00988533 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 272593 | 11/16/2015 17:01 | 11/17/2015 9:25 | | | | JPG |
| 23 | AMPVOITH006_00755441 | 11/13/2015 13:28 | Judah Lifschitz <lifschitz@slslaw.com> | Pete Crusse <PCrusse@amppartners.org> | | Attachment discussing retention of expert consultant MPR Associates regarding turbine guide bearing problems and involving independent contractor retained by counsel | 272620 | | | 11/13/2015 13:28 | | | msg |
| 24 | AMPVOITH006_00755540 | | | | | Attachment providing information in furtherance of legal advice regarding Voith's exposure to liquidated damages for Willow Island drawings and involving independent contractor | 272792 | 1/15/2016 15:40 | 1/15/2016 15:40 | | panozzsp | | pdf |
| 25 | AMPVOITH006_00756676 | | | | | Attachment providing legal advice regarding draft letter authored by Ken Fisher on transition of construction management services at Smithland. | 274436 | 1/15/2016 14:49 | 1/15/2016 14:49 | | Ken | Pete Crusse | docx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 26 | AMPVOITH006_00988378 | | | | | Attachment providing information in furtherance of legal advice regarding AMP's account information for Jackson Purchase Energy Corporation sent to Lisa McAlister for review. . | 275438 | 1/27/2016 11:57 | 1/27/2016 11:57 | | | | pdf |
| 27 | AMPVOITH006_00757602 | 9/21/2015 20:21 | Pete Crusse <PCrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org> | Phil Meier <pmeier@amppartners.org>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | Attachment providing information in furtherance of legal advice regarding Storm Water Pollution Prevention Plan and Kentucky Pollutant Discharge Elimination System permits. | 275729 | | | 9/21/2015 20:21 | | | msg |
| 28 | AMPVOITH006_00761133 | | | | | Attachment providing information in furtherance of legal advice regarding issues related to Walsh oil spill and builders risk claims subject to common interest doctrine and/or joint defense agreement | 276544 | 11/5/2015 10:57 | 11/5/2015 10:57 | | fpopko | | pdf |
| 29 | AMPVOITH006_00761138 | 11/2/2015 16:42 | Pingitore, Ron <Pingitorer@whiteandwilliams.com> | Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | | Attachment providing legal advice regarding email from AMP subrogation counsel to Ken Fisher on Cannelton oil spill insurance claim. | 276546 | | | 11/2/2015 16:43 | | | msg |
| 30 | AMPVOITH006_00761147 | | | | | Attachment providing legal advice regarding draft letter authored by Ken Fisher on Cannelton oil spill insurance claim. | 276546 | 11/4/2015 16:41 | 11/4/2015 16:41 | | Ken | Pete Crusse | docx |
| 31 | AMPVOITH006_00988394 | | | | | Attachment providing legal advice regarding draft settlement and release of Cannelton oil spill insurance claims drafted by Ken Fisher. | 276571 | 2/11/2016 17:00 | 2/11/2016 17:00 | | Ken | | pdf |
| 32 | AMPVOITH006_00761171 | | | | | Attachment providing information in furtherance of legal advice regarding correspondence from Ken Fisher to AMP subrogation counsel relating to Cannelton oil spill claims. | 276584 | 11/2/2015 14:13 | 11/2/2015 14:18 | | | | pdf |
| 33 | AMPVOITH006_00761332 | 12/1/2015 15:49 | Kenneth Fisher <kfisher@FisherConstructionLaw.com> | Pete Crusse <PCrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org> | Attachment providing legal advice regarding status of Walsh change order regarding high water event. | 276761 | | | | | | msg |
| 34 | AMPVOITH006_00761335 | 10/16/2015 14:21 | Kenneth Fisher <kfisher@FisherConstructionLaw.com> | Doug Garvey <dgarvey@amppartners.org> | Pete Crusse <PCrusse@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org> | Attachment providing legal advice regarding status of Walsh change order regarding high water event. | 276761 | | | | | | msg |
| 35 | AMPVOITH006_00983504 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding AMP's affirmative claims against Voith and involving independent contractor | 278049 | 11/8/2015 20:52 | 12/7/2015 9:38 | | Don McCarthy | Don McCarthy | pptx |
| 36 | AMPVOITH006_00992694 | | | | | Attachment providing legal advice regarding preservation of hydro documents. | 278060 | 10/2/2015 13:34 | 10/2/2015 13:34 | | | | pdf |
| 37 | AMPVOITH006_00983511 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding affirmative claims spread sheet. | 278075 | 2/17/2016 14:50 | 2/18/2016 10:57 | | Pete Crusse | Pete Crusse | xlsx |
| 38 | AMPVOITH006_00983513 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding affirmative claims spread sheet. | 278078 | 2/17/2016 14:50 | 2/18/2016 8:02 | | Pete Crusse | Pete Crusse | xlsx |
| 39 | AMPVOITH006_00983515 | | | | | Attachment providing information in furtherance of legal advice regarding turbine guide bearing and splash rings at hydro projects. | 278087 | 2/17/2016 16:09 | 2/17/2016 16:09 | | Chris Gutacker | | pdf |
| 40 | AMPVOITH006_00983517 | | | | | Attachment requesting legal advice regarding Voith's contractor's proposal and substantiation for inspecting and repairing stator bars. | 278095 | 2/11/2016 21:52 | 2/12/2016 9:56 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 41 | AMPVOITH006_00983519 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Unit 3 root cause analysis for guide bearing damage and involving independent contractor | 278100 | 2/10/2016 11:12 | 2/10/2016 11:12 | | | | pdf |
| 42 | AMPVOITH006_00983520 | | | | | Attachment discussing Cannelton Unit 3 root cause analysis for guide bearing damage. | 278100 | 2/10/2016 11:20 | 2/11/2016 6:08 | | | | pdf |
| 43 | AMPVOITH006_00762275 | | | | | Attachment providing information in furtherance of legal advice regarding Voith spare parts change orders sent to Ken Fisher for review. | 278180 | 1/26/2016 12:24 | 1/26/2016 12:24 | | DScheel | Timothy Rockers | doc |
| 44 | AMPVOITH006_00762278 | | | | | Attachment providing information in furtherance of legal advice regarding Voith spare parts change orders sent to Ken Fisher for review. | 278180 | 1/26/2016 11:40 | 1/26/2016 11:40 | | Timothy Rockers | | pdf |
| 45 | AMPVOITH006_00762282 | | | | | Attachment providing information in furtherance of legal advice regarding Voith spare parts change orders sent to Ken Fisher for review. | 278180 | 1/26/2016 11:41 | 1/26/2016 11:41 | | Timothy Rockers | | pdf |
| 46 | AMPVOITH006_00762283 | | | | | Attachment providing information in furtherance of legal advice regarding Voith spare parts change orders sent to Ken Fisher for review. | 278180 | 1/26/2016 11:44 | 1/26/2016 11:44 | | Timothy Rockers | | pdf |
| 47 | AMPVOITH006_00983532 | | | | | Attachment providing information in furtherance of legal advice regarding Voith spare parts change orders sent to Ken Fisher for review. | 278180 | 1/26/2016 12:34 | 1/26/2016 17:52 | | DScheel | Timothy Rockers | docx |
| 48 | AMPVOITH006_00762290 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to Voith concerning: Meldahl calculation of submittal liquidated damages sent to Ken Fisher for review. | 278196 | 1/25/2016 14:59 | 1/25/2016 15:03 | | Ken | george crusse | docx |
| 49 | AMPVOITH006_00983534 | | | | | Attachment providing information in furtherance of legal advice regarding letter for Voith concerning liquidated damages for missed submittal milestones for Smithland and involving independent contractor | 278203 | 1/21/2016 16:06 | 1/21/2016 16:06 | | | | pdf |
| 50 | AMPVOITH006_00983535 | | | | | Attachment providing information in furtherance of legal advice regarding estimated Voith exposure to liquidated damages for drawings sent to Ken Fisher for review and involving independent contractor | 278203 | 1/21/2016 10:30 | 1/21/2016 10:30 | | panozzsp | | pdf |
| 51 | AMPVOITH006_00983537 | | | | | Attachment providing information in furtherance of legal advice regarding letter concerning Voith liquidated damages for missed submittal milestones sent to Ken Fisher for review and involving independent contractor | 278255 | 1/15/2016 15:30 | 1/15/2016 15:37 | | Susan A. Young | Stephen Panozzo | doc |
| 52 | AMPVOITH006_00983538 | | | | | Attachment providing information in furtherance of legal advice regarding estimated Voith exposure to liquidated damages for drawings sent to Ken Fisher for review and involving independent contractor | 278255 | 1/15/2016 15:40 | 1/15/2016 15:40 | | panozzsp | | pdf |
| 53 | AMPVOITH006_00983541 | | | | | Attachment providing information in furtherance of legal advice regarding Voith liquidated damages and Cannelton drawings sent to legal for review and involving independent contractor | 278268 | 1/12/2016 18:07 | 1/12/2016 18:07 | | panozzsp | | pdf |
| 54 | AMPVOITH006_00983542 | | | | | Attachment providing information in furtherance of legal advice regarding Voith liquidated damages and Cannelton drawings and involving independent contractor | 278268 | 1/12/2016 18:10 | 1/12/2016 18:10 | | panozzsp | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 55 | AMPVOITH006_00983543 | | | | | Attachment providing information in furtherance of legal advice regarding Voith liquidated damages and Cannelton drawings and involving independent contractor | 278268 | 1/11/2016 15:00 | 1/12/2016 18:08 | | Stephen Panozzo | Stephen Panozzo | xlsx |
| 56 | AMPVOITH006_00983546 | | | | | Attachment providing information in furtherance of legal advice regarding Voith liquidated damages and Cannelton drawings and involving independent contractor | 278273 | 1/11/2016 15:00 | 1/12/2016 10:13 | | Stephen Panozzo | Stephen Panozzo | xlsx |
| 57 | AMPVOITH006_00983550 | | | | | Attachment providing information in furtherance of legal advice regarding Voith and liquidated damages concerning Cannelton drawings sent to legal for review and involving independent contractor | 278279 | 1/11/2016 17:19 | 1/11/2016 17:19 | | panozzsp | | pdf |
| 58 | AMPVOITH006_00983551 | | | | | Attachment providing information in furtherance of legal advice regarding Voith and liquidated damages concerning Cannelton drawings sent to legal for review and involving independent contractor | 278279 | 1/11/2016 15:00 | 1/11/2016 17:19 | | Stephen Panozzo | Stephen Panozzo | xlsx |
| 59 | AMPVOITH006_00983555 | | | | | Attachment providing information in furtherance of legal advice regarding invoices from Voith. | 278383 | 1/26/2010 9:55 | 12/23/2015 9:53 | | Julian M Maya | Pete Crusse | xlsx |
| 60 | AMPVOITH006_00983558 | | | | | Attachment providing information in furtherance of legal advice regarding Voith and liquidated damages calculation sent to legal for review and involving independent contractor | 278391 | 2/13/2013 12:50 | 10/14/2013 17:45 | | MWH | Stephen Panozzo | xlsx |
| 61 | AMPVOITH006_00983559 | | | | | Attachment providing information in furtherance of legal advice regarding Voith and liquidated damages calculation sent to legal for review and involving independent contractor | 278391 | 2/13/2013 12:50 | 5/30/2013 18:13 | | MWH | Stephen Panozzo | xlsx |
| 62 | AMPVOITH006_00983560 | | | | | Attachment providing information in furtherance of legal advice regarding Voith and liquidated damages calculation sent to legal for review and involving independent contractor | 278391 | 2/13/2013 12:50 | 3/4/2013 15:02 | | MWH | MWH | xlsx |
| 63 | AMPVOITH006_00983561 | | | | | Attachment providing information in furtherance of legal advice regarding Voith and liquidated damages calculation sent to legal for review and involving independent contractor | 278391 | 11/16/2015 16:19 | 12/10/2012 15:45 | | | MWH | xls |
| 64 | AMPVOITH006_00983564 | | | | | Attachment requesting legal advice regarding invoice from Voith sent to legal for review. | 278398 | 2/13/2013 12:50 | 12/22/2015 11:45 | | MWH | Stephen Panozzo | XLSX |
| 65 | AMPVOITH006_00983567 | | | | | Attachment requesting legal advice regarding letter from Voith regarding withheld payment sent to legal for review. | 278405 | 12/21/2015 11:40 | 12/21/2015 16:08 | | | | pdf |
| 66 | AMPVOITH006_00983570 | | | | | Attachment requesting legal advice regarding correspondence from Voith regarding insurance carrier notice letters sent to legal for review. | 278411 | 12/21/2015 11:38 | 12/21/2015 15:58 | | | | pdf |
| 67 | AMPVOITH006_00983571 | | | | | Attachment requesting legal advice regarding correspondence from Voith regarding insurance carrier notice letters sent to legal for reivew. | 278411 | 12/21/2015 11:39 | 12/21/2015 15:58 | | | | pdf |
| 68 | AMPVOITH006_00762698 | | | | | Attachment providing information in furtherance of legal advice regarding photographs of damaged areas. | 278453 | 12/16/2015 12:09 | 12/16/2015 12:24 | | | | JPG |
| 69 | AMPVOITH006_00762699 | | | | | Attachment providing information in furtherance of legal advice regarding photographs of damaged areas. | 278453 | 12/16/2015 12:09 | 12/16/2015 12:24 | | | | JPG |
| 70 | AMPVOITH006_00762700 | | | | | Attachment providing information in furtherance of legal advice regarding photographs of damaged areas. | 278453 | 12/16/2015 12:09 | 12/16/2015 12:24 | | | | JPG |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 71 | AMPVOITH006_00762701 | | | | | Attachment providing information in furtherance of legal advice regarding photographs of damaged areas. | 278453 | 12/16/2015 12:09 | 12/16/2015 12:24 | | | | JPG |
| 72 | AMPVOITH006_00988466 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland controlled filing data and involving independent contractor | 278563 | 12/4/2015 16:14 | 12/4/2015 16:14 | | hynesjm | | pdf |
| 73 | AMPVOITH006_00988467 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland survey data and involving independent contractor | 278563 | 12/4/2015 16:25 | 12/4/2015 16:25 | | hynesjm | | pdf |
| 74 | AMPVOITH006_00988468 | | | | | Attachment providing information in furtherance of legal advice regarding controlled filling report at Smithland and involving independent contractor | 278563 | 12/4/2015 16:37 | 12/6/2015 9:18 | | | | jpg |
| 75 | AMPVOITH006_00988469 | | | | | Attachment providing information in furtherance of legal advice regarding controlled filling report at Smithland and involving independent contractor | 278563 | 12/4/2015 16:37 | 12/6/2015 9:18 | | | | jpg |
| 76 | AMPVOITH006_00983589 | 12/4/2015 13:53 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | John Bentine <jbentine@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Judd Lifschitz (lifschitz@slslaw.com) (lifschitz@slslaw.com); kfisher@FisherConstructionLaw.com; Craig B. Paynter(cpaynter@taftlaw.com) | | Attachment providing information in furtherance of legal advice regarding Willow Island change request - certain third party events causing delay to Voith. | 278592 | | | 12/4/2015 13:53 | | | msg |
| 77 | AMPVOITH006_00983590 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island change request - certain third party events causing delay to Voith. | 278592 | 12/4/2015 10:53 | 12/4/2015 10:53 | | | | pdf |
| 78 | AMPVOITH006_00983592 | | | | | Attachment providing information in furtherance of legal advice regarding MLDA rescindment of unit 2 ready for commercial operation. | 278594 | 12/4/2015 6:34 | 12/4/2015 10:50 | | | | pdf |
| 79 | AMPVOITH006_00983594 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island turbine guide bearing delays. | 278596 | 12/4/2015 6:34 | 12/4/2015 10:58 | | | | pdf |
| 80 | AMPVOITH006_00983596 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Change Request - Initiation Substantiation - Certain Third Party Events Causing Delay to Voith. | 278602 | 12/2/2015 13:11 | 12/2/2015 13:12 | | | | pdf |
| 81 | AMPVOITH006_00988471 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 278729 | 11/16/2015 17:01 | 11/17/2015 14:33 | | | | JPG |
| 82 | AMPVOITH006_00988472 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 278729 | 11/16/2015 17:01 | 11/17/2015 14:33 | | | | JPG |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 83 | AMPVOITH006_00988473 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 278729 | 11/16/2015 17:03 | 11/17/2015 14:33 | | | | JPG |
| 84 | AMPVOITH006_00988474 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 278729 | 11/16/2015 17:01 | 11/17/2015 14:33 | | | | JPG |
| 85 | AMPVOITH006_00988475 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 278729 | 11/16/2015 17:01 | 11/17/2015 14:33 | | | | JPG |
| 86 | AMPVOITH006_00988476 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 278729 | 11/16/2015 17:01 | 11/17/2015 14:33 | | | | JPG |
| 87 | AMPVOITH006_00988477 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 278729 | 11/16/2015 17:01 | 11/17/2015 14:33 | | | | JPG |
| 88 | AMPVOITH006_00988478 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 278729 | 11/16/2015 17:01 | 11/17/2015 14:33 | | | | JPG |
| 89 | AMPVOITH006_00988479 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 278729 | 11/16/2015 17:01 | 11/17/2015 14:33 | | | | JPG |
| 90 | AMPVOITH006_00988480 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 278729 | 11/16/2015 17:01 | 11/17/2015 14:33 | | | | JPG |
| 91 | AMPVOITH006_00988481 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 278729 | 11/16/2015 17:01 | 11/17/2015 14:33 | | | | JPG |
| 92 | AMPVOITH006_00988482 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 278729 | 11/17/2015 14:26 | 11/17/2015 14:33 | | | | jpg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 93 | AMPVOITH006_00988483 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 278729 | 11/17/2015 14:26 | 11/17/2015 14:33 | | | | jpg |
| 94 | AMPVOITH006_00983607 | | | | | Attachment discussing Voith's letter about Cannelton and Smithland Hydro powerhouse movement and involving independent contractor | 278924 | 10/28/2015 16:54 | 10/28/2015 16:54 | | | | pdf |
| 95 | AMPVOITH006_00983609 | | | | | Attachment providing information in furtherance of legal advice regarding discussion of Voith invoices. | 278952 | 1/26/2010 9:55 | 10/26/2015 8:42 | | Julian M Maya | Pete Crusse | xlsx |
| 96 | AMPVOITH006_00983628 | | | | | Attachment providing information in furtherance of legal advice regarding comments made to Voith letter re locking beam incident. | 279042 | 11/20/2015 1:40 | 1/4/2016 18:01 | | | | pdf |
| 97 | AMPVOITH006_00983667 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl bearing issue and involving independent contractor retained by counsel | 279168 | 1/6/2016 16:59 | 1/8/2016 16:56 | | Ronald A. Mayville | Ronald A. Mayville | pptx |
| 98 | AMPVOITH006_00983668 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl bearing issue and involving independent contractor retained by counsel | 279168 | 1/6/2016 12:57 | 1/8/2016 16:53 | | Alan O. Humphreys | Ronald A. Mayville | pptm |
| 99 | AMPVOITH006_00983669 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl bearing issue and involving independent contractor retained by counsel | 279168 | 12/30/2015 11:01 | 1/8/2016 16:02 | | Steven J. DelloRusso | Ronald A. Mayville | pptm |
| 100 | AMPVOITH006_00988491 | 12/23/2015 15:27 | Judah Lifschitz <lifschitz@slslaw.com> | Ronald A. Mayville <ramayville@sgh.com>; Russell, Alan <arussell@mpr.com> | | Attachment providing legal advice regarding inquiries from Roe Vaughn and involving independent contractor retained by counsel | 279193 | | | | | | msg |
| 101 | AMPVOITH006_00988495 | | | | | Attachment providing information in furtherance of legal advice regarding bearing information on hydro projects and involving independent contractor retained by counsel | 279205 | 12/18/2015 8:44 | 12/20/2015 15:31 | | Alan O. Humphreys | Ronald A. Mayville | xlsx |
| 102 | AMPVOITH006_00990694 | | | | | Attachment providing information in furtherance of legal advice regarding turbine guide bearing failure at Cannelton Unit 2 and involving independent contractor retained by counsel | 279234 | 12/5/2015 9:46 | 12/6/2015 13:24 | | | | JPG |
| 103 | AMPVOITH006_00990695 | | | | | Attachment providing information in furtherance of legal advice regarding turbine guide bearing failure at Cannelton Unit 2 and involving independent contractor retained by counsel | 279234 | 12/5/2015 10:49 | 12/5/2015 11:04 | | | | pdf |
| 104 | AMPVOITH006_00992479 | | | | | Attachment providing legal advice regarding draft response to Voith letter of 10/8/2015. | 279256 | 11/2/2015 10:17 | 11/2/2015 15:53 | | Laura C. Fraher | Daniel A. Kapner | docx |
| 105 | AMPVOITH006_00764993 | | | | | Attachment prepared during or in anticipation of litigation with overview of potential areas of litigation with Voith for CSWM projects. | 279279 | 12/7/2015 7:42 | 12/7/2015 7:42 | | Don | | pdf |
| 106 | AMPVOITH006_00764995 | | | | | Attachment prepared during or in anticipation of litigation with overview of potential areas of litigation with Voith for CSWM projects and involving independent contractor | 279281 | 12/2/2015 21:40 | 12/2/2015 21:40 | | Owner | | pdf |
| 107 | AMPVOITH006_00992652 | | | | | Attachment providing legal advice regarding negligence claim against Voith. | 279286 | 2/11/2016 16:55 | 2/15/2016 12:08 | | Judah Lifschitz | Daniel A. Kapner | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 108 | AMPVOITH006_00765001 | | | | | Attachment providing information in furtherance of legal advice regarding Guide Bearing Babbitt Analysis prepared by AMP expert consultant Simpson Gumpertz & Heger and involving independent contractor retained by counsel | 279303 | 2/17/2016 5:07 | 2/17/2016 5:07 | | | | pdf |
| 109 | AMPVOITH006_00983368 | | | | | Attachment providing information in furtherance of legal advice regarding review of invoices of AMP retained experts sent to Rachel Gerrick for review. | 279319 | 2/17/2016 16:28 | 2/17/2016 17:15 | | Robert Marks | Robert Marks | xlsx |
| 110 | AMPVOITH006_00983370 | | | | | Attachment providing information in furtherance of legal advice regarding spreadsheet of affirmative claims against Voith sent to AMP counsel for review. | 279321 | 2/17/2016 14:50 | 2/18/2016 20:36 | | Pete Crusse | Pete Crusse | xlsx |
| 111 | AMPVOITH006_00983399 | | | | | Attachment discussing letter to Walsh pertaining to Voith comments on Cannelton turbine bearing failure analysis sent to AMP counsel for review. | 279393 | 1/5/2016 14:56 | 1/5/2016 15:08 | | hollowr | | pdf |
| 112 | AMPVOITH006_00765230 | | | | | Attachment providing information in furtherance of legal advice regarding draft spreadsheet containing Cannelton calculations sent to AMP counsel for review. | 279406 | 11/5/2015 12:48 | 11/5/2015 12:48 | | Sara Heinlein | Sara Heinlein | xlsx |
| 113 | AMPVOITH006_00988387 | 1/22/2016 11:46 | Paynter, Craig B. <cpaynter@taftlaw.com> | Pete Crusse <PCrusse@amppartners.org>; Judd Lifschitz (lifschitz@slslaw.com) (lifschitz@slslaw.com) | John Bentine <jbentine@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | Attachment providing legal advice regarding Walsh Construction pay application letter. | 279411 | | | 1/22/2016 11:47 | | | msg |
| 114 | AMPVOITH006_00983373 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to notice letter to Aldridge bonding company sent to AMP counsel for review and comment and involving independent contractor | 279491 | 2/10/2016 18:12 | 2/10/2016 18:12 | | clarkja | | pdf |
| 115 | AMPVOITH006_00983374 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to notice letter to Aldridge bonding company sent to AMP counsel for review and comment and involving independent contractor | 279491 | 2/10/2016 18:28 | 2/10/2016 18:28 | | clarkja | | pdf |
| 116 | AMPVOITH006_00983375 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to notice letter to Aldridge bonding company sent to AMP counsel for review and comment and involving independent contractor | 279491 | 2/10/2016 18:44 | 2/10/2016 18:44 | | clarkja | | pdf |
| 117 | AMPVOITH006_00983376 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to notice letter to Aldridge bonding company sent to AMP counsel for review and comment and involving independent contractor | 279491 | 2/10/2016 21:44 | 2/10/2016 21:44 | | clarkja | | pdf |
| 118 | AMPVOITH006_00983377 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to notice letter to Aldridge bonding company sent to AMP counsel for review and comment and involving independent contractor | 279491 | 2/10/2016 21:58 | 2/10/2016 21:58 | | clarkja | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 119 | AMPVOITH006_00983378 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to notice letter to Aldridge bonding company sent to AMP counsel for review and comment and involving independent contractor | 279491 | 2/10/2016 22:13 | 2/10/2016 22:13 | | clarkja | | pdf |
| 120 | AMPVOITH006_00983379 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to notice letter to Aldridge bonding company sent to AMP counsel for review and comment and involving independent contractor | 279491 | 2/10/2016 18:54 | 2/10/2016 18:54 | | clarkja | | pdf |
| 121 | AMPVOITH006_00983380 | | | | | Attachment providing information in furtherance of legal advice regarding draft notice letter to Aldridge bonding company drafted by Ken Fisher and sent to AMP counsel for review and comment. | 279491 | 2/16/2016 14:57 | 2/16/2016 15:07 | | Ken | Beth Philipps | docx |
| 122 | AMPVOITH006_00983382 | | | | | Attachment providing information in furtherance of legal advice regarding exhibits to notice letter to Aldridge bonding company sent to Ken Fisher for review and involving independent contractor | 279527 | 2/10/2016 18:12 | 2/10/2016 18:12 | | clarkja | | pdf |
| 123 | AMPVOITH006_00983383 | | | | | Attachment providing information in furtherance of legal advice regarding exhibits to notice letter to Aldridge bonding company sent to Ken Fisher for review and involving independent contractor | 279527 | 2/10/2016 18:28 | 2/10/2016 18:28 | | clarkja | | pdf |
| 124 | AMPVOITH006_00983384 | | | | | Attachment providing information in furtherance of legal advice regarding exhibits to notice letter to Aldridge bonding company sent to Ken Fisher for review and involving independent contractor | 279527 | 2/10/2016 18:44 | 2/10/2016 18:44 | | clarkja | | pdf |
| 125 | AMPVOITH006_00983385 | | | | | Attachment providing information in furtherance of legal advice regarding exhibits to notice letter to Aldridge bonding company sent to Ken Fisher for review and involving independent contractor | 279527 | 2/10/2016 21:44 | 2/10/2016 21:44 | | clarkja | | pdf |
| 126 | AMPVOITH006_00983386 | | | | | Attachment providing information in furtherance of legal advice regarding exhibits to notice letter to Aldridge bonding company sent to Ken Fisher for review and involving independent contractor | 279527 | 2/10/2016 21:58 | 2/10/2016 21:58 | | clarkja | | pdf |
| 127 | AMPVOITH006_00983387 | | | | | Attachment providing information in furtherance of legal advice regarding exhibits to notice letter to Aldridge bonding company sent to Ken Fisher for review and involving independent contractor | 279527 | 2/10/2016 22:13 | 2/10/2016 22:13 | | clarkja | | pdf |
| 128 | AMPVOITH006_00983388 | | | | | Attachment providing information in furtherance of legal advice regarding exhibits to notice letter to Aldridge bonding company sent to Ken Fisher for review and involving independent contractor | 279527 | 2/10/2016 18:54 | 2/10/2016 18:54 | | clarkja | | pdf |
| 129 | AMPVOITH006_00983389 | | | | | Attachment providing information in furtherance of legal advice regarding exhibits to notice letter to Aldridge bonding company sent to Ken Fisher for review and involving independent contractor | 279527 | 2/10/2016 18:58 | 2/10/2016 18:58 | | clarkja | | pdf |
| 130 | AMPVOITH006_00983446 | | | | | Attachment providing information in furtherance of legal advice regarding ABJV change order concerning owner furnished equipment spare parts. | 279630 | 10/8/2015 8:39 | 10/8/2015 9:14 | | | | pdf |
| 131 | AMPVOITH006_00983450 | | | | | Attachment providing legal advice regarding ABJV change order concerning owner furnished equipment spare parts. | 279642 | 6/19/2015 11:36 | 10/6/2015 16:56 | | MWH | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 132 | AMPVOITH006_00983415 | | | | | Attachment prepared during or in anticipation of litigation with analysis of claims in IHP-CJ Mahan matter. | 279711 | 11/19/2015 16:38 | 11/19/2015 16:38 | | | | docx |
| 133 | AMPVOITH006_00983419 | 5/8/2015 13:49 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Dan Fitzpatrick (dan@ihpindustrial.com); Bob Fitzpatrick <bob@ihpindustrial.com>; jon@ihpindustrial.com | Marc Gerken <mgerken@amppartners.org>; John Bentine <jbentine@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Michael Dabolt <mdabolt@amppartners.org>; Paul R Blaszczyk PE SE (paul.r.blaszczyk@mwhglobal.com); bruce.a.phillips@mwhglobal.com; James Bernier <James.G.Bernier@mwhglobal.com>; Scott Brady (scott.brady@barnard-inc.com); Doug Garvey (dgarvey@amppartners.org); Ely Johnson (ely.johnson@barnard-inc.com); Phil Meier <pmeier@amppartners.org>; Don McCarthy (dmccarthy@mccarthyconsultingllc.com) <dmccarthy@columbus.rr.com> | Attachment providing information in furtherance of legal advice regarding reply to attorney's request for compilation of emails/ documents re IHP subcontract. | 279733 | | | 5/8/2015 13:49 | | | msg |
| 134 | AMPVOITH006_00983420 | 4/21/2015 15:49 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Dan Fitzpatrick (dan@ihpindustrial.com) | Bob Fitzpatrick <bob@ihpindustrial.com>; jon@ihpindustrial.com; Marc Gerken <mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Doug Garvey (dgarvey@amppartners.org); Paul R Blaszczyk PE SE (paul.r.blaszczyk@mwhglobal.com); bruce.a.phillips@mwhglobal.com; Phil Meier <pmeier@amppartners.org>; Don McCarthy (dmccarthy@mccarthyconsultingllc.com) <dmccarthy@columbus.rr.com>; James Bernier <James.G.Bernier@mwhglobal.com> | Attachment providing information in furtherance of legal advice regarding reply to attorney's request for compilation of emails/ documents re IHP subcontract. | 279733 | | | 4/21/2015 15:49 | | | msg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 135 | AMPVOITH006_00983421 | | | | | Attachment providing information in furtherance of legal advice regarding reply to attorney's request for compilation of emails/ documents re IHP subcontract. | 279733 | 4/21/2015 15:15 | 4/21/2015 15:15 | | | | pdf |
| 136 | AMPVOITH006_00983422 | 4/24/2015 16:53 | Dan Fitzpatrick <dan@ihpindustrial.com> | Pete Crusse <PCrusse@amppartners.org> | Jon Vega <jon@ihpindustrial.com>; Bob Fitzpatrick <bob@ihpindustrial.com>; Paul R Blaszczyk PE SE (paul.r.blaszczyk@mwhglobal.com); bruce.a.phillips@mwhglobal.com; James Bernier (James.G.Bernier@mwhglobal.com); Michael Dabolt <mdabolt@amppartners.org>; Doug Garvey <dgarvey@amppartners.org> | Attachment providing information in furtherance of legal advice regarding reply to attorney's request for compilation of emails/ documents re IHP subcontract. | 279733 | | | 4/24/2015 16:56 | | | msg |
| 137 | AMPVOITH006_00983423 | | | | | Attachment providing information in furtherance of legal advice regarding reply to attorney's request for compilation of emails/ documents re IHP subcontract. | 279733 | 4/24/2015 14:30 | 4/24/2015 14:30 | | | | pdf |
| 138 | AMPVOITH006_00983424 | 4/10/2015 12:10 | Dan Fitzpatrick <dan@ihpindustrial.com> | Pete Crusse <PCrusse@amppartners.org> | Jon Vega <jon@ihpindustrial.com; Bob Fitzpatrick <bob@ihpindustrial.com> | Attachment providing information in furtherance of legal advice regarding reply to attorney's request for compilation of emails/ documents re IHP subcontract. | 279733 | | | | | | msg |
| 139 | AMPVOITH006_00983425 | | | | | Attachment providing information in furtherance of legal advice regarding reply to attorney's request for compilation of emails/ documents re IHP subcontract. | 279733 | 4/9/2015 16:11 | 4/9/2015 17:05 | | | | pdf |
| 140 | AMPVOITH006_00983426 | | | | | Attachment providing information in furtherance of legal advice regarding reply to attorney's request for compilation of emails/ documents re IHP subcontract. | 279733 | 2/5/2015 16:34 | 4/10/2015 11:51 | | Jon | | pdf |
| 141 | AMPVOITH006_00983427 | | | | | Attachment providing information in furtherance of legal advice regarding reply to attorney's request for compilation of emails/ documents re IHP subcontract. | 279733 | 6/25/2014 13:40 | 4/24/2015 14:27 | | | | pdf |
| 142 | AMPVOITH006_00983428 | 4/14/2015 17:33 | Dan Fitzpatrick <dan@ihpindustrial.com> | Pete Crusse <PCrusse@amppartners.org> | Jon Vega <jon@ihpindustrial.com>; Bob Fitzpatrick <bob@ihpindustrial.com> | Attachment providing information in furtherance of legal advice regarding reply to attorney's request for compilation of emails/ documents re IHP subcontract. | 279733 | | | | | | msg |
| 143 | AMPVOITH006_00983429 | | | | | Attachment providing information in furtherance of legal advice regarding reply to attorney's request for compilation of emails/ documents re IHP subcontract. | 279733 | 4/14/2015 17:26 | 4/14/2015 17:26 | | | | pdf |
| 144 | AMPVOITH006_00983430 | 4/10/2015 14:29 | Dan Fitzpatrick <dan@ihpindustrial.com> | Pete Crusse <PCrusse@amppartners.org> | Jon Vega <jon@ihpindustrial.com>; Bob Fitzpatrick <bob@ihpindustrial.com> | Attachment providing information in furtherance of legal advice regarding reply to attorney's request for compilation of emails/ documents re IHP subcontract. | 279733 | | | | | | msg |
| 145 | AMPVOITH006_00983431 | 5/7/2015 15:30 | Dan Fitzpatrick <dan@ihpindustrial.com> | Pete Crusse <PCrusse@amppartners.org> | Bob Fitzpatrick <bob@ihpindustrial.com>; Jon Vega <jon@ihpindustrial.com>; Danne Webb <dwebb@hab-law.com> | Attachment providing information in furtherance of legal advice regarding reply to attorney's request for compilation of emails/ documents re IHP subcontract. | 279733 | | | 5/7/2015 15:31 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 146 | AMPVOITH006_00983432 | 5/1/2015 14:21 | Dan Fitzpatrick <dan@ihpindustrial.com> | Pete Crusse <PCrusse@amppartners.org> | Bob Fitzpatrick <bob@ihpindustrial.com>; Jon Vega <jon@ihpindustrial.com>; Danne Webb <dwebb@hab-law.com> | Attachment providing information in furtherance of legal advice regarding reply to attorney's request for compilation of emails/ documents re IHP subcontract. | 279733 | | | 5/1/2015 14:22 | | | msg |
| 147 | AMPVOITH006_00983433 | | | | | Attachment providing information in furtherance of legal advice regarding reply to attorney's request for compilation of emails/ documents re IHP subcontract. | 279733 | 5/1/2015 11:45 | 5/1/2015 11:45 | | | | pdf |
| 148 | AMPVOITH006_00992513 | | | | | Attachment providing legal advice regarding memorandum regarding allegations made by CJ Mahan in its Crossclaim against AMP. | 279757 | 11/24/2015 13:21 | 11/24/2015 15:08 | | SAM | Daniel A. Kapner | docx |
| 149 | AMPVOITH006_00766696 | | | | | Attachment providing information in furtherance of legal advice regarding draft Table of Contents for Smithland powerhouse bidding documents. | 279821 | 9/14/2010 19:47 | 10/30/2015 14:31 | | MWH Global, Inc. | Pete Crusse | docx |
| 150 | AMPVOITH006_00766752 | | | | | Attachment providing information in furtherance of legal advice regarding concrete placements for the intake beam document sent to AMP counsel at counsel's request. | 279839 | 10/6/2015 14:29 | 10/6/2015 16:06 | | Bruce Phillips | Bruce Phillips | docx |
| 151 | AMPVOITH006_00988448 | | | | | Attachment providing information in furtherance of legal advice regarding the installation of cranes and comments by MWH about the variances between the contract drawings and the actual installation and involving independent contractor | 279850 | 10/6/2015 10:42 | 10/6/2015 10:58 | | baphilli | | pdf |
| 152 | AMPVOITH006_00988449 | | | | | Attachment providing information in furtherance of legal advice regarding the installation of cranes and comments by MWH about the variances between the contract drawings and the actual installation and involving independent contractor | 279850 | 10/6/2015 11:10 | 10/6/2015 11:10 | | | | pdf |
| 153 | AMPVOITH006_00988450 | | | | | Attachment providing information in furtherance of legal advice regarding the installation of cranes and comments by MWH about the variances between the contract drawings and the actual installation. | 279850 | 10/5/2015 12:35 | 10/6/2015 14:42 | | | | jpg |
| 154 | AMPVOITH006_00767048 | | | | | Attachment providing legal advice regarding draft letter to Westpatrick Corp. regarding Smithland transfer beam. | 279994 | 10/18/2015 14:58 | 10/19/2015 10:22 | | Laura C. Fraher | Daniel A. Kapner | docx |
| 155 | AMPVOITH006_00988453 | | | | | Attachment providing information in furtherance of legal advice regarding material subcontract purchases by invoice for Cannelton Cofferdam and involving independent contractor | 280032 | 1/21/2015 13:45 | 1/21/2015 13:45 | | | | pdf |
| 156 | AMPVOITH006_00767139 | | | | | Attachment providing legal advice regarding Kentucky sales and use tax issues. | 280056 | 10/5/2015 10:31 | 10/5/2015 10:31 | | Michael Kalinyak | | pdf |
| 157 | AMPVOITH006_00992751 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Corps dissolved oxygen requirements. | 280083 | 10/22/2015 12:37 | 10/22/2015 13:39 | | Phil Meier | Phil Meier | docx |
| 158 | AMPVOITH006_00986766 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan settlement agreement for Smithland and involving independent contractor | 280193 | 2/16/2015 9:03 | 3/16/2015 13:32 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 159 | AMPVOITH006_00767260 | | | | | Attachment providing information in furtherance of legal advice regarding invoice for expert consultant services rendered to AMP by MPR Associates and involving independent contractor retained by counsel | 280213 | 2/9/2016 13:29 | 2/9/2016 13:34 | | | | pdf |
| 160 | AMPVOITH006_00983454 | | | | | Attachment prepared during or in anticipation of litigation with engagement letter from AMP's outside counsel to Alan Russell of MPR and involving independent contractor retained by counsel | 280220 | 11/15/2015 14:06 | 11/15/2015 13:08 | | | | pdf |
| 161 | AMPVOITH006_00983456 | | | | | Attachment prepared during or in anticipation of litigation with engagement letter from AMP's outside counsel for Alan Russel of MPR and involving independent contractor retained by counsel | 280231 | 12/2/2015 9:25 | 12/2/2015 10:46 | | | | pdf |
| 162 | AMPVOITH006_00983458 | | | | | Attachment prepared during or in anticipation of litigation with engagement letter from AMP's outside counsel to Alan Russell of MPR and involving independent contractor retained by counsel | 280234 | 11/15/2015 14:06 | 11/15/2015 13:08 | | | | pdf |
| 163 | AMPVOITH006_00983471 | | | | | Attachment providing information in furtherance of legal advice regarding metallurgical analysis of babbitt materiel and involving independent contractor retained by counsel | 280306 | 1/14/2016 13:43 | 1/14/2016 13:43 | | Alan O. Humphreys | | pdf |
| 164 | AMPVOITH006_00983472 | | | | | Attachment providing information in furtherance of legal advice regarding bearing history summary and involving independent contractor retained by counsel | 280306 | 1/6/2016 16:59 | 1/15/2016 11:59 | | Ronald A. Mayville | Pete Crusse | pptx |
| 165 | AMPVOITH006_00983473 | | | | | Attachment providing information in furtherance of legal advice regarding powerpoint presentation regarding Voith bulb turbine guide bearing and involving independent contractor retained by counsel | 280306 | 12/30/2015 11:01 | 1/8/2016 16:02 | | Steven J. DelloRusso | Ronald A. Mayville | pptm |
| 166 | AMPVOITH006_00983475 | | | | | Attachment providing information in furtherance of legal advice regarding engagement letter to a consultant and involving independent contractor retained by counsel | 280312 | 12/22/2015 14:34 | 12/22/2015 14:56 | | | | pdf |
| 167 | AMPVOITH006_00983477 | | | | | Attachment providing information in furtherance of legal advice regarding consultant's fee schedule and payment terms and involving independent contractor retained by counsel | 280312 | 1/2/2014 13:23 | 1/2/2014 13:23 | | mlpurpura | | PDF |
| 168 | AMPVOITH006_00983480 | | | | | Attachment providing information in furtherance of legal advice regarding lLctite analysis at Cannelton and Meldahl and involving independent contractor retained by counsel | 280322 | 1/6/2016 12:57 | 1/21/2016 17:42 | | Alan O. Humphreys | Alan O. Humphreys | pptm |
| 169 | AMPVOITH006_00983481 | | | | | Attachment providing information in furtherance of legal advice regarding use of Loctite in the guide bearing assembly and involving independent contractor retained by counsel | 280322 | 1/19/2016 10:25 | 1/22/2016 10:53 | | Steven J. DelloRusso | Steven J. DelloRusso | pptm |
| 170 | AMPVOITH006_00983482 | | | | | Attachment providing information in furtherance of legal advice regarding finite element analysis of the guide bearing body and involving independent contractor retained by counsel | 280322 | 1/19/2016 10:25 | 1/22/2016 10:48 | | Steven J. DelloRusso | Ronald A. Mayville | pptm |
| 171 | AMPVOITH006_00986791 | | | | | Attachment providing information in furtherance of legal advice regarding expert consultant report regarding babbitt metallurgical study presentation for Meldahl and Cannelton and involving independent contractor retained by counsel | 280329 | 1/14/2016 13:43 | 1/14/2016 13:43 | | Alan O. Humphreys | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 172 | AMPVOITH006_00983484 | | | | | Attachment providing information in furtherance of legal advice regarding guide bearing tolerance issue and involving independent contractor retained by counsel | 280331 | 12/30/2015 11:01 | 1/13/2016 18:41 | | Steven J. DelloRusso | Ronald A. Mayville | pptm |
| 173 | AMPVOITH006_00983486 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding bearing issues associated with the turbine equipment and involving independent contractor retained by counsel | 280334 | 12/22/2015 17:10 | 12/28/2015 14:21 | | | | pdf |
| 174 | AMPVOITH006_00983488 | | | | | Attachment prepared during or in anticipation of litigation with SGH engagement letter and involving independent contractor retained by counsel | 280337 | 12/22/2015 14:34 | 12/22/2015 14:56 | | | | pdf |
| 175 | AMPVOITH006_00983490 | | | | | Attachment providing information in furtherance of legal advice regarding engagement letter for a consultant and involving independent contractor retained by counsel | 280344 | 12/28/2015 13:25 | 12/28/2015 13:25 | | | | pdf |
| 176 | AMPVOITH006_00767968 | | | | | Attachment providing information in furtherance of legal advice regarding line item comments for attorney review on Ruhlin Company auditor's confirmation request. | 280800 | 1/28/2016 16:18 | 1/29/2016 13:13 | | | | pdf |
| 177 | AMPVOITH006_00768120 | | | | | Attachment providing legal advice regarding draft Notice and Agenda February 3, 2016 Hydro Phase I Participants meeting subject to common interest doctrine and/or joint defense agreement | 281000 | 1/24/2016 10:21 | 1/24/2016 10:39 | | TMAYNARD | Rachel Gerrick | doc |
| 178 | AMPVOITH006_00768121 | | | | | Attachment providing legal advice regarding draft Joint Hydro Phase I Meldahl and Greenup Participants Committees December 10, 2015 meeting minutes subject to common interest doctrine and/or joint defense agreement | 281000 | 12/21/2015 10:36 | 1/24/2016 10:35 | | TMAYNARD | Rachel Gerrick | docx |
| 179 | AMPVOITH006_00992379 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Meeting Notice and Agenda. | 281003 | 2/9/2016 16:11 | 2/10/2016 9:32 | | | | pdf |
| 180 | AMPVOITH006_00983391 | | | | | Attachment providing legal advice regarding draft agenda for Meldahl Participants Committee meeting drafted by AMP in-house counsel Michael Kyser. | 281007 | 2/8/2016 17:33 | 2/8/2016 17:34 | | TMAYNARD | Michael Kyser | doc |
| 181 | AMPVOITH006_00983392 | | | | | Attachment providing legal advice regarding draft Joint Meeting of the Hydro Phase 1 and Meldahl and Greenup Participants Committees December 10, 2015 meeting minutes drafted by Rachel Gerrick. | 281007 | 12/21/2015 10:36 | 1/24/2016 10:35 | | TMAYNARD | Rachel Gerrick | docx |
| 182 | AMPVOITH006_00983393 | | | | | Attachment providing legal advice regarding draft Board of Trustees resolution for approval of revised Meldahl 2016 operating budget drafted by Lisa McAlister. | 281007 | 2/8/2016 10:07 | 2/8/2016 17:09 | | AMP-OHIO | Lisa McAlister | doc |
| 183 | AMPVOITH006_00768135 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Management Committee November 19, 2015 meeting minutes. | 281031 | 2/8/2016 12:10 | 2/8/2016 12:11 | | Rachel Gerrick | Errin Harris | docx |
| 184 | AMPVOITH006_00992663 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda items for Greenup meeting. | 281031 | 2/8/2016 13:21 | 2/8/2016 13:21 | | TMAYNARD | Beth Philipps | doc |
| 185 | AMPVOITH006_00992664 | | | | | Attachment providing legal advice regarding draft Greenup Committee November 19, 2015 meeting minutes. | 281031 | 2/8/2016 12:08 | 2/8/2016 12:09 | | Rachel Gerrick | Errin Harris | docx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 186 | AMPVOITH006_00983436 | | | | | Attachment providing information in furtherance of legal advice regarding hydro hot testing schedules. | 281381 | 11/10/2015 13:48 | 11/10/2015 13:56 | | | | pdf |
| 187 | AMPVOITH006_00983437 | | | | | Attachment providing information in furtherance of legal advice regarding hydro hot testing schedules. | 281381 | 11/4/2015 13:54 | 11/4/2015 13:54 | | cindys | | pdf |
| 188 | AMPVOITH006_00986773 | | | | | Attachment providing information in furtherance of legal advice regarding material variations endorsement for Willow Island and involving independent contractor | 281425 | 11/12/2015 17:51 | 11/12/2015 17:51 | | | | docx |
| 189 | AMPVOITH006_00986774 | | | | | Attachment providing information in furtherance of legal advice regarding material variations endorsement for Cannelton amd Smithland and involving independent contractor | 281425 | 11/12/2015 17:46 | 11/12/2015 17:49 | | | | docx |
| 190 | AMPVOITH006_00986775 | | | | | Attachment providing information in furtherance of legal advice regarding material variations endorsement for Meldahl and involving independent contractor | 281425 | 11/12/2015 17:58 | 11/12/2015 17:58 | | | | docx |
| 191 | AMPVOITH006_00992387 | | | | | Attachment providing legal advice regarding Joint Hydro Phase I and Meldahl-Greenup Meeting Notice and Agenda - Dec. 10, 2015. | 281640 | 12/7/2015 13:27 | 12/7/2015 13:28 | | TMAYNARD | Michael Kyser | doc |
| 192 | AMPVOITH006_00768636 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes subject to common interest doctrine and/or joint defense agreement | 281646 | 11/13/2015 17:00 | 11/13/2015 17:00 | | Rachel Gerrick | | pdf |
| 193 | AMPVOITH006_00768640 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes. | 281650 | 1/29/2015 11:01 | 5/4/2015 10:26 | | Rachel Gerrick | Rachel Gerrick | docx |
| 194 | AMPVOITH006_00983243 | | | | | Attachment providing information in furtherance of legal advice regarding review of potential affirmative claims against Voith and involving independent contractor | 282285 | 2/17/2016 14:50 | 2/18/2016 10:57 | | Pete Crusse | Pete Crusse | xlsx |
| 195 | AMPVOITH006_00983245 | | | | | Attachment providing information in furtherance of legal advice regarding review of potential affirmative claims against Voith and involving independent contractor | 282287 | 2/17/2016 14:50 | 2/18/2016 8:02 | | Pete Crusse | Pete Crusse | xlsx |
| 196 | AMPVOITH006_00983278 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding its exposure for liquidated damages with respect to the Meldahl drawings. | 282959 | 1/22/2016 17:55 | 1/22/2016 17:55 | | | | pdf |
| 197 | AMPVOITH006_00983279 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding its exposure for liquidated damages with respect to the Meldahl drawings. | 282959 | 1/22/2016 17:19 | 1/22/2016 17:19 | | panozzsp | | pdf |
| 198 | AMPVOITH006_00983280 | | | | | Attachment providing information in furtherance of legal advice regarding draft of letter to Voith regarding its exposure for liquidated damages with respect to the Meldahl drawings. | 282959 | 1/25/2016 14:59 | 1/25/2016 16:49 | | Ken | george crusse | docx |
| 199 | AMPVOITH006_00988357 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photograph sent to AMP counsel Judd Lifschitz for review and involving independent contractor; and involving independent contractor retained by counsel | 284549 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 200 | AMPVOITH006_00988358 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photograph sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 284549 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 201 | AMPVOITH006_00988359 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photograph sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 284549 | 11/16/2015 17:03 | 11/16/2015 17:04 | | | | JPG |
| 202 | AMPVOITH006_00988360 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photograph sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 284549 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 203 | AMPVOITH006_00988361 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photograph sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 284549 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 204 | AMPVOITH006_00988362 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photograph sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 284549 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 205 | AMPVOITH006_00988363 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photograph sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 284549 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 206 | AMPVOITH006_00988364 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photograph sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 284549 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 207 | AMPVOITH006_00988365 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photograph sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 284549 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 208 | AMPVOITH006_00988366 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl U2 turbine guide bearing shell damage. and involving independent contractor retained by counsel | 284549 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 209 | AMPVOITH006_00988367 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photograph sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 284549 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 210 | AMPVOITH006_00988368 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photograph sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 284549 | 11/17/2015 14:26 | 11/17/2015 14:48 | | | | jpg |
| 211 | AMPVOITH006_00988369 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photograph sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 284549 | 11/17/2015 14:26 | 11/17/2015 14:48 | | | | jpg |
| 212 | AMPVOITH006_00983773 | | | | | Attachment providing legal advice regarding draft notice of termination for Safex drafted by Ken Fisher. | 285634 | 2/12/2016 15:36 | 2/12/2016 15:56 | | Ken | Ken | docx |
| 213 | AMPVOITH006_00983796 | | | | | Attachment providing information in furtherance of legal advice regarding spreadsheet concerning Walsh liquidated damages sent to Ken Fisher for review and involving independent contractor | 287419 | 11/5/2015 12:48 | 11/5/2015 16:52 | | Sara Heinlein | Sara Heinlein | xlsx |
| 214 | AMPVOITH006_00770825 | 10/9/2015 11:00 | Kenneth Fisher <kfisher@FisherConstructionLaw.com> | Scott Kiesewetter <skiesewetter@amppartners.org>; Terry Leach <tleach@amppartners.org>; Chris Easton <ceaston@AmpPartners.Org>; Pete Crusse <PCrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org> | Attachment providing legal advice regarding conference call with Wells Fargo about April high water event at Cannelton. | 287927 | | | 10/9/2015 11:00 | | | msg |
| 215 | AMPVOITH006_00770828 | | Unspecified Sender | Doug Garvey <dgarvey@amppartners.org> | Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Rachel Gerrick <rgerrick@amppartners.org> | Attachment providing legal advice regarding engineer's recommendation for April 2015 high water event. | 287930 | | | 10/15/2015 16:08 | | | msg |
| 216 | AMPVOITH006_00770831 | 10/9/2015 11:00 | Kenneth Fisher <kfisher@FisherConstructionLaw.com> | Scott Kiesewetter <skiesewetter@amppartners.org>; Terry Leach <tleach@amppartners.org>; Chris Easton <ceaston@AmpPartners.Org>; Pete Crusse <PCrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org> | Attachment providing legal advice regarding teleconference with Wells Fargo regarding April high water at Cannelton. | 287930 | | | 10/9/2015 11:00 | | | msg |
| 217 | AMPVOITH006_00771059 | | | | | Attachment providing information in furtherance of legal advice regarding draft Voith spare parts change orders for Smithland sent to Ken Fisher for review and involving independent contractor | 288545 | 1/26/2016 12:24 | 1/26/2016 12:24 | | DScheel | Timothy Rockers | doc |
| 218 | AMPVOITH006_00771062 | | | | | Attachment providing information in furtherance of legal advice regarding draft Voith spare parts change orders checklist for Smithland sent to Ken Fisher for review and involving independent contractor | 288545 | 1/26/2016 11:40 | 1/26/2016 11:40 | | Timothy Rockers | | pdf |
| 219 | AMPVOITH006_00771063 | | | | | Attachment providing information in furtherance of legal advice regarding draft Voith spare parts change orders for Willow Island sent to Ken Fisher for review and involving independent contractor | 288545 | 1/26/2016 12:28 | 1/26/2016 17:51 | | DScheel | Timothy Rockers | docx |
| 220 | AMPVOITH006_00771066 | | | | | Attachment providing information in furtherance of legal advice regarding draft Voith spare parts change orders for Willow Island sent to Ken Fisher for review and involving independent contractor | 288545 | 1/26/2016 11:41 | 1/26/2016 11:41 | | Timothy Rockers | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 221 | AMPVOITH006_00771067 | | | | | Attachment providing information in furtherance of legal advice regarding draft Voith spare parts change orders for Meldahl sent to Ken Fisher for review and involving independent contractor | 288545 | 1/26/2016 12:34 | 1/26/2016 17:52 | | DScheel | Timothy Rockers | docx |
| 222 | AMPVOITH006_00771070 | | | | | Attachment providing information in furtherance of legal advice regarding draft Voith spare parts change orders checklist for Meldahl sent to Ken Fisher for review and involving independent contractor | 288545 | 1/26/2016 11:44 | 1/26/2016 11:44 | | Timothy Rockers | | pdf |
| 223 | AMPVOITH006_00983812 | | | | | Attachment providing information in furtherance of legal advice regarding Voith drawing liquidated damages at Cannelton sent to legal for review and involving independent contractor | 288586 | 1/11/2016 17:19 | 1/11/2016 17:19 | | panozzsp | | pdf |
| 224 | AMPVOITH006_00983813 | | | | | Attachment providing information in furtherance of legal advice regarding Voith drawing liquidated damages at Cannelton sent to legal for review and involving independent contractor | 288586 | 1/11/2016 15:00 | 1/11/2016 17:19 | | Stephen Panozzo | Stephen Panozzo | xlsx |
| 225 | AMPVOITH006_00983822 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island change request - initiation substantiation - certain third party events causing delay to Voith Hydro and involving independent contractor | 288698 | 12/2/2015 13:11 | 12/2/2015 13:12 | | | | pdf |
| 226 | AMPVOITH006_00983836 | | | | | Attachment requesting legal advice regarding Cannelton monthly float calculation. | 290292 | 11/5/2015 12:48 | 11/5/2015 12:48 | | Sara Heinlein | Sara Heinlein | xlsx |
| 227 | AMPVOITH006_00983837 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton change order no. 79 between AMP and Walsh. | 290292 | 7/2/2014 15:50 | 7/2/2014 14:37 | | | | pdf |
| 228 | AMPVOITH006_00990729 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland absolute measurements. | 292397 | 10/28/2015 14:03 | 10/28/2015 14:06 | | | | pdf |
| 229 | AMPVOITH006_00990730 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland absolute measurements. | 292397 | 10/28/2015 14:03 | 10/28/2015 14:06 | | | | pdf |
| 230 | AMPVOITH006_00990731 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland absolute measurements. | 292397 | 10/28/2015 14:03 | 10/28/2015 14:06 | | | | pdf |
| 231 | AMPVOITH006_00990732 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland absolute measurements. | 292397 | 10/28/2015 14:04 | 10/28/2015 14:06 | | | | pdf |
| 232 | AMPVOITH006_00990733 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland absolute measurements. | 292397 | 10/28/2015 14:04 | 10/28/2015 14:05 | | | | pdf |
| 233 | AMPVOITH006_00990734 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland absolute measurements. | 292397 | 10/28/2015 14:02 | 10/28/2015 14:08 | | | | pdf |
| 234 | AMPVOITH006_00990735 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland absolute measurements. | 292397 | 10/28/2015 14:02 | 10/28/2015 14:07 | | | | pdf |
| 235 | AMPVOITH006_00990736 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland absolute measurements. | 292397 | 10/28/2015 14:02 | 10/28/2015 14:07 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

|  | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 236 | AMPVOITH006_00990737 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding Smithland absolute measurements. | 292397 | 10/28/2015 14:02 | 10/28/2015 14:07 |  |  |  | pdf |
| 237 | AMPVOITH006_00990738 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding Smithland absolute measurements. | 292397 | 10/28/2015 14:00 | 10/28/2015 14:02 |  |  |  | pdf |
| 238 | AMPVOITH006_00990739 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding Smithland absolute measurements. | 292397 | 10/28/2015 14:03 | 10/28/2015 14:07 |  |  |  | pdf |
| 239 | AMPVOITH006_00990740 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding Smithland absolute measurements. | 292397 | 10/28/2015 14:03 | 10/28/2015 14:07 |  |  |  | pdf |
| 240 | AMPVOITH006_00990741 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding Smithland absolute measurements. | 292397 | 10/28/2015 14:03 | 10/28/2015 14:06 |  |  |  | pdf |
| 241 | AMPVOITH006_00990742 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding Smithland absolute measurements. | 292397 | 10/28/2015 14:03 | 10/28/2015 14:06 |  |  |  | pdf |
| 242 | AMPVOITH006_00986822 |  |  |  |  | Attachment requesting legal advice regarding Crusse letter to Walsh about closeout and payments. | 292470 | 1/22/2016 10:14 | 1/22/2016 10:14 |  | Don McCarthy | george crusse | docx |
| 243 | AMPVOITH006_00772070 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 1 guide bearing history. | 292482 | 1/21/2016 10:32 | 1/21/2016 10:33 |  |  |  | pdf |
| 244 | AMPVOITH006_00983872 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding Metallurgical Analysis of Babbitt Material and involving independent contractor retained by counsel | 292497 | 1/14/2016 13:43 | 1/14/2016 13:43 |  | Alan O. Humphreys |  | pdf |
| 245 | AMPVOITH006_00983873 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding bearing history summary and involving independent contractor retained by counsel | 292497 | 1/6/2016 16:59 | 1/15/2016 11:59 |  | Ronald A. Mayville | Pete Crusse | pptx |
| 246 | AMPVOITH006_00983874 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding consultants presentation on Voith Bulb Turbine Guide Bearing and involving independent contractor retained by counsel | 292497 | 12/30/2015 11:01 | 1/8/2016 16:02 |  | Steven J. DelloRusso | Ronald A. Mayville | pptm |
| 247 | AMPVOITH006_00983876 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding Voith drawing liquidated damages at Cannelton and involving independent contractor | 292531 | 1/12/2016 18:07 | 1/12/2016 18:07 |  | panozzsp |  | pdf |
| 248 | AMPVOITH006_00983877 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding Voith drawing liquidated damages at Cannelton and involving independent contractor | 292531 | 1/12/2016 18:10 | 1/12/2016 18:10 |  | panozzsp |  | pdf |
| 249 | AMPVOITH006_00983878 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding Voith drawing liquidated damages at Cannelton and involving independent contractor | 292531 | 1/11/2016 15:00 | 1/12/2016 18:08 |  | Stephen Panozzo | Stephen Panozzo | xlsx |
| 250 | AMPVOITH006_00983882 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding engagement letter to AMP expert consultant Simpson Gumpertz & Heger, Inc., and involving independent contractor retained by counsel | 292599 | 12/22/2015 14:34 | 12/22/2015 14:56 |  |  |  | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 251 | AMPVOITH006_00983884 | | | | | Attachment providing information in furtherance of legal advice regarding expert/consultant report on guide bearings sent to AMP legal counsel and involving independent contractor retained by counsel | 292601 | 12/18/2015 8:44 | 12/22/2015 14:23 | | Alan O. Humphreys | Pete Crusse | xlsx |
| 252 | AMPVOITH006_00983885 | | | | | Attachment providing information in furtherance of legal advice regarding expert/consultant report on guide bearings sent to AMP legal counsel and involving independent contractor retained by counsel | 292601 | 12/8/2015 7:31 | 12/22/2015 15:39 | | Stephen D. Cross | Pete Crusse | xlsx |
| 253 | AMPVOITH006_00983887 | | | | | Attachment providing legal advice regarding draft letter to Voith on Cannelton/Meldahl bearing failures drafted by AMP counsel Judd Lifschitz. | 292615 | 12/15/2015 17:44 | 12/15/2015 17:45 | | Ken | Judah Lifschitz | docx |
| 254 | AMPVOITH006_00988578 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photographs and involving independent contractor; and involving independent contractor retained by counsel | 292958 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 255 | AMPVOITH006_00988579 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photographs and involving independent contractor; and involving independent contractor retained by counsel | 292958 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 256 | AMPVOITH006_00988580 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photographs and involving independent contractor; and involving independent contractor retained by counsel | 292958 | 11/16/2015 17:03 | 11/16/2015 17:04 | | | | JPG |
| 257 | AMPVOITH006_00988581 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photographs and involving independent contractor; and involving independent contractor retained by counsel | 292958 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 258 | AMPVOITH006_00988582 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photographs and involving independent contractor; and involving independent contractor retained by counsel | 292958 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 259 | AMPVOITH006_00988583 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photographs and involving independent contractor; and involving independent contractor retained by counsel | 292958 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 260 | AMPVOITH006_00988584 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photographs and involving independent contractor; and involving independent contractor retained by counsel | 292958 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 261 | AMPVOITH006_00988585 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photographs and involving independent contractor; and involving independent contractor retained by counsel | 292958 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 262 | AMPVOITH006_00988586 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photographs and involving independent contractor; and involving independent contractor retained by counsel | 292958 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 263 | AMPVOITH006_00988587 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photographs and involving independent contractor; and involving independent contractor retained by counsel | 292958 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 264 | AMPVOITH006_00988588 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photographs and involving independent contractor; and involving independent contractor retained by counsel | 292958 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 265 | AMPVOITH006_00988589 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photographs and involving independent contractor; and involving independent contractor retained by counsel | 292958 | 11/17/2015 14:26 | 11/17/2015 14:31 | | | | jpg |
| 266 | AMPVOITH006_00988590 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photographs and involving independent contractor; and involving independent contractor retained by counsel | 292958 | 11/17/2015 14:26 | 11/17/2015 14:31 | | | | jpg |
| 267 | AMPVOITH006_00983893 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton project schedule sent to Ken Fisher and Rachel Gerrick for review. | 292972 | 11/10/2015 13:48 | 11/10/2015 13:56 | | | | pdf |
| 268 | AMPVOITH006_00983894 | | | | | Attachment discussing Willow Island powerhouse construction schedule sent to Ken Fisher and Rachel Gerrick for review. | 292972 | 11/4/2015 13:54 | 11/4/2015 13:54 | | cindys | | pdf |
| 269 | AMPVOITH006_00983898 | | | | | Attachment providing legal advice regarding spread sheet on change orders unsigned by Voith sent to Ken Fisher and Rachel Gerrick for review. | 293059 | 7/6/2015 9:57 | 9/9/2015 11:29 | | Doug Garvey | Doug Garvey | xlsx |
| 270 | AMPVOITH006_00773089 | 10/9/2015 11:00 | Kenneth Fisher <kfisher@FisherConstructionLaw.com> | Scott Kiesewetter <skiesewetter@amppartners.org>; Terry Leach <tleach@amppartners.org>; Chris Easton <ceaston@AmpPartners.Org>; Pete Crusse <PCrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org> | Attachment providing legal advice regarding telephone conference with Wells Fargo regarding April 2015 high water event at Cannelton. | 293067 | | | 10/9/2015 11:00 | | | msg |
| 271 | AMPVOITH006_00773189 | | | | | Attachment requesting legal advice regarding Cannelton absolute measurements. | 293212 | 9/4/2015 13:13 | 9/4/2015 14:34 | | | | txt |
| 272 | AMPVOITH006_00773194 | | | | | Attachment requesting legal advice regarding Cannelton absolute measurements. | 293212 | 9/4/2015 13:13 | 9/4/2015 14:34 | | | | txt |
| 273 | AMPVOITH006_00773200 | | | | | Attachment requesting legal advice regarding Smithland absolute measurements. | 293215 | 9/4/2015 13:17 | 9/4/2015 14:32 | | | | txt |
| 274 | AMPVOITH006_00773204 | | | | | Attachment requesting legal advice regarding Smithland absolute measurements. | 293215 | 9/4/2015 13:17 | 9/4/2015 14:32 | | | | txt |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 275 | AMPVOITH006_00984104 | | | | | Attachment providing legal advice regarding draft letter to CJ Mahan on document production confidentiality issue drafted by AMP counsel Daniel Kapner. | 293231 | 8/26/2015 10:29 | 8/26/2015 16:44 | | Laura C. Fraher | Daniel A. Kapner | docx |
| 276 | AMPVOITH006_00984105 | | | | | Attachment providing legal advice regarding draft letter to Voith legal counsel on document production confidentiality issue drafted by AMP counsel Daniel Kapner. | 293231 | 8/26/2015 11:17 | 8/26/2015 16:31 | | DCC | Daniel A. Kapner | docx |
| 277 | AMPVOITH006_00992498 | | | | | Attachment providing legal advice regarding draft letter to CJ Mahan regarding Ellicott lawsuit. | 293311 | 8/26/2015 10:29 | 8/26/2015 16:44 | | Laura C. Fraher | Daniel A. Kapner | docx |
| 278 | AMPVOITH006_00984110 | | | | | Attachment providing information in furtherance of legal advice regarding spread sheet on payment of Voith invoices sent to AMP counsel for review. | 293385 | 1/26/2010 9:55 | 9/11/2015 17:19 | | Julian M Maya | Pete Crusse | xlsx |
| 279 | AMPVOITH006_00773394 | | | | | Attachment providing information in furtherance of legal advice regarding draft work change order to Ruhlin for installation of tilt meters at Willow Island sent to AMP counsel Judd Lifschitz for review. | 293399 | 9/9/2015 13:03 | 9/9/2015 13:03 | | wimberrj | | pdf |
| 280 | AMPVOITH006_00984112 | | | | | Attachment providing information in furtherance of legal advice regarding spread sheet on payment of Voith invoices sent to AMP counsel for review. | 293404 | 1/26/2010 9:55 | 9/9/2015 9:53 | | Julian M Maya | Doug Garvey | xlsx |
| 281 | AMPVOITH006_00984114 | | | | | Attachment providing information in furtherance of legal advice regarding spread sheet on payment of Voith invoices sent to AMP counsel for review. | 293406 | 1/26/2010 9:55 | 7/31/2015 8:36 | | Julian M Maya | Pete Crusse | xlsx |
| 282 | AMPVOITH006_00773758 | 3/14/2015 9:33 | Pete Crusse <PCrusse@amppartners.org> | Marc Gerken <mgerken@amppartners.org>; John Bentine <jbentine@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; 'Kelly Dobbins (Kelly.Dobbins@mwhglobal.com)' | | Attachment providing information in furtherance of legal advice regarding assignment of IHP subcontract at Smithland and involving independent contractor | 293556 | | | 3/14/2015 9:33 | | | msg |
| 283 | AMPVOITH006_00773766 | 4/7/2015 10:57 | Pete Crusse <PCrusse@amppartners.org> | Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | John Bentine <jbentine@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org> | Attachment providing information in furtherance of legal advice regarding assignment of IHP subcontract at Smithland. | 293556 | | | 4/7/2015 10:57 | | | msg |
| 284 | AMPVOITH006_00773783 | 4/9/2015 15:55 | Pete Crusse <PCrusse@amppartners.org> | Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | Rachel Gerrick <rgerrick@amppartners.org>; John Bentine <jbentine@amppartners.org> | Attachment providing information in furtherance of legal advice regarding assignment of IHP subcontract at Smithland. | 293556 | | | 4/9/2015 15:55 | | | msg |
| 285 | AMPVOITH006_00773786 | 4/10/2015 14:50 | Pete Crusse <PCrusse@amppartners.org> | Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | John Bentine <jbentine@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org> | Attachment providing information in furtherance of legal advice regarding IHP subcontract assignment for Smithland. | 293556 | | | 4/10/2015 14:50 | | | msg |
| 286 | AMPVOITH006_00773787 | 3/14/2015 14:55 | Mr. Ken Fisher <kfisher@FisherConstructionlaw.com> | Pete Crusse <PCrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org> | Attachment providing legal advice regarding IHP subcontract assignment for Smithland. | 293556 | | | 3/14/2015 14:55 | | | msg |
| 287 | AMPVOITH006_00984098 | | | | | Attachment providing information in furtherance of legal advice regarding timeline for Cannelton ELC sent to AMP counsel for review and involving independent contractor | 293600 | 8/14/2015 9:13 | 8/20/2015 15:38 | | Pete Crusse | Pete Crusse | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 288 | AMPVOITH006_00774185 | | | | | Attachment providing information in furtherance of legal advice regarding proposed property damage adjustment summary for Cannelton oil spill subject to common interest doctrine and/or joint defense agreement | 293940 | 8/28/2015 11:36 | 8/28/2015 11:36 | | fpopko | | pdf |
| 289 | AMPVOITH006_00775133 | | | | | Attachment discussing provision of legal advice regarding flooding incident at Cannelton. | 295418 | 7/17/2015 15:12 | 7/17/2015 15:12 | | | | pdf |
| 290 | AMPVOITH006_00776006 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson Gumpertz & Heger invoice and involving independent contractor retained by counsel | 297814 | 8/7/2015 10:43 | 8/9/2015 8:23 | | | | pdf |
| 291 | AMPVOITH006_00984057 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton oil spill claim i subject to common interest doctrine and/or joint defense agreement | 297842 | 3/6/2013 8:11 | 1/6/2015 15:35 | | | | pdf |
| 292 | AMPVOITH006_00984058 | | | | | Attachment providing information in furtherance of legal advice regarding the Cannelton oil spill claim subject to common interest doctrine and/or joint defense agreement | 297842 | 9/14/2012 8:02 | 10/12/2012 12:22 | | | | pdf |
| 293 | AMPVOITH006_00984059 | | | | | Attachment providing information in furtherance of legal advice regarding the Cannelton oil spill claim subject to common interest doctrine and/or joint defense agreement | 297842 | 7/28/2011 13:43 | 7/28/2011 13:43 | | david a walters | | pdf |
| 294 | AMPVOITH006_00984060 | | | | | Attachment providing information in furtherance of legal advice regarding the Cannelton oil spill claim subject to common interest doctrine and/or joint defense agreement | 297842 | 1/15/2015 11:23 | 1/15/2015 12:02 | | | | pdf |
| 295 | AMPVOITH006_00984061 | | | | | Attachment providing information in furtherance of legal advice regarding the Cannelton oil spill claim subject to common interest doctrine and/or joint defense agreement | 297842 | 1/15/2015 12:00 | 1/15/2015 12:01 | | | | pdf |
| 296 | AMPVOITH006_00984062 | | | | | Attachment providing information in furtherance of legal advice regarding the Cannelton oil spill claim subject to common interest doctrine and/or joint defense agreement | 297842 | 12/19/2014 10:18 | 12/19/2014 12:30 | | Astro Pak | Carlos Albert | doc |
| 297 | AMPVOITH006_00984063 | | | | | Attachment providing information in furtherance of legal advice regarding the Cannelton oil spill claim and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 297842 | 1/8/2015 9:39 | 1/8/2015 9:44 | | hecks | | pdf |
| 298 | AMPVOITH006_00984064 | | | | | Attachment providing information in furtherance of legal advice regarding the Cannelton oil spill claim subject to common interest doctrine and/or joint defense agreement | 297842 | 3/2/2011 9:42 | 3/2/2011 9:43 | | | | pdf |
| 299 | AMPVOITH006_00988772 | | | | | Attachment prepared during or in anticipation of litigation with Letter to Michael Currie (07-13-2015). | 298353 | 7/13/2015 17:54 | 7/14/2015 8:21 | | | | pdf |
| 300 | AMPVOITH006_00986898 | | | | | Attachment discussing ABJV change order calculations for Meldahl. | 299120 | 5/11/2015 12:34 | 6/10/2015 11:29 | | Ken | Ken | xlsx |
| 301 | AMPVOITH006_00992788 | | | | | Attachment requesting legal advice regarding Resolution regarding approval of Meldahl 2015 budget revision and 2016 operating budget. | 301052 | 9/18/2015 15:04 | 9/21/2015 8:29 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 302 | AMPVOITH006_00992790 | | | | | Attachment requesting legal advice regarding Resolution regarding approval of Combined Hydro 2015 budget revision and 2016 operating budget. | 301054 | 9/18/2015 15:04 | 9/21/2015 8:26 | | | | pdf |
| 303 | AMPVOITH006_00992792 | | | | | Attachment requesting legal advice regarding Resolution regarding approval of Combined Hydro 2015 budget and 2016 operating budget. | 301056 | 9/18/2015 15:04 | 9/18/2015 16:32 | | | | pdf |
| 304 | AMPVOITH006_00984094 | | | | | Attachment providing legal advice regarding timeline for Cannelton ELC sent to AMP counsel for review. | 303440 | 8/14/2015 9:13 | 8/20/2015 15:38 | | Pete Crusse | Pete Crusse | xlsx |
| 305 | AMPVOITH006_00777608 | | | | | Attachment requesting legal advice regarding draft batch plant lease. | 303519 | 2/12/2015 17:22 | 2/12/2015 17:49 | | | | pdf |
| 306 | AMPVOITH006_00984096 | | | | | Attachment providing legal advice regarding report attached to letter to CJ Mahan on trash rack issue sent to AMP counsel for review. | 303570 | 6/30/2015 15:28 | 6/30/2015 15:28 | | | | pdf |
| 307 | AMPVOITH006_00777692 | | | | | Attachment providing information in furtherance of legal advice regarding Currie letter to Liftshitz (PC Comments). | 303572 | 6/22/2015 14:51 | 6/30/2015 13:27 | | Mike Currie | | pdf |
| 308 | AMPVOITH006_00777752 | | | | | Attachment providing information in furtherance of legal advice regarding Walsh contract schedule of prices sent to AMP counsel for review and involving independent contractor | 303625 | 12/3/2009 22:25 | 6/18/2015 12:37 | | PRB | Doug Garvey | xls |
| 309 | AMPVOITH006_00778418 | | | | | Attachment providing information in furtherance of legal advice regarding Walsh contract schedule of prices sent to AMP counsel for review.. | 303625 | 6/22/2015 8:39 | 6/22/2015 8:39 | | | | pdf |
| 310 | AMPVOITH006_00778517 | | | | | Attachment providing information in furtherance of legal advice regarding draft air quality permit report on Smithland batch plant sent to Rachel Gerrick for review. | 303778 | 7/24/2015 15:16 | 7/24/2015 15:16 | | | | pdf |
| 311 | AMPVOITH006_00988623 | | | | | Attachment providing information in furtherance of legal advice regarding draft air quality permit report on Smithland batch plant sent to Rachel Gerrick for review. | 303781 | 7/24/2015 15:16 | 7/24/2015 15:16 | | | | pdf |
| 312 | AMPVOITH006_00778642 | | | | | Attachment providing information in furtherance of legal advice regarding Owner Controlled Insurance Program Closeout of Subcontractors. | 303941 | 9/15/2006 20:00 | 5/22/2015 13:26 | | | | xlsx |
| 313 | AMPVOITH006_00779126 | | | | | Attachment providing information in furtherance of legal advice regarding tracking sheet for subcontractors' bonds. | 304402 | 3/13/2015 16:43 | 3/13/2015 17:14 | | John Bentine | Errin Harris | xlsx |
| 314 | AMPVOITH006_00779768 | | | | | Attachment providing legal advice regarding draft waiver and release for assignment of Smithland subcontract with PERI Formworks Systems reviewed and edited by Rachel Gerrick. | 305123 | 3/26/2015 9:37 | 3/26/2015 9:45 | | | | pdf |
| 315 | AMPVOITH006_00988636 | | | | | Attachment discussing letter transmitting joint check for subcontractor to CJ Mahan. | 306081 | 4/7/2015 17:27 | 4/7/2015 16:09 | | | | pdf |
| 316 | AMPVOITH006_00988647 | | | | | Attachment discussing letter transmitting joint check for subcontractor to CJ Mahan. | 306128 | 4/10/2015 15:08 | 4/10/2015 13:50 | | | | pdf |
| 317 | AMPVOITH006_00781355 | | | | | Attachment prepared during or in anticipation of litigation with CJ Mahan regarding Settlement. | 306994 | 6/10/2015 15:34 | 6/10/2015 17:38 | | | | pdf |
| 318 | AMPVOITH006_00781448 | | | | | Attachment providing legal advice regarding sales and use tax refund application. | 307009 | 3/26/2013 8:55 | 3/26/2015 15:30 | | Michael Kalinyak | Michael Kalinyak | docx |
| 319 | AMPVOITH006_00781450 | | | | | Attachment discussing provision of legal advice regarding transfer and assignment of sales and use tax refund. | 307009 | 4/2/2013 11:24 | 4/2/2013 11:24 | | Michael Kalinyak | Phil Meier | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 320 | AMPVOITH006_00782767 | | | | | Attachment providing legal advice regarding letter from AMP subrogation counsel on Cannelton oil spill claim sent to Ken Fisher and Rachel Gerrick for review. | 308784 | 6/24/2015 12:09 | 6/24/2015 12:09 | | | | pdf |
| 321 | AMPVOITH006_00782775 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton oil spill claim data from AMP subrogation counsel sent to Ken Fisher and Rachel Gerrick for review subject to common interest doctrine and/or joint defense agreement | 308784 | 6/24/2015 12:09 | 6/24/2015 12:09 | | | | pdf |
| 322 | AMPVOITH006_00784478 | | | | | Attachment discussing letter to Michael Currie from Judah Lifschitz and Craig Paynter about Smithland settlement agreement, privileged per confidential nature of the settlement agreement. | 310896 | 3/20/2015 10:13 | 4/21/2015 17:52 | | | | pdf |
| 323 | AMPVOITH006_00988667 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland Trash Rack Schedule. | 311012 | 7/23/2015 14:36 | 7/23/2015 14:36 | | clarkja | | pdf |
| 324 | AMPVOITH006_00986867 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland trash rake schedule sent to attorneys and involving independent contractor | 311028 | 6/23/2015 16:05 | 6/23/2015 16:05 | | Don | | pdf |
| 325 | AMPVOITH006_00983990 | | | | | Attachment providing information in furtherance of legal advice regarding Inspector's daily report to include with draft letter regarding CJ Mahan trash rake. | 311077 | 6/30/2015 15:28 | 6/30/2015 15:28 | | | | pdf |
| 326 | AMPVOITH006_00986869 | | | | | Attachment providing information in furtherance of legal advice regarding trash rack schedule for Smithland created sent to AMP counsel for review and involving independent contractor | 311105 | 6/23/2015 16:05 | 6/23/2015 16:05 | | Don | | pdf |
| 327 | AMPVOITH006_00988674 | | | | | Attachment providing information in furtherance of legal advice regarding Aldridge Electric assignment letter information. | 311154 | 4/15/2015 13:11 | 4/15/2015 13:38 | | Pete Crusse | Pete Crusse | docx |
| 328 | AMPVOITH006_00988676 | | | | | Attachment providing information in furtherance of legal advice regarding Aldridge Electric assignment letter. | 311156 | 4/15/2015 13:11 | 4/15/2015 13:38 | | Pete Crusse | Pete Crusse | docx |
| 329 | AMPVOITH006_00784896 | | | | | Attachment providing information in furtherance of legal advice regarding AMP notations on Aldridge Electric assignment letter sent to Rachel Gerrick for review. | 311222 | 4/17/2015 14:12 | 4/17/2015 12:54 | | | | pdf |
| 330 | AMPVOITH006_00988683 | | | | | Attachment requesting legal advice regarding draft letter to G. Yancer concerning CJ Mahan's purchase order to Company Wrench. | 311239 | 4/14/2015 9:04 | 4/14/2015 9:17 | | Marcy Shultz | Pete Crusse | docx |
| 331 | AMPVOITH006_00784984 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan waiver and releases table. | 311262 | 3/5/2015 6:01 | 4/9/2015 7:50 | | Pete Crusse | Pete Crusse | xlsx |
| 332 | AMPVOITH006_00988687 | | | | | Attachment providing information in furtherance of legal advice regarding Gracon weld inspection reports at Smithland. | 311272 | 4/7/2015 16:09 | 4/7/2015 16:10 | | | | pdf |
| 333 | AMPVOITH006_00988689 | | | | | Attachment requesting legal advice regarding CJ Mahan running totals for Smithland. | 311282 | 3/5/2015 6:01 | 4/4/2015 11:27 | | Pete Crusse | Pete Crusse | xlsx |
| 334 | AMPVOITH006_00785075 | | | | | Attachment providing information in furtherance of legal advice regarding Aldridge Electric subcontractor assignment waiver and release sent to Rachel Gerrick for review. | 311292 | 4/1/2015 13:05 | 4/1/2015 13:05 | | rgerrick | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 335 | AMPVOITH006_00785078 | | | | | Attachment providing information in furtherance of legal advice regarding Aldridge Electric subcontractor assignment waiver and release sent to Rachel Gerrick for review. | 311292 | 4/1/2015 13:04 | 4/1/2015 13:04 | | rgerrick | | pdf |
| 336 | AMPVOITH006_00988691 | | | | | Attachment providing information in furtherance of legal advice regarding exhibit for Air Liquide sent for counsel's review. | 311303 | 2/28/2008 13:19 | 4/2/2015 23:20 | | Ann Robertson & Larry Gay | | pdf |
| 337 | AMPVOITH006_00988694 | | | | | Attachment discussing request for legal advice regarding CJ Mahan running totals for Smithland. | 311335 | 3/5/2015 6:01 | 3/27/2015 8:09 | | Pete Crusse | Pete Crusse | xlsx |
| 338 | AMPVOITH006_00988696 | | | | | Attachment providing information in furtherance of legal advice regarding AMP spreadsheet of running totals owed to subcontractors at Smithland. | 311343 | 3/5/2015 6:01 | 3/27/2015 12:16 | | Pete Crusse | Pete Crusse | xlsx |
| 339 | AMPVOITH006_00988698 | | | | | Attachment discussing provision of legal advice regarding CJ Mahan running totals. | 311345 | 3/5/2015 6:01 | 3/26/2015 18:23 | | Pete Crusse | Pete Crusse | xlsx |
| 340 | AMPVOITH006_00785169 | | | | | Attachment providing information in furtherance of legal advice regarding subcontract assignment document sent to AMP counsel for review. | 311353 | 3/23/2015 15:31 | 3/23/2015 15:31 | | | | pdf |
| 341 | AMPVOITH006_00988701 | | | | | Attachment providing information in furtherance of legal advice regarding AMP spreadsheet running totals owed to subcontractors at Smithland. | 311380 | 3/5/2015 6:01 | 3/19/2015 18:10 | | Pete Crusse | Pete Crusse | xlsx |
| 342 | AMPVOITH006_00983992 | | | | | Attachment providing information in furtherance of legal advice regarding spreadsheet on waivers and releases for subcontractors. | 311386 | 3/5/2015 6:01 | 3/18/2015 13:42 | | Pete Crusse | Pete Crusse | xlsx |
| 343 | AMPVOITH006_00983993 | | | | | Attachment providing information in furtherance of legal advice regarding spreadsheet of subcontract assignments. | 311386 | 2/23/2015 6:50 | 3/18/2015 11:21 | | Scott Brady | Scott Brady | xlsx |
| 344 | AMPVOITH006_00988704 | | | | | Attachment requesting legal advice regarding draft notice of acceptance of assigned subcontract for Smithland. | 311418 | 3/13/2015 13:05 | 3/13/2015 13:05 | | Marcy Shultz | Pete Crusse | docx |
| 345 | AMPVOITH006_00785597 | 2/26/2015 9:19 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Marc Gerken <mgerken@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org>; kfisher@FisherConstructionLaw.com; Phil Meier <pmeier@amppartners.org>; Doug Garvey <dgarvey@amppartners.org> | Attachment providing information in furtherance of legal advice regarding response to Aldridge Electric letter. | 311528 | | | 2/26/2015 9:19 | | | msg |
| 346 | AMPVOITH006_00786035 | | | | | Attachment providing information in furtherance of legal advice regarding comments in response to assertions made by CJ Mahan and involving independent contractor | 311633 | 2/25/2015 12:10 | 2/27/2015 17:47 | | tward | | pdf |
| 347 | AMPVOITH006_00786112 | | | | | Attachment discussing Aldridge Electric change order reviewed by Ken Fisher. | 311779 | 5/12/2015 17:37 | 5/12/2015 17:37 | | Ken | IT Department | docx |
| 348 | AMPVOITH006_00986877 | | | | | Attachment providing information in furtherance of legal advice regarding letter relating to Smithland assignment of subcontracts reviewed by John Bentine and Ken Fisher. | 311838 | 2/24/2015 14:46 | 2/24/2015 14:46 | | Mike Currie | | pdf |
| 349 | AMPVOITH006_00786148 | | | | | Attachment providing information in furtherance of legal advice regarding letter on assignment of Smithland subcontract sent to AMP counsel for review. | 311937 | 5/6/2015 11:39 | 5/6/2015 11:39 | | Mike Currie | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 350 | AMPVOITH006_00786155 | | | | | Attachment providing information in furtherance of legal advice regarding letter from Smithland General Contractor concerning subcontractor retainage claims sent to AMP counsel for review. | 311967 | 5/6/2015 11:39 | 5/6/2015 11:39 | | Mike Currie | | pdf |
| 351 | AMPVOITH006_00786201 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan subcontractors' bonds tracking sheet. | 311990 | 3/13/2015 16:43 | 3/27/2015 15:28 | | John Bentine | Errin Harris | xlsx |
| 352 | AMPVOITH006_00988654 | | | | | Attachment providing information in furtherance of legal advice regarding SGH July Invoice to AMP and involving independent contractor retained by counsel | 312058 | 8/7/2015 10:43 | 8/10/2015 17:54 | | | | pdf |
| 353 | AMPVOITH006_00988658 | | | | | Attachment providing information in furtherance of legal advice regarding SGH July Invoice to AMP and involving independent contractor retained by counsel | 312067 | 8/7/2015 10:43 | 8/7/2015 13:49 | | | | pdf |
| 354 | AMPVOITH006_00984015 | | | | | Attachment requesting legal advice regarding Voith potential exposures, back charges, and outstanding Potential Change Orders. | 312130 | 6/19/2015 11:29 | 6/19/2015 16:07 | | | | pdf |
| 355 | AMPVOITH006_00984016 | | | | | Attachment providing information in furtherance of legal advice regarding Voith potential exposures, back charges, and outstanding Potential Change Orders. | 312130 | 12/3/2009 22:25 | 6/18/2015 12:37 | | PRB | Doug Garvey | xls |
| 356 | AMPVOITH006_00984017 | | | | | Attachment providing information in furtherance of legal advice regarding Voith potential exposures, back charges, and outstanding Potential Change Orders. | 312130 | 6/22/2015 8:39 | 6/22/2015 8:39 | | | | pdf |
| 357 | AMPVOITH006_00984018 | | | | | Attachment providing information in furtherance of legal advice regarding Voith potential exposures, back charges, and outstanding Potential Change Orders. | 312130 | 6/19/2015 11:29 | 6/19/2015 15:51 | | | | pdf |
| 358 | AMPVOITH006_00984019 | | | | | Attachment providing information in furtherance of legal advice regarding Voith potential exposures, back charges, and outstanding Potential Change Orders. | 312130 | 6/19/2015 11:17 | 6/19/2015 15:46 | | | | pdf |
| 359 | AMPVOITH006_00984020 | | | | | Attachment providing information in furtherance of legal advice regarding Voith potential exposures, back charges, and outstanding Potential Change Orders. | 312130 | 6/19/2015 11:17 | 6/19/2015 15:29 | | | | pdf |
| 360 | AMPVOITH006_00984022 | | | | | Attachment providing information in furtherance of legal advice regarding Voith unsigned change orders. | 312137 | 7/6/2015 9:57 | 7/6/2015 11:09 | | Doug Garvey | Doug Garvey | xlsx |
| 361 | AMPVOITH006_00984024 | | | | | Attachment providing information in furtherance of legal advice regarding Voith potential exposures, back charges, and outstanding Potential Change Orders. | 312151 | 6/19/2015 11:29 | 6/19/2015 16:07 | | | | pdf |
| 362 | AMPVOITH006_00984025 | | | | | Attachment requesting legal advice regarding Voith potential exposures, back charges, and outstanding Potential Change Orders. | 312151 | 12/3/2009 22:25 | 6/18/2015 12:37 | | PRB | Doug Garvey | xls |
| 363 | AMPVOITH006_00984026 | | | | | Attachment providing information in furtherance of legal advice regarding draft potential back-charges exposures. | 312151 | 6/22/2015 8:39 | 6/22/2015 8:39 | | | | pdf |
| 364 | AMPVOITH006_00984027 | | | | | Attachment providing information in furtherance of legal advice regarding Voith potential exposures, back charges, and outstanding Potential Change Orders. | 312151 | 6/19/2015 11:29 | 6/19/2015 15:51 | | | | pdf |
| 365 | AMPVOITH006_00984028 | | | | | Attachment requesting legal advice regarding Voith potential exposures, back charges, and outstanding Potential Change Orders. | 312151 | 6/19/2015 11:17 | 6/19/2015 15:46 | | | | pdf |
| 366 | AMPVOITH006_00984029 | | | | | Attachment providing information in furtherance of legal advice regarding Voith potential exposures, back charges, and outstanding Potential Change Orders. | 312151 | 6/19/2015 11:17 | 6/19/2015 15:29 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A<br>Bates Beg | B<br>Date Sent | C<br>Email From | D<br>Email To | E<br>Email CC | F<br>Privilege Description | G<br>Group Identifier | H<br>Date Created | I<br>Date Last Modified | J<br>Date Received | K<br>Author | L<br>Last Author | M<br>Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 367 | AMPVOITH006_00984031 | | | | | Attachment discussing Voith issues and MWH and involving independent contractor | 312208 | 8/14/2014 14:24 | 8/14/2014 14:24 | | | | pdf |
| 368 | AMPVOITH006_00984033 | | | | | Attachment discussing MWH Design Changes and Change Orders for CSWM. | 312216 | 10/21/2011 8:27 | 1/28/2014 9:59 | | Doug Garvey | Doug Garvey | xlsx |
| 369 | AMPVOITH006_00984034 | | | | | Attachment discussing Voith backcharges for CSWM. | 312216 | 3/24/2015 15:16 | 3/24/2015 15:16 | | dgarvey | | pdf |
| 370 | AMPVOITH006_00984036 | | | | | Attachment discussing Voith invoicing status March 23, 2015. | 312220 | 3/23/2015 14:04 | 3/23/2015 16:21 | | Stephen Panozzo | Pete Crusse | xlsx |
| 371 | AMPVOITH006_00984041 | | | | | Attachment discussing document prepared by MWH in response to counsel request for information. | 312304 | 3/3/1999 11:00 | 8/14/2015 15:20 | | R. Wimber | Doug Garvey | xls |
| 372 | AMPVOITH006_00986880 | | | | | Attachment providing information in furtherance of legal advice regarding notations on professional liability insurance policy excerpt.for review by AMP counsel. | 312312 | 3/30/2015 16:36 | 3/30/2015 16:36 | | | | png |
| 373 | AMPVOITH006_00986881 | | | | | Attachment providing information in furtherance of legal advice regarding notations on professional liability insurance policy excerpt.for review by AMP counsel. | 312312 | 3/30/2015 16:36 | 3/30/2015 16:36 | | | | png |
| 374 | AMPVOITH006_00986882 | | | | | Attachment providing information in furtherance of legal advice regarding notations on professional liability insurance policy excerpt.for review by AMP counsel. | 312312 | 3/30/2015 16:36 | 3/30/2015 16:36 | | | | png |
| 375 | AMPVOITH006_00786932 | | | | | Attachment providing information in furtherance of legal advice regarding Walsh liquidated damages caculation and involving independent contractor | 312379 | 11/5/2015 12:48 | 11/5/2015 16:52 | | Sara Heinlein | Sara Heinlein | xlsx |
| 376 | AMPVOITH006_00983902 | | | | | Attachment providing information in furtherance of legal advice regarding draft revisions to contract with Barnard Construction reviewed by Ken Fisher. | 312392 | 4/26/2015 17:48 | 4/26/2015 17:54 | | | | docx |
| 377 | AMPVOITH006_00786942 | | | | | Attachment providing information in furtherance of legal advice regarding draft of Barnard Construction Company contract relating to Smithland sent to Ken Fisher for review and involving independent contractor | 312398 | 6/1/2015 10:09 | 6/2/2015 8:24 | | MWH Global, Inc. | Bruce Phillips | docx |
| 378 | AMPVOITH006_00983905 | | | | | Attachment providing information in furtherance of legal advice regarding draft revisions to contract with Barnard Construction reviewed by Ken Fisher. | 312442 | 4/26/2015 17:48 | 4/26/2015 17:54 | | | | docx |
| 379 | AMPVOITH006_00986824 | | | | | Attachment providing information in furtherance of legal advice regarding Barnard options for Smithland Hydro Project. | 312447 | 2/20/2015 14:02 | 2/20/2015 15:44 | | Conference Room | Conference Room | docx |
| 380 | AMPVOITH006_00983963 | | | | | Attachment requesting legal advice regarding Meldahl change order 42. | 312499 | 9/4/2014 14:25 | 6/4/2015 16:55 | | | | pdf |
| 381 | AMPVOITH006_00983968 | | | | | Attachment discussing Hamilton and Alberici/Baker Joint Venture (ABJV) term sheet. | 312526 | 3/17/2015 13:27 | 3/17/2015 13:27 | | Bange, Peggy | Mike Perry | docx |
| 382 | AMPVOITH006_00990754 | | | | | Attachment providing information in furtherance of legal advice regarding AMP proposals for ABJV-Meldahl term sheet sent to Ken Fisher for review. | 312671 | 3/25/2015 11:02 | 3/25/2015 11:03 | | | | pdf |
| 383 | AMPVOITH006_00988626 | | | | | Attachment providing legal advice regarding Common Interest and Joint Defense Agreement between AMP and City of Hamilton. | 312674 | 3/5/2015 13:22 | 3/24/2015 15:08 | | | | pdf |
| 384 | AMPVOITH006_00983933 | | | | | Attachment discussing Meldahl Construction to Commissioning to Completion Direction. | 312677 | 4/9/2015 13:50 | 4/9/2015 14:25 | | Mike Perry | Pete Crusse | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 385 | AMPVOITH006_00983935 | | | | | Attachment discussing Meldahl Project Management Team (PMT) draft. | 312679 | 4/9/2015 11:54 | 4/9/2015 11:54 | | Mike Perry | Paul Blaszczyk | docx |
| 386 | AMPVOITH006_00787226 | | | | | Attachment providing information in furtherance of legal advice regarding Morsey labor rates and involving independent contractor | 312718 | 3/13/2015 18:43 | 3/13/2015 18:43 | | | | pdf |
| 387 | AMPVOITH006_00988642 | | | | | Attachment providing legal advice regarding memorandum on disposition of soils at Willow Island drafted by AMP counsel Marlys Palumbo. | 313599 | 4/7/2015 14:20 | 4/7/2015 14:22 | | Marlys S. Palumbo | Marlys S. Palumbo | docx |
| 388 | AMPVOITH006_00983918 | | | | | Attachment providing information in furtherance of legal advice regarding draft list of issues related to ABJV reconciliation change order No. 53 sent to Ken Fisher for review. | 313902 | 6/11/2015 10:21 | 6/11/2015 10:35 | | Maren Fjord | Pete Crusse | docx |
| 389 | AMPVOITH006_00983919 | | | | | Attachment providing information in furtherance of legal advice regarding draft list of issues related to ABJV reconciliation change order No. 53 sent to Ken Fisher for review. | 313902 | 6/10/2015 17:04 | 6/10/2015 17:04 | | Maren Fjord | John Smith | docx |
| 390 | AMPVOITH006_00789115 | | | | | Attachment discussing legal comments on email from Alberici. | 314031 | 6/10/2015 18:40 | 6/10/2015 19:22 | | | | pdf |
| 391 | AMPVOITH006_00988650 | | | | | Attachment concerning request for legal advice regarding draft list of contractors for attachment to settlement agreement between AMP and ABJV relating to Meldahl. | 314569 | 2/26/2015 10:26 | 2/26/2015 10:26 | | mfjord | | pdf |
| 392 | AMPVOITH006_00988652 | | | | | Attachment providing information in furtherance of legal advice regarding draft list of contractors for attachment to settlement agreement between AMP and ABJV relating to Meldahl. | 314573 | 2/26/2015 10:26 | 2/26/2015 10:26 | | mfjord | | pdf |
| 393 | AMPVOITH006_00790270 | | | | | Attachment discussing provision of legal advice regarding draft AMP board presentation regarding Meldahl settlement negotiations for review by AMP counsel. | 315307 | 10/17/2011 15:50 | 5/6/2015 14:45 | | Tom Pohlman | Doug Garvey | pptx |
| 394 | AMPVOITH006_00790294 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP board presentation regarding Meldahl settlement negotiations for review by AMP counsel subject to common interest doctrine and/or joint defense agreement | 315309 | 10/17/2011 15:50 | 5/6/2015 13:42 | | Tom Pohlman | Doug Garvey | pptx |
| 395 | AMPVOITH006_00790384 | | | | | Attachment discussing legal draft of Smithland Hydro Project change order. | 315563 | 5/5/2015 9:47 | 5/5/2015 9:49 | | Ken | Bruce Phillips | docx |
| 396 | AMPVOITH006_00986858 | | | | | Attachment providing information in furtherance of legal advice regarding revised updated Material Variations Endorsements for hydro projects spreadsheet and involving independent contractor | 315575 | 2/17/2015 15:05 | 2/26/2015 18:52 | | Doug Garvey | David Walters | xlsx |
| 397 | AMPVOITH006_00984169 | | | | | Attachment providing legal advice regarding CJ Mahan change order 12 and involving independent contractor | 317049 | 10/31/2014 8:34 | 10/31/2014 8:34 | | Ken | Paul Blaszczyk | docx |
| 398 | AMPVOITH006_00791575 | | | | | Attachment providing legal advice regarding draft Smithland construction of powerhouse & appurtenances work change directive. | 317216 | 11/25/2014 14:31 | 11/25/2014 14:52 | | Ken | PCrusse | docx |
| 399 | AMPVOITH006_00791580 | | | | | Attachment providing legal advice regarding draft Smithland construction of powerhouse & appurtenances work change directive. | 317219 | 11/25/2014 14:31 | 11/25/2014 14:52 | | Ken | PCrusse | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 400 | AMPVOITH006_00791728 | | | | | Attachment providing legal advice regarding attorney generated work change directive chart relating to contract adjustments for channel excavation for Smithland project and involving independent contractor | 317371 | 5/1/2014 14:16 | 5/1/2014 14:16 | | | | pdf |
| 401 | AMPVOITH006_00988872 | | | | | Attachment discussing Settlement Only Agreement 8-8-14. | 318035 | 8/8/2014 12:55 | 8/8/2014 13:07 | | | | pdf |
| 402 | AMPVOITH006_00984224 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to CJ Mahan regrading Smithland. | 318084 | 11/20/2014 12:27 | 11/20/2014 12:12 | | | | pdf |
| 403 | AMPVOITH006_00986965 | | | | | Attachment providing information in furtherance of legal advice regarding draft Murtco agreement for Smithland water line. | 318918 | 9/11/2014 10:29 | 9/11/2014 10:33 | | Ken | | pdf |
| 404 | AMPVOITH006_00986968 | | | | | Attachment providing information in furtherance of legal advice regarding draft Murtco agreement for Smithland water line. | 318923 | 9/11/2014 10:29 | 9/11/2014 10:33 | | Ken | | pdf |
| 405 | AMPVOITH006_00990763 | | | | | Attachment providing legal advice regarding lease agreement for Smithland offsite storage. | 319547 | 10/21/2014 11:34 | 10/21/2014 12:00 | | Laura Chastain | default | doc |
| 406 | AMPVOITH006_00793520 | | | | | Attachment providing information in furtherance of legal advice regarding AMP and Precision Steel Commercial Lease Agreement. | 319582 | 10/21/2014 11:34 | 10/21/2014 16:58 | | Laura Chastain | Michael Dabolt | doc |
| 407 | AMPVOITH006_00793832 | | | | | Attachment providing information in furtherance of legal advice regarding Voith Meldahl Agreement Exhibits A-F. | 320026 | 8/25/2011 14:03 | 5/21/2014 19:09 | | DGarvey | | pdf |
| 408 | AMPVOITH006_00992402 | | | | | Attachment providing legal advice regarding Service of Summons and Complaint - Raymond Parsons v. AMP. | 322925 | 11/20/2014 10:48 | 11/20/2014 10:49 | | Ken | | pdf |
| 409 | AMPVOITH006_00988836 | | | | | Attachment providing information in furtherance of legal advice regarding notes from AMP meeting with Walsh provided to counsel for review. | 323685 | 4/30/2014 17:31 | 4/30/2014 17:31 | | PCrusse | | pdf |
| 410 | AMPVOITH006_00988837 | | | | | Attachment providing information in furtherance of legal advice regarding notes from AMP meeting with Walsh provided to counsel for review. | 323685 | 4/30/2014 17:30 | 4/30/2014 17:30 | | PCrusse | | pdf |
| 411 | AMPVOITH006_00984442 | | | | | Attachment providing legal advice regarding terms of Voith long term service agreement and settlement agreement. | 328478 | 6/11/2014 19:26 | 6/11/2014 19:26 | | Frank, Kevin | Frank, Kevin | docx |
| 412 | AMPVOITH006_00800410 | | | | | Attachment providing legal advice regarding attorney memorandum relating to tax-exempt financing for management contract. | 329808 | 10/26/2012 11:26 | 10/26/2012 11:26 | | administrator | mnorell | doc |
| 413 | AMPVOITH006_00988857 | | | | | Attachment providing information in furtherance of legal advice regarding CV related to potential expert witness Demonstratives. | 329813 | 12/4/2014 17:01 | 12/4/2014 17:01 | | Basil Nikolau and Eve Wurtele | | pdf |
| 414 | AMPVOITH006_00988858 | | | | | Attachment providing information in furtherance of legal advice regarding CV for potential expert witness Demonstratives. | 329813 | 1/30/2014 14:38 | 1/30/2014 14:38 | | sharon | | pdf |
| 415 | AMPVOITH006_00984210 | | | | | Attachment providing information in furtherance of legal advice regarding consultant time sheet and involving independent contractor | 329820 | 6/3/2014 17:37 | 6/3/2014 17:56 | | Meherwan P. Boyce | Meherwan P. Boyce | xlsx |
| 416 | AMPVOITH006_00984211 | | | | | Attachment providing information in furtherance of legal advice regarding consultant billing invoice and involving independent contractor | 329820 | 6/3/2014 18:07 | 6/3/2014 18:07 | | Dr.M.P.Boyce | Meherwan P. Boyce | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 417 | AMPVOITH006_00988862 | | | | | Attachment providing legal advice regarding American Municipal Power Hydro Construction Team Annual Refresher 2013 Attorney Client Privilege Review subject to common interest doctrine and/or joint defense agreement | 329840 | 4/28/2014 11:30 | 4/28/2014 11:30 | | Ken | | pdf |
| 418 | AMPVOITH006_00988865 | | | | | Attachment providing information in furtherance of legal advice regarding expert witness Demonstratives. | 329847 | 12/4/2014 17:01 | 12/4/2014 17:01 | | Basil Nikolau and Eve Wurtele | | pdf |
| 419 | AMPVOITH006_00988866 | | | | | Attachment providing information in furtherance of legal advice regarding expert witness Demonstratives. | 329847 | 1/30/2014 14:38 | 1/30/2014 14:38 | | sharon | | pdf |
| 420 | AMPVOITH006_00988940 | | | | | Attachment providing legal advice regarding draft waiver and release for Smithland sent to Rachel Gerrick for review. | 329903 | 2/21/2015 14:26 | 2/21/2015 14:26 | | | | pdf |
| 421 | AMPVOITH006_00986986 | | | | | Attachment discussing confidential CJ Mahan settlement. | 329915 | 2/2/2015 10:22 | 2/2/2015 10:22 | | Mike Currie | | pdf |
| 422 | AMPVOITH006_00800634 | | | | | Attachment providing legal advice regarding draft AMP concrete batch plant equipment lease. | 329921 | 1/28/2015 17:23 | 1/29/2015 11:05 | | | | docx |
| 423 | AMPVOITH006_00800652 | | | | | Attachment providing legal advice regarding Smithland Hydroelectric Project presentation addressing CJ Mahan issues and involving independent contractor | 329941 | 1/26/2015 16:53 | 1/26/2015 16:53 | | rgerrick | | pdf |
| 424 | AMPVOITH006_00984278 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Smithland schedule updates. | 329957 | 12/1/2014 18:10 | 12/1/2014 18:11 | | Owner | | pdf |
| 425 | AMPVOITH006_00984279 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Smithland schedule updates. | 329957 | 12/1/2014 18:19 | 12/1/2014 18:21 | | Owner | | pdf |
| 426 | AMPVOITH006_00984283 | | | | | Attachment providing legal advice regarding letter to CJ Mahan regarding CJ Mahan's financial condition and performance on Smithland project. | 329991 | 7/2/2014 13:27 | 7/2/2014 13:27 | | rgerrick | | pdf |
| 427 | AMPVOITH006_00988949 | | | | | Attachment discussing draft letter to Ward for compliance at Smithland sent to counsel for review. | 330044 | 2/22/2015 10:10 | 2/22/2015 10:10 | | Laura C. Fraher | PCrusse | docx |
| 428 | AMPVOITH006_00801214 | | | | | Attachment providing information in furtherance of legal advice regarding subcontractor documents and CJ Mahan settlement. | 330206 | 2/6/2015 15:33 | 2/6/2015 15:33 | | Windows User | | pdf |
| 429 | AMPVOITH006_00987002 | | | | | Attachment providing information in furtherance of legal advice regarding confidential CJ Mahan settlement and involving independent contractor | 330264 | 1/28/2015 18:41 | 1/28/2015 18:42 | | Thomas Plinke | Bruce Phillips | docx |
| 430 | AMPVOITH006_00801301 | 1/20/2015 16:11 | Pete Crusse <1223ddf32fc94ba3864a2efbf 98d0596-pcrusse@amppartners.org> | Bruce Phillips <Bruce.A.Phillips@mwhglobal. com> | Michael Dabolt <mdabolt@amppartners.org>; George Walker <George.A.Walker@mwhglob al.com> | Attachment providing information in furtherance of legal advice regarding correspondence on CJ Mahan change order. | 330274 | | | 1/20/2015 16:11 | | | msg |
| 431 | AMPVOITH006_00801390 | | | | | Attachment providing legal advice regarding AMP's offered settlement terms to CJ Mahan. | 330338 | 1/18/2015 16:28 | 1/18/2015 17:14 | | Ken | PCrusse | docx |
| 432 | AMPVOITH006_00801440 | | | | | Attachment providing information in furtherance of legal advice regarding confidential CJ Mahan settlement. | 330380 | 1/15/2015 16:29 | 1/15/2015 16:29 | | gyancer | | pdf |
| 433 | AMPVOITH006_00984290 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan change order. | 330399 | 1/14/2015 16:01 | 1/14/2015 16:39 | | Paul Blaszczyk | PCrusse | docx |
| 434 | AMPVOITH006_00987004 | | | | | Attachment providing information in furtherance of legal advice regarding draft work change directive for Smithland regarding additional security. | 330418 | 1/12/2015 16:06 | 1/12/2015 16:06 | | jamesrichards | PCrusse | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 435 | AMPVOITH006_00987006 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland general contractor work change directive 51 - subcontractor premium time. | 330428 | 10/2/2014 15:53 | 10/2/2014 16:13 | | | | pdf |
| 436 | AMPVOITH006_00984292 | | | | | Attachment providing information in furtherance of legal advice regarding Engineer's Project Management Minute Meetings and involving independent contractor | 330437 | 1/9/2015 12:31 | 1/9/2015 12:31 | | | | pdf |
| 437 | AMPVOITH006_00984294 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland schedule updates. | 330516 | 12/1/2014 18:10 | 12/1/2014 18:11 | | Owner | | pdf |
| 438 | AMPVOITH006_00984295 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland schedule updates. | 330516 | 12/1/2014 18:19 | 12/1/2014 18:21 | | Owner | | pdf |
| 439 | AMPVOITH006_00801765 | | | | | Attachment discussing Smithland work change directive 61. | 330526 | 11/25/2014 18:36 | 11/26/2014 9:26 | | Owner | | pdf |
| 440 | AMPVOITH006_00988977 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland Second Stage Concrete E-Gate Unit 1 Comparison and involving independent contractor | 330531 | 11/24/2014 16:26 | 11/24/2014 16:26 | | Owner | | pdf |
| 441 | AMPVOITH006_00801777 | | | | | Attachment requesting legal advice regarding draft Smithland work change directive number 60 and involving independent contractor | 330535 | 11/24/2014 21:51 | 11/24/2014 21:51 | | Paul Blaszczyk | Paul Blaszczyk | docx |
| 442 | AMPVOITH006_00801778 | | | | | Attachment requesting legal advice regarding draft Smithland work change directive 61 and involving independent contractor | 330535 | 11/24/2014 21:53 | 11/24/2014 21:53 | | jamesrichards | Paul Blaszczyk | docx |
| 443 | AMPVOITH006_00801780 | | | | | Attachment requesting legal advice regarding draft Smithland work change directive 60 and involving independent contractor | 330538 | 11/24/2014 15:44 | 11/24/2014 16:35 | | jamesrichards | Bruce Phillips | docx |
| 444 | AMPVOITH006_00801781 | | | | | Attachment requesting legal advice regarding draft Smithland work change directive 61 and involving independent contractor | 330538 | 11/24/2014 16:05 | 11/24/2014 16:44 | | jamesrichards | Bruce Phillips | docx |
| 445 | AMPVOITH006_00801880 | | | | | Attachment providing information in furtherance of legal advice regarding Engineer Project Management Meeting Minutes and involving independent contractor | 330615 | 10/29/2014 18:36 | 10/31/2014 7:38 | | baphilli | | pdf |
| 446 | AMPVOITH006_00987021 | | | | | Attachment providing legal advice regarding draft letter from P Crusse to G Yancer regarding CJ Mahan letter dated 29SEP14. | 330899 | 10/14/2014 18:17 | 10/14/2014 18:17 | | Ken | PCrusse | docx |
| 447 | AMPVOITH006_00987023 | | | | | Attachment discussing Smithland Project Overview of Recent Actions Taken with CJ Mahan Construction. | 330916 | 10/17/2011 15:50 | 9/15/2014 16:42 | | Tom Pohlman | Beth Philipps | pptx |
| 448 | AMPVOITH006_00987025 | | | | | Attachment prepared during or in anticipation of litigation with power point presentation: Smithland Project - A Report on Disputes with CJ Mahan. | 330930 | 10/17/2011 15:50 | 9/16/2014 8:10 | | Tom Pohlman | PCrusse | pptx |
| 449 | AMPVOITH006_00802954 | | | | | Attachment discussing letter to CJ Mahan concerning Smithland Partial Termination for Convenience. | 330962 | 9/5/2014 19:58 | 9/12/2014 15:17 | | konstac | | pdf |
| 450 | AMPVOITH006_00984315 | | | | | Attachment providing information in furtherance of legal advice regarding Voith support washers. | 330971 | 10/22/2014 16:13 | 10/22/2014 18:52 | | | | JPG |
| 451 | AMPVOITH006_00984316 | | | | | Attachment providing information in furtherance of legal advice regarding Voith support washers. | 330971 | 10/22/2014 16:13 | 10/22/2014 18:52 | | | | JPG |
| 452 | AMPVOITH006_00984317 | | | | | Attachment providing information in furtherance of legal advice regarding Voith support washers. | 330971 | 10/22/2014 16:13 | 10/22/2014 18:52 | | | | JPG |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 453 | AMPVOITH006_00984319 | | | | | Attachment providing information in furtherance of legal advice regarding Schedule Recovery Incentive Change Order Term Sheet in CJ Mahan matter. | 330983 | 8/19/2014 18:55 | 8/19/2014 18:55 | | gyancer | | pdf |
| 454 | AMPVOITH006_00987029 | | | | | Attachment prepared during or in anticipation of litigation with CJ Mahan, and regarding Smithland project presentation reporting disputes with CJ Mahan. | 331005 | 10/17/2011 15:50 | 9/16/2014 12:24 | | Tom Pohlman | PCrusse | pptx |
| 455 | AMPVOITH006_00984321 | | | | | Attachment discussing AMP and CJ Mahan Settlement - Responses and Counters and involving independent contractor | 331028 | 8/19/2014 18:55 | 8/19/2014 18:55 | | gyancer | | pdf |
| 456 | AMPVOITH006_00984322 | | | | | Attachment discussing AMP and CJ Mahan Setttlement Terms and Conditions and involving independent contractor | 331028 | 8/20/2014 9:17 | 8/20/2014 8:13 | | | | pdf |
| 457 | AMPVOITH006_00984324 | | | | | Attachment discussing AMP and CJ Mahan settlement agreement Response and Counter and involving independent contractor | 331037 | 8/19/2014 18:55 | 8/19/2014 18:55 | | gyancer | | pdf |
| 458 | AMPVOITH006_00984325 | | | | | Attachment discussing AMP and CJ Mahan Settlement Agreement Terms and Conditions and involving independent contractor | 331037 | 8/20/2014 10:40 | 8/20/2014 9:28 | | | | pdf |
| 459 | AMPVOITH006_00992606 | | | | | Attachment providing legal advice regarding CJ Mahan memorandum involving bankruptcy concerning Smithalnd. | 331054 | 1/16/2015 14:31 | 1/16/2015 14:31 | | jpickens | | pdf |
| 460 | AMPVOITH006_00992608 | | | | | Attachment providing information in furtherance of legal advice regarding real property searches. | 331056 | 1/5/2015 8:09 | 1/5/2015 8:09 | | | | pdf |
| 461 | AMPVOITH006_00803162 | | | | | Attachment providing legal advice regarding draft letter to CJ Mahan concerning performance at Smithland. | 331063 | 6/30/2014 10:39 | 6/30/2014 10:39 | | | | DOCX |
| 462 | AMPVOITH006_00803167 | | | | | Attachment providing legal advice regarding draft letter to CJ Mahan concerning performance at Smithland. | 331065 | 6/30/2014 10:36 | 6/30/2014 10:36 | | | | docx |
| 463 | AMPVOITH006_00989013 | | | | | Attachment providing legal advice regarding draft letter to Liberty Mutual concerning construction of powerhouse appurtenances at Smithland with edits by Craig Paynter. | 331073 | 7/17/2014 11:36 | 7/17/2014 11:36 | | | | docx |
| 464 | AMPVOITH006_00992563 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Settlement Agreement. | 331136 | 2/10/2015 17:51 | 2/10/2015 18:00 | | | | pdf |
| 465 | AMPVOITH006_00992582 | 1/22/2015 9:35 | Kenneth Fisher <kfisher@FisherConstructionLaw.com> | Jeff Brediger <jbrediger@orrutilities.com>; Marc Gerken <mgerken@amppartners.org>; John Bentine <jbentine@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Pete Crusse <PCrusse@amppartners.org>; Judd Lifschitz <lifschitz@slslaw.com>; Craig Paynter <cpaynter@taftlaw.com> | | Attachment discussing CJ Mahan Settlement Agreement concerning the Smithland project. | 331181 | | | 1/22/2015 9:35 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 466 | AMPVOITH006_00803278 | | | | | Attachment discussing power house concrete production for CSM under review by Ken Fisher. | 331187 | 1/19/2015 12:56 | 1/19/2015 12:56 | | walkerga | | PDF |
| 467 | AMPVOITH006_00992544 | | | | | Attachment providing legal advice regarding Memorandum to Pete Crusse regarding derivative and pass-through claims. | 331230 | 12/2/2014 9:26 | 12/2/2014 9:26 | | | | pdf |
| 468 | AMPVOITH006_00984346 | | | | | Attachment providing legal advice regarding Schedule Recovery Incentive Change Order Term Sheet - Response and Counter in CJ Mahan matter relating to Smithland. | 331285 | 8/18/2014 16:32 | 8/18/2014 16:32 | | gyancer | | pdf |
| 469 | AMPVOITH006_00987074 | | | | | Attachment providing legal advice regarding draft attachment to CJ Mahan Partial Termination for Convenience letter. | 331333 | 9/5/2014 19:58 | 9/12/2014 15:17 | | konstac | | pdf |
| 470 | AMPVOITH006_00984359 | | | | | Attachment providing legal advice regarding attorney draft of NDA letter to Voith. | 331393 | 7/30/2014 18:59 | 7/30/2014 19:01 | | Daniel A. Kapner | Daniel A. Kapner | docx |
| 471 | AMPVOITH006_00984360 | | | | | Attachment providing legal advice regarding attorney draft of NDA letter to Voith. | 331393 | 7/29/2014 10:54 | 7/30/2014 18:59 | | Daniel A. Kapner | Daniel A. Kapner | docx |
| 472 | AMPVOITH006_00984365 | | | | | Attachment prepared during or in anticipation of litigation with power house concrete production reviewed by Judah Lifschitz for CJ Mahan litigation and involving independent contractor | 331424 | 7/8/2014 8:38 | 7/8/2014 8:38 | | walkerga | | pdf |
| 473 | AMPVOITH006_00984366 | | | | | Attachment prepared during or in anticipation of litigation with power house concrete production for Hydro projects for CJ Mahan litigation reviewed by Judah Lifschitz and involving independent contractor | 331424 | 10/10/2014 14:41 | 10/10/2014 14:41 | | walkerga | | pdf |
| 474 | AMPVOITH006_00984367 | | | | | Attachment prepared during or in anticipation of litigation with project management meeting minutes for CJ Mahan litigation reviewed by Judah Lifschitz and involving independent contractor | 331424 | 10/10/2014 15:21 | 10/10/2014 15:32 | | | | pdf |
| 475 | AMPVOITH006_00987089 | | | | | Attachment discussing confidential CJ Mahan Settlement letter for attorney review. | 331485 | 2/5/2015 12:57 | 2/5/2015 12:57 | | Mike Currie | | pdf |
| 476 | AMPVOITH006_00987091 | | | | | Attachment discussing Confidential CJ Mahan Settlement. | 331487 | 2/2/2015 23:48 | 2/3/2015 7:46 | | Tim Ward | | pdf |
| 477 | AMPVOITH006_00987095 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland defective work punchlist. | 331494 | 2/2/2015 23:48 | 2/3/2015 7:46 | | Tim Ward | | pdf |
| 478 | AMPVOITH006_00987099 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan settlement term sheet. | 331500 | 1/26/2015 9:02 | 1/26/2015 10:49 | | | | pdf |
| 479 | AMPVOITH006_00987101 | | | | | Attachment providing information in furtherance of legal advice regarding issues related to CJ Mahan settlement proposal term sheets. | 331515 | 1/21/2015 14:33 | 1/21/2015 14:33 | | | | docx |
| 480 | AMPVOITH006_00803754 | | | | | Attachment providing information in furtherance of legal advice regarding draft non disclosure agreement with CJ Mahan. | 331557 | 7/9/2014 16:17 | 7/9/2014 17:57 | | Rachel Gerrick | Jim Johnston | doc |
| 481 | AMPVOITH006_00984371 | | | | | Attachment prepared during or in anticipation of litigation with issues related to CJ Mahan settlement term sheet for Smithland with edits by Ken Fisher and involving independent contractor | 331580 | 1/11/2015 9:45 | 1/11/2015 9:45 | | Ken | Don McCarthy | docx |
| 482 | AMPVOITH006_00992623 | | | | | Attachment providing legal advice regarding Smithland Settlement Agreement Outline. | 331613 | 2/15/2015 11:22 | 2/15/2015 12:21 | | JWB 2/13/15B | JWB 2/15/15 | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 483 | AMPVOITH006_00984398 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to Voith concerning proposed amendments to CSWM contracts sent to Ken Fisher for review. | 331890 | 10/27/2014 10:22 | 10/27/2014 10:22 | | Ken | PCrusse | docx |
| 484 | AMPVOITH006_00984400 | | | | | Attachment providing information in furtherance of legal advice regarding notes for Voith settlement documents. | 331892 | 5/23/2014 10:54 | 5/23/2014 9:32 | | | | pdf |
| 485 | AMPVOITH006_00804789 | | | | | Attachment providing information in furtherance of legal advice regarding draft Voith incentive change order for Cannelton sent to Ken Fisher for review. | 331981 | 7/2/2014 21:06 | 7/2/2014 21:06 | | Ken | Paul Blaszczyk | docx |
| 486 | AMPVOITH006_00804979 | 7/31/2014 10:10 | Judah Lifschitz <lifschitz@slslaw.com> | Pete Crusse <PCrusse@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Kenneth A. Fisher Jr. <kfisher@FisherConstructionLaw.com>; Craig B Paynter <cpaynter@taftlaw.com> | Daniel A. Kapner <kapner@slslaw.com> | Attachment discussing provision of legal advice regarding draft NDA letter to Voith. | 332130 | | | 7/31/2014 10:10 | | | msg |
| 487 | AMPVOITH006_00984121 | | | | | Attachment providing legal advice regarding presentation to Voith regarding Voith's liability and involving independent contractor | 332160 | 10/10/2011 16:24 | 7/13/2014 13:20 | | sdgordon | George Carry | PPTX |
| 488 | AMPVOITH006_00984122 | | | | | Attachment providing legal advice regarding presentation to Voith regarding Voith's liability and involving independent contractor | 332160 | 7/12/2014 20:46 | 7/12/2014 20:51 | | CJRusso | | pdf |
| 489 | AMPVOITH006_00984124 | | | | | Attachment discussing letter to Voith regarding settlement meeting. | 332167 | 7/15/2014 16:11 | 7/15/2014 16:11 | | | | pdf |
| 490 | AMPVOITH006_00804992 | | | | | Attachment discussing AMP For "settlement only" Power Point presentation dated July 15, 2014. | 332171 | 7/18/2014 10:29 | 7/18/2014 9:16 | | | | pdf |
| 491 | AMPVOITH006_00986974 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice and involving independent contractor retained by counsel | 332177 | 6/11/2014 12:25 | 6/11/2014 8:26 | | | | pdf |
| 492 | AMPVOITH006_00988926 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice payments and involving independent contractor retained by counsel | 332179 | 2/10/2015 14:28 | 2/10/2015 15:52 | | | | pdf |
| 493 | AMPVOITH006_00986976 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice and involving independent contractor retained by counsel | 332193 | 11/17/2014 9:07 | 11/17/2014 12:33 | | | | pdf |
| 494 | AMPVOITH006_00986978 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice and involving independent contractor retained by counsel | 332196 | 6/11/2014 12:25 | 6/11/2014 17:34 | | | | pdf |
| 495 | AMPVOITH006_00986980 | | | | | Attachment requesting legal advice regarding missing Invoices - Simpson Gumpertz & Heger (SGH) and involving independent contractor retained by counsel | 332209 | 6/11/2014 12:25 | 8/4/2014 8:28 | | | | pdf |
| 496 | AMPVOITH006_00984258 | | | | | Attachment providing information in furtherance of legal advice regarding engineering consultant invoices for services at Cannelton and involving independent contractor retained by counsel | 332226 | 8/4/2014 13:17 | 8/4/2014 13:17 | | DRCook | | pdf |
| 497 | AMPVOITH006_00984259 | | | | | Attachment providing information in furtherance of legal advice regarding invoice for engineering consultant services at Cannelton and involving independent contractor retained by counsel | 332226 | 8/4/2014 13:17 | 8/4/2014 13:17 | | DRCook | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 498 | AMPVOITH006_00984260 | | | | | Attachment providing information in furtherance of legal advice regarding invoice for engineering consultant services at Cannelton and involving independent contractor retained by counsel | 332226 | 8/4/2014 13:18 | 8/4/2014 13:18 | | DRCook | | pdf |
| 499 | AMPVOITH006_00988929 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice and involving independent contractor retained by counsel | 332275 | 2/10/2015 14:28 | 2/10/2015 15:03 | | | | pdf |
| 500 | AMPVOITH006_00986983 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoices and involving independent contractor retained by counsel | 332281 | 11/17/2014 9:07 | 11/17/2014 4:07 | | | | pdf |
| 501 | AMPVOITH006_00984262 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from engineering consultant at Cannelton and involving independent contractor | 332284 | 7/29/2014 10:46 | 7/29/2014 6:47 | | | | pdf |
| 502 | AMPVOITH006_00984265 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl construction methods and installation procedures and involving independent contractor retained by counsel | 332286 | 3/26/2012 17:24 | 5/7/2012 7:28 | | MWH Global, Inc. | | pdf |
| 503 | AMPVOITH006_00984266 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl construction methods and installation procedures and involving independent contractor retained by counsel | 332286 | 9/11/2012 14:25 | 9/24/2012 12:36 | | MWH Global, Inc. | | pdf |
| 504 | AMPVOITH006_00984267 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl construction methods and installation procedures and involving independent contractor retained by counsel | 332286 | 7/10/2012 17:06 | 7/17/2012 12:37 | | MWH Global, Inc. | | pdf |
| 505 | AMPVOITH006_00984269 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland pre-construction meeting regarding BTH/SC installation and involving independent contractor retained by counsel | 332286 | 7/11/2014 11:45 | 7/11/2014 11:45 | | | | pdf |
| 506 | AMPVOITH006_00984271 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson, Gumphertz & Heger invoice for engineering consulting services at Cannelton. | 332296 | 8/4/2014 13:22 | 8/4/2014 13:22 | | | | PDF |
| 507 | AMPVOITH006_00984272 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice for engineering consulting services at Cannelton. | 332296 | 8/4/2014 17:15 | 8/4/2014 13:21 | | | | pdf |
| 508 | AMPVOITH006_00984274 | | | | | Attachment providing information in furtherance of legal advice regarding invoices for Cannelton Walsh Change Orders and involving independent contractor retained by counsel | 332313 | 8/4/2014 13:17 | 8/4/2014 13:17 | | DRCook | | pdf |
| 509 | AMPVOITH006_00984275 | | | | | Attachment providing information in furtherance of legal advice regarding invoices for Cannelton Walsh Change Orders and involving independent contractor retained by counsel | 332313 | 8/4/2014 13:17 | 8/4/2014 13:17 | | DRCook | | pdf |
| 510 | AMPVOITH006_00988932 | | | | | Attachment concerning request for legal advice regarding engineering consultant services invoice with notes from AMP and involving independent contractor retained by counsel | 332321 | 9/12/2014 9:42 | 9/12/2014 9:39 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 511 | AMPVOITH006_00988934 | | | | | Attachment concerning request for legal advice regarding invoice from AMP engineering consultant for Cannelton with notes from legal and involving independent contractor retained by counsel | 332323 | 9/12/2014 9:42 | 9/12/2014 9:39 | | | | pdf |
| 512 | AMPVOITH006_00986932 | | | | | Attachment providing legal advice regarding liens filed on Meldahl by IHP subject to common interest doctrine and/or joint defense agreement | 332346 | 12/15/2014 16:14 | 12/15/2014 16:11 | | | | pdf |
| 513 | AMPVOITH006_00986933 | | | | | Attachment providing legal advice regarding liens filed on Meldahl by IHP subject to common interest doctrine and/or joint defense agreement | 332346 | 12/15/2014 16:17 | 12/17/2014 10:55 | | | | pdf |
| 514 | AMPVOITH006_00986934 | | | | | Attachment providing legal advice regarding liens filed on Meldahl by IHP subject to common interest doctrine and/or joint defense agreement | 332346 | 12/15/2014 16:16 | 12/17/2014 10:55 | | | | pdf |
| 515 | AMPVOITH006_00986936 | | | | | Attachment providing legal advice regarding liens filed on Meldahl by IHP subject to common interest doctrine and/or joint defense agreement | 332358 | 12/15/2014 16:14 | 12/15/2014 16:11 | | | | pdf |
| 516 | AMPVOITH006_00986937 | | | | | Attachment providing legal advice regarding liens filed on Meldahl by IHP subject to common interest doctrine and/or joint defense agreement | 332358 | 12/15/2014 16:17 | 12/17/2014 8:54 | | | | pdf |
| 517 | AMPVOITH006_00986938 | | | | | Attachment providing legal advice regarding liens filed on Meldahl by IHP subject to common interest doctrine and/or joint defense agreement | 332358 | 12/15/2014 16:16 | 12/17/2014 8:54 | | | | pdf |
| 518 | AMPVOITH006_00984447 | | | | | Attachment providing information in furtherance of legal advice regarding consultant retention letter and involving independent contractor retained by counsel | 332464 | 12/30/2014 11:24 | 12/30/2014 14:05 | | | | pdf |
| 519 | AMPVOITH006_00984449 | | | | | Attachment providing information in furtherance of legal advice regarding FTI retention letter and involving independent contractor retained by counsel | 332466 | 12/30/2014 11:24 | 12/30/2014 14:05 | | | | pdf |
| 520 | AMPVOITH006_00984451 | | | | | Attachment providing information in furtherance of legal advice regarding FTI retention letter and involving independent contractor retained by counsel | 332468 | 2/6/2015 11:44 | 2/6/2015 11:42 | | | | pdf |
| 521 | AMPVOITH006_00984214 | | | | | Attachment providing information in furtherance of legal advice regarding FTI retention letter and involving independent contractor retained by counsel | 332487 | 12/17/2014 13:57 | 12/17/2014 14:02 | | | | pdf |
| 522 | AMPVOITH006_00992534 | 12/23/2014 10:56 | Judah Lifschitz <lifschitz@slslaw.com> | Rachel Gerrick <rgerrick@amppartners.org> | | Attachment providing information in furtherance of legal advice regarding FTI invoice subject to common interest doctrine and/or joint defense agreement | 332492 | | | 12/23/2014 10:57 | | | msg |
| 523 | AMPVOITH006_00992536 | 12/23/2014 9:46 | Judah Lifschitz <lifschitz@slslaw.com> | Rachel Gerrick <rgerrick@amppartners.org> | | Attachment providing information in furtherance of legal advice regarding FTI invoice subject to common interest doctrine and/or joint defense agreement | 332492 | | | 12/23/2014 9:47 | | | msg |
| 524 | AMPVOITH006_00984126 | 6/13/2014 9:42 | Mike Perry <MPerry@amppartners.org> | Pete Crusse <PCrusse@amppartners.org>; Phil Meier <pmeier@amppartners.org>; mperry@amppartners.org ('mperry@amppartners.org'); Scott Kiesewetter <skiesewetter@amppartners.org> | Marc Gerken <mgerken@amppartners.org>; kfisher@FisherConstructionLaw.com; Rachel Gerrick <rgerrick@amppartners.org>; John Bentine <jbentine@amppartners.org> | Attachment discussing request for legal advice regarding AMP draft of long term service agreement and change order for subcontractor. | 332693 | | | 6/13/2014 9:42 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 525 | AMPVOITH006_00984128 | 6/12/2014 13:58 | Phil Meier <pmeier@amppartners.org> | Pete Crusse <PCrusse@amppartners.org>; mperry@amppartners.org ('mperry@amppartners.org') | | Attachment discussing request for legal advice regarding AMP draft of long term service agreement and change order for subcontractor. | 332693 | | | 6/12/2014 13:58 | | | msg |
| 526 | AMPVOITH006_00984375 | | | | | Attachment providing information in furtherance of legal advice regarding an expert witness retainer agreement. | 332886 | 4/17/2014 10:43 | 4/17/2014 11:14 | | | | pdf |
| 527 | AMPVOITH006_00806029 | | | | | Attachment providing information in furtherance of legal advice regarding draft of answers to questions from AMP turbine expert consultant sent to Judah Lifschitz for review. | 332920 | 7/9/2014 8:33 | 7/9/2014 8:33 | | Meherwan P. Boyce | Paul Blaszczyk | docx |
| 528 | AMPVOITH006_00984379 | | | | | Attachment providing legal advice regarding an expert witness retainer agreement. | 332931 | 4/6/2014 16:44 | 4/7/2014 13:57 | | | | pdf |
| 529 | AMPVOITH006_00984382 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of alignment data at Willow Island and involving independent contractor retained by counsel | 332958 | 5/12/2014 15:03 | 5/12/2014 23:32 | | Sheldon | Sheldon | docx |
| 530 | AMPVOITH006_00984385 | | | | | Attachment discussing document sent by email to consultant for evaluation concerning issues with Voith and involving independent contractor retained by counsel | 332965 | 4/28/2014 14:15 | 4/28/2014 14:15 | | Daniel R. Cook | | pdf |
| 531 | AMPVOITH006_00984392 | | | | | Attachment providing information in furtherance of legal advice regarding questions prepared by forensic structural engineers for additional experts and involving independent contractor; and involving independent contractor retained by counsel | 333006 | 4/28/2014 14:15 | 4/28/2014 14:15 | | Daniel R. Cook | | pdf |
| 532 | AMPVOITH006_00984395 | | | | | Attachment providing legal advice regarding an expert witness retainer agreement. | 333009 | 4/6/2014 16:44 | 4/7/2014 13:57 | | | | pdf |
| 533 | AMPVOITH006_00989065 | | | | | Attachment discussing Lee Sheldon's invoice for analysis of alignment data at Willow and involving independent contractor retained by counsel | 333026 | 8/4/2014 17:05 | 8/4/2014 13:12 | | | | PDF |
| 534 | AMPVOITH006_00984537 | | | | | Attachment providing information in furtherance of legal advice regarding draft Smithland powerhouse memorandum of understanding with CJ Mahan sent to Ken Fisher for review and involving independent contractor | 336953 | 11/30/2011 11:16 | 11/30/2011 11:16 | | AMP-Ohio | AMP-Ohio | docx |
| 535 | AMPVOITH006_00984539 | | | | | Attachment providing information in furtherance of legal advice regarding draft Smithland powerhouse memorandum of understanding with CJ Mahan sent to Ken Fisher for review and involving independent contractor | 336957 | 11/28/2011 15:45 | 11/28/2011 16:56 | | AMP-Ohio | AMP-Ohio | docx |
| 536 | AMPVOITH006_00984541 | | | | | Attachment providing information in furtherance of legal advice regarding draft Smithland powerhouse memorandum of understanding with CJ Mahan sent to Ken Fisher for review and involving independent contractor | 336961 | 11/30/2011 10:32 | 11/30/2011 10:32 | | AMP-Ohio | AMP-Ohio | docx |
| 537 | AMPVOITH006_00984544 | 12/19/2011 13:51 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | Ken Fisher (kfisher@cwslaw.com) | | Attachment providing information in furtherance of legal advice regarding Smithland powerhouse memorandum of understanding with CJ Mahan. | 336967 | | | 12/19/2011 13:51 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 538 | AMPVOITH006_00984545 | | | | | Attachment providing information in furtherance of legal advice regarding draft Smithland powerhouse memorandum of understanding with CJ Mahan sent to Ken Fisher for review. | 336967 | 12/19/2011 12:54 | 12/19/2011 13:48 | | AMP-Ohio | PCrusse | docx |
| 539 | AMPVOITH006_00984547 | | | | | Attachment providing information in furtherance of legal advice regarding draft Smithland powerhouse memorandum of understanding with CJ Mahan sent to Ken Fisher for review. | 336969 | 12/19/2011 11:34 | 12/19/2011 11:34 | | AMP-Ohio | PCrusse | docx |
| 540 | AMPVOITH006_00984551 | | | | | Attachment providing legal advice regarding draft Smithland powerhouse memorandum of understanding with CJ Mahan reviewed and edited by Ken Fisher. | 336982 | 11/30/2011 10:32 | 11/30/2011 17:20 | | AMP-Ohio | AMP-Ohio | docx |
| 541 | AMPVOITH006_00984555 | | | | | Attachment providing information in furtherance of legal advice regarding draft Smithland powerhouse memorandum of understanding with CJ Mahan sent to Ken Fisher for review and involving independent contractor | 336996 | 11/23/2011 14:32 | 11/28/2011 13:52 | | AMP-Ohio | Harris | docx |
| 542 | AMPVOITH006_00984530 | | | | | Attachment providing legal advice regarding draft of the powerhouse GC's for Smithland drafted by Ken Fisher. | 337165 | 7/8/2011 18:13 | 11/1/2011 14:15 | | | | docx |
| 543 | AMPVOITH006_00984533 | | | | | Attachment providing legal advice regarding draft of the powerhouse GC's for Cannelton drafted by Ken Fisher. | 337168 | 7/8/2011 18:13 | 7/8/2011 18:53 | | | | docx |
| 544 | AMPVOITH006_00989202 | | | | | Attachment providing information in furtherance of legal advice regarding draft Smithland General Conditions Specs sent to Ken Fisher for review. | 338981 | 3/25/2011 18:00 | 3/25/2011 18:03 | | baphilli | baphilli | doc |
| 545 | AMPVOITH006_00989204 | | | | | Attachment providing legal advice regarding draft indemnity letter for landowner adjacent to Smithland drafted by Ken Fisher. | 339014 | 10/18/2011 11:28 | 10/18/2011 11:28 | | | | docx |
| 546 | AMPVOITH006_00989205 | | | | | Attachment providing legal advice regarding draft indemnity letter for landowner adjacent to Smithland drafted by Ken Fisher. | 339014 | 10/18/2011 11:25 | 10/18/2011 11:25 | | | | docx |
| 547 | AMPVOITH006_00987234 | | | | | Attachment providing legal advice regarding draft of General Conditions for the river crossing towers at Meldahl. | 339247 | 5/21/2012 19:55 | 5/21/2012 19:55 | | Ken | | pdf |
| 548 | AMPVOITH006_00987236 | | | | | Attachment providing legal advice regarding draft Agreement between AMP and SAE Towers for Meldahl. | 339251 | 5/21/2012 14:28 | 5/22/2012 20:34 | | | | docx |
| 549 | AMPVOITH006_00987239 | | | | | Attachment providing legal advice regarding draft river crossing towers general conditions for Meldahl. | 339251 | 5/22/2012 20:54 | 5/22/2012 20:54 | | | | docx |
| 550 | AMPVOITH006_00811318 | | | | | Attachment providing information in furtherance of legal advice regarding completion dates for hydro projects. | 339341 | 7/11/2013 8:34 | 7/11/2013 8:34 | | dgarvey | | pdf |
| 551 | AMPVOITH006_00987230 | | | | | Attachment providing information in furtherance of legal advice regarding draft of Agreement for Consulting Services between AMP and Terracon Consultants for the Smithland project. | 339382 | 6/11/2012 10:16 | 6/11/2012 10:16 | | dgarvey | | pdf |
| 552 | AMPVOITH006_00811771 | | | | | Attachment providing information in furtherance of legal advice regarding draft of Agreement for Consulting Services for the Smithland project. | 339386 | 6/1/2012 16:11 | 6/1/2012 16:11 | | kfisher | Doug Garvey | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 553 | AMPVOITH006_00811950 | 7/24/2013 8:50 | Pete Crusse <PCrusse@amppartners.org> | Kenneth Fisher <kfisher@FisherConstructionLaw.com> | | Attachment requesting legal advice regarding email to Ken Fisher on ABJV change order no. 21 for Meldahl. | 339628 | | | 7/24/2013 8:51 | | | msg |
| 554 | AMPVOITH006_00811953 | | | | | Attachment providing information in furtherance of legal advice regarding draft ABJV change order no. 21 for Meldahl sent to Ken Fisher for review. | 339628 | 7/23/2013 19:43 | 7/23/2013 19:59 | | Glenn Vita | Glenn Vita | docx |
| 555 | AMPVOITH006_00811959 | | | | | Attachment providing legal advice regarding draft Alberici Baker Change Order 21 reviewed and edited by Ken Fisher. | 339635 | 8/28/2013 7:39 | 8/28/2013 7:39 | | Ken | AMP-Ohio | docx |
| 556 | AMPVOITH006_00812047 | 4/5/2013 17:36 | Greg.Birkemeyer@wellsfargo.com | Kenneth Fisher <kfisher@FisherConstructionLaw.com> | Tim.Preece@wellsfargo.com; Sherrie.Hayes@wellsfargo.com | Attachment providing information in furtherance of legal advice regarding ABJV's builders risk claim for damage subject to common interest doctrine and/or joint defense agreement | 339708 | | | 4/5/2013 17:36 | | | msg |
| 557 | AMPVOITH006_00812831 | | | | | Attachment providing information in furtherance of legal advice regarding owner controlled insurance program calculations for Alberici Baker subject to common interest doctrine and/or joint defense agreement | 340721 | 6/14/2011 12:34 | 6/20/2011 16:37 | | CRS | Ben.Slocum | xls |
| 558 | AMPVOITH006_00984574 | | | | | Attachment providing legal advice regarding draft Meldahl powerhouse agreement with ABJV reviewed and edited by Ken Fisher and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 340728 | 6/13/2011 18:06 | 6/13/2011 18:06 | | | | docx |
| 559 | AMPVOITH006_00989149 | | | | | Attachment providing information in furtherance of legal advice regarding notes from Alberici/Baker joint venture meeting at Meldahl subject to common interest doctrine and/or joint defense agreement | 340771 | 6/23/2011 16:18 | 6/23/2011 16:18 | | Mark Brandenburger | Mark Brandenburger | doc |
| 560 | AMPVOITH006_00989236 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Limited Notice to Proceed letter to Sargent Electric Company sent to Ken Fisher for review. | 340934 | 12/4/2012 10:40 | 12/4/2012 10:45 | | Bethany Kiser | Doug Garvey | doc |
| 561 | AMPVOITH006_00984562 | | | | | Attachment providing information in furtherance of legal advice regarding draft notes on Iafrate meeting with AMP and City of Hamilton drafted by attorney Mark Brandenburger subject to common interest doctrine and/or joint defense agreement | 341285 | 3/16/2011 11:18 | 3/16/2011 11:18 | | Mark Brandenburger | Mark Brandenburger | doc |
| 562 | AMPVOITH006_00814674 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl workers compensations claims review sent to AMP counsel Ken Fisher for review subject to common interest doctrine and/or joint defense agreement | 342600 | 10/28/2013 11:10 | 10/28/2013 11:15 | | Karen_Mason | | pdf |
| 563 | AMPVOITH006_00814719 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl workers' compensation claims review sent to AMP counsel Ken Fisher for review subject to common interest doctrine and/or joint defense agreement | 342611 | 10/28/2013 11:10 | 10/28/2013 11:15 | | Karen_Mason | | pdf |
| 564 | AMPVOITH006_00989221 | | | | | Attachment providing legal advice regarding draft letter to E4 Safety Service regarding employee termination drafted by Ken Fisher. | 342633 | 1/25/2013 14:17 | 1/25/2013 14:17 | | Ken | PCrusse | docx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 565 | AMPVOITH006_00989225 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl workers' compensation claims review sent to AMP counsel Ken Fisher for review subject to common interest doctrine and/or joint defense agreement | 342804 | 10/28/2013 11:10 | 10/28/2013 11:15 | | Karen_Mason | | pdf |
| 566 | AMPVOITH006_00814843 | | | | | Attachment providing legal advice regarding letter to City of Hamilton on federal preemption of state and local building inspections at Meldahl drafted by Jennings Strouss subject to common interest doctrine and/or joint defense agreement | 342848 | 7/25/2011 12:01 | 7/25/2011 12:01 | | salleyne | | PDF |
| 567 | AMPVOITH006_00987246 | | | | | Attachment providing legal advice regarding draft agreement between AMP and SAE Towers for Meldahl. | 343244 | 5/29/2012 17:12 | 5/29/2012 17:24 | | | | docx |
| 568 | AMPVOITH006_00815161 | 5/22/2012 19:13 | Kenneth Fisher <kfisher@FisherConstructionLaw.com> | Mike Perry <MPerry@amppartners.org>; Pete Crusse <PCrusse@amppartners.org>; Doug Garvey <dgarvey@amppartners.org>; Paul.R.Blaszczyk@us.mwhglobal.com | Craig Paynter <cpaynter@taftlaw.com> | Attachment providing legal advice regarding contract for auto transformers at Meldahl and involving independent contractor | 343260 | | | | | | msg |
| 569 | AMPVOITH006_00815225 | 5/22/2012 15:42 | Kenneth Fisher <kfisher@FisherConstructionLaw.com> | Mike Perry <MPerry@amppartners.org>; Pete Crusse <PCrusse@amppartners.org>; Doug Garvey <dgarvey@amppartners.org>; Paul.R.Blaszczyk@us.mwhglobal.com | Craig Paynter <cpaynter@taftlaw.com> | Attachment providing legal advice regarding contract for auto transformers at Meldahl and involving independent contractor | 343260 | | | | | | msg |
| 570 | AMPVOITH006_00815264 | | | | | Attachment providing legal advice regarding Amendment to Eubanks Easement Agreement concerning Meldahl. | 343299 | 12/12/2013 16:48 | 12/12/2013 16:48 | | | | PDF |
| 571 | AMPVOITH006_00989285 | | | | | Attachment providing information in furtherance of legal advice regarding highlighted contract provision concerning fire protection. | 343332 | 5/31/2013 15:17 | 5/31/2013 15:17 | | | | pdf |
| 572 | AMPVOITH006_00815411 | | | | | Attachment providing information in furtherance of legal advice regarding AMP resolution authorizing purchase of steel pole structures for Meldahl. | 343424 | 5/8/2012 14:19 | 6/4/2012 11:43 | | jbentine | Doug Garvey | doc |
| 573 | AMPVOITH006_00987248 | | | | | Attachment providing information in furtherance of legal advice regarding draft Agreement between AMP and SAE Towers for the Meldahl project. | 343441 | 5/29/2012 16:08 | 5/29/2012 16:08 | | | | docx |
| 574 | AMPVOITH006_00987220 | | | | | Attachment providing legal advice regarding review of Alberici Baker Commercial Clarifications for Meldahl subject to common interest doctrine and/or joint defense agreement | 343691 | 5/12/2011 17:50 | 5/12/2011 17:50 | | | | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 575 | AMPVOITH006_00815963 | 3/26/2013 12:50 | Pete Crusse <PCrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org> | Doug Garvey <dgarvey@amppartners.org>; Leibham, Tom <leibhamt@ci.hamilton.oh.us>; Stephen D. Cross <Stephen.D.Cross@us.mwhglobal.com>; Bishop Carter <bcarter@amppartners.org>; Mike Perry <MPerry@amppartners.org>; John Bentine <jbentine@amppartners.org>; Phil Meier <pmeier@amppartners.org> | Attachment requesting legal advice regarding crane pad encroaching onto private property and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 343882 | | | 3/26/2013 12:50 | | | msg |
| 576 | AMPVOITH006_00816085 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl parcel updates and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 344022 | 6/20/2011 17:17 | 6/20/2011 17:17 | | | | xls |
| 577 | AMPVOITH006_00816977 | | | | | Attachment providing information in furtherance of legal advice regarding draft Cannelton Voith back charge change order 22 sent to Ken Fisher for review and involving independent contractor | 345171 | 6/21/2012 16:15 | 10/24/2012 17:53 | | DScheel | MWH | doc |
| 578 | AMPVOITH006_00989152 | | | | | Attachment providing legal advice regarding Memorandum on third-party beneficiary clause. | 346865 | 10/28/2013 17:39 | 10/28/2013 17:39 | | | | docx |
| 579 | AMPVOITH006_00818123 | | | | | Attachment providing information in furtherance of legal advice regarding resume of potential expert and involving independent contractor retained by counsel | 346870 | 3/28/2012 10:50 | 3/28/2012 10:50 | | hudsonl | | pdf |
| 580 | AMPVOITH006_00818128 | | | | | Attachment providing information in furtherance of legal advice regarding resume of potential expert and involving independent contractor retained by counsel | 346870 | 9/9/2011 16:56 | 9/9/2011 16:56 | | hudsonl | | pdf |
| 581 | AMPVOITH006_00818149 | | | | | Attachment providing information in furtherance of legal advice regarding resume of potential expert. | 346870 | 4/16/2013 19:42 | 11/21/2013 18:31 | | SHARRYNE | | pdf |
| 582 | AMPVOITH006_00984654 | | | | | Attachment discussing regarding resume of a potential expert for AMP. | 346898 | 10/15/2011 21:00 | 11/4/2013 16:39 | | Jo Ann Newman | Sheldon | doc |
| 583 | AMPVOITH006_00984625 | | | | | Attachment providing information in furtherance of legal advice regarding comments to Alberici/Baker Joint Venture's (ABJV) incentive proposal. | 346911 | 2/20/2014 16:07 | 2/24/2014 8:13 | | jsmith | | pdf |
| 584 | AMPVOITH006_00820755 | | | | | Attachment providing information in furtherance of legal advice regarding expert resume of Dr. Meherwan Boyce. | 347050 | 1/7/2013 12:57 | 10/23/2013 12:43 | | cynthia | Meherwan P. Boyce | docx |
| 585 | AMPVOITH006_00820786 | | | | | Attachment providing information in furtherance of legal advice regarding Forensic and Legal Expert Witness List as of January 2013. | 347050 | 5/13/2013 18:29 | 7/18/2013 23:54 | | Meherwan P. Boyce | | docx |
| 586 | AMPVOITH006_00820809 | | | | | Attachment providing information in furtherance of legal advice regarding Dr. Meherwan Boyce short biography. | 347050 | 7/24/2013 16:13 | 7/24/2013 16:18 | | Meherwan P. Boyce | Meherwan P. Boyce | docx |
| 587 | AMPVOITH006_00820810 | | | | | Attachment providing information in furtherance of legal advice regarding Consulting and Engineering Rate Sheet Nov 2011. | 347050 | 9/3/2011 16:57 | 9/3/2011 16:57 | | The Boyce Consultancy Group LLC | Meherwan P. Boyce | docx |
| 588 | AMPVOITH006_00984666 | | | | | Attachment discussing proposal from Voith for temporary PLC controller cabinets and involving independent contractor | 347075 | 4/26/2013 13:31 | 6/13/2013 18:55 | | ZZNEWBL | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 589 | AMPVOITH006_00984667 | | | | | Attachment discussing proposal from Voith for temporary PLC controller cabinets and involving independent contractor | 347075 | 4/23/2013 19:02 | 6/7/2013 13:41 | | BUTLERE | | pdf |
| 590 | AMPVOITH006_00984668 | | | | | Attachment discussing proposal from Voith for temporary PLC controller cabinets and involving independent contractor | 347075 | 5/9/2013 13:07 | 6/7/2013 13:40 | | ZZNEWBL | | pdf |
| 591 | AMPVOITH006_00984669 | | | | | Attachment discussing proposal from Voith for temporary PLC controller cabinets and involving independent contractor | 347075 | 5/2/2013 17:01 | 6/7/2013 13:39 | | ZZNEWBL | | pdf |
| 592 | AMPVOITH006_00984670 | | | | | Attachment discussing proposal from Voith for temporary PLC controller cabinets and involving independent contractor | 347075 | 6/13/2013 19:05 | 6/13/2013 19:05 | | yor_akir | | pdf |
| 593 | AMPVOITH006_00984671 | | | | | Attachment discussing proposal from Voith for temporary PLC controller cabinets. | 347075 | 6/13/2013 14:40 | 6/13/2013 18:50 | | | | pdf |
| 594 | AMPVOITH006_00984673 | | | | | Attachment providing legal advice regarding memorandum on Cannelton derivative and pass-through claims drafted by Ken Fisher. | 347089 | 12/27/2013 17:04 | 12/27/2013 17:04 | | | | pdf |
| 595 | AMPVOITH006_00820845 | | | | | Attachment providing information in furtherance of legal advice regarding proposed AMP Voith joint defense agreement reviewed by AMP counsel Judd Lifschitz. | 347098 | 1/17/2014 14:06 | 1/17/2014 14:06 | | kirkwotj | | pdf |
| 596 | AMPVOITH006_00820848 | | | | | Attachment providing information in furtherance of legal advice regarding proposed AMP Voith joint defense agreement reviewed by AMP counsel Judd Lifschitz. | 347100 | 1/17/2014 14:06 | 1/17/2014 14:06 | | kirkwotj | | pdf |
| 597 | AMPVOITH006_00820883 | 10/18/2013 12:30 | Judah Lifschitz <lifschitz@slslaw.com> | Pete Crusse <PCrusse@amppartners.org> | kfisher@FisherConstructionLaw.com; Paynter, Craig B. (cpaynter@taftlaw.com); Rachel Gerrick <rgerrick@amppartners.org> | Attachment discussing request for legal advice regarding list of issues relating to Voith. | 347154 | | | 10/18/2013 12:30 | | | msg |
| 598 | AMPVOITH006_00823062 | | | | | Attachment providing information in furtherance of legal advice regarding p6 schedule updates. | 347268 | 10/17/2013 15:30 | 10/17/2013 15:30 | | JimG | | pdf |
| 599 | AMPVOITH006_00984480 | | | | | Attachment providing information in furtherance of legal advice regarding change order form and memorandum of understanding for hydros. | 347292 | 6/1/2012 11:43 | 6/1/2012 10:40 | | | | pdf |
| 600 | AMPVOITH006_00984481 | | | | | Attachment providing information in furtherance of legal advice regarding change order form and memorandum of understanding for hydros. | 347292 | 6/1/2012 11:48 | 6/1/2012 10:45 | | | | pdf |
| 601 | AMPVOITH006_00984482 | | | | | Attachment providing information in furtherance of legal advice regarding change order form and memorandum of understanding for hydros. | 347292 | 6/1/2012 11:42 | 6/1/2012 10:39 | | | | pdf |
| 602 | AMPVOITH006_00984483 | | | | | Attachment providing information in furtherance of legal advice regarding change order form and memorandum of understanding for hydros. | 347292 | 6/1/2012 11:47 | 6/1/2012 10:44 | | | | pdf |
| 603 | AMPVOITH006_00984485 | | | | | Attachment providing information in furtherance of legal advice regarding Engineer's review comments on construction schedule update for Cannelton. | 347292 | 4/19/2013 18:51 | 4/19/2013 18:58 | | SJH136 | | pdf |
| 604 | AMPVOITH006_00989200 | | | | | Attachment providing information in furtherance of legal advice regarding review of Cannelton and Meldahl unit prices by AMP expert Sage Consultants sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 347388 | 10/11/2013 14:04 | 10/11/2013 16:20 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 605 | AMPVOITH006_00823518 | | | | | Attachment providing information in furtherance of legal advice regarding hydro expert resume sent to AMP counsel for review. | 347403 | 6/17/2013 12:46 | 6/17/2013 12:46 | | jrussell | | pdf |
| 606 | AMPVOITH006_00823527 | | | | | Attachment providing information in furtherance of legal advice regarding hydro expert resume sent to AMP counsel for review. | 347411 | 6/17/2013 12:46 | 6/17/2013 12:46 | | jrussell | | pdf |
| 607 | AMPVOITH006_00984636 | | | | | Attachment discussing change order form and memorandum of understanding relating to AMP/Voith settlement summary for Cannelton, Smithland, Meldahl and Willow Island projects. | 347455 | 6/1/2012 11:43 | 6/1/2012 10:40 | | | | pdf |
| 608 | AMPVOITH006_00984637 | | | | | Attachment discussing memorandum of understanding and work change order. | 347455 | 6/1/2012 11:48 | 6/1/2012 10:45 | | | | pdf |
| 609 | AMPVOITH006_00984638 | | | | | Attachment discussing memorandum of understanding and work change order. | 347455 | 6/1/2012 11:42 | 6/1/2012 10:39 | | | | pdf |
| 610 | AMPVOITH006_00984639 | | | | | Attachment discussing memorandum of understanding and work change order. | 347455 | 6/1/2012 11:47 | 6/1/2012 10:44 | | | | pdf |
| 611 | AMPVOITH006_00984640 | | | | | Attachment discussing work change order number 20 for Cannelton project. | 347455 | 3/22/2012 12:34 | 3/22/2012 16:10 | | | | PDF |
| 612 | AMPVOITH006_00984641 | | | | | Attachment discussing engineer's review and comments on construction schedule update. | 347455 | 4/19/2013 18:51 | 4/19/2013 18:58 | | SJH136 | | pdf |
| 613 | AMPVOITH006_00984494 | | | | | Attachment providing information in furtherance of legal advice regarding Pete Crusse's comments on letters regarding Walsh dispute - Voith's retraction request. | 347529 | 2/23/2013 18:42 | 2/26/2013 6:29 | | | | pdf |
| 614 | AMPVOITH006_00984500 | | | | | Attachment providing legal advice regarding Walsh dispute - memorandum about Cannelton derivative and pass-through claims. | 347550 | 3/5/2013 19:29 | 3/5/2013 19:29 | | | | pdf |
| 615 | AMPVOITH006_00823676 | | | | | Attachment providing information in furtherance of legal advice regarding draft response to Voith letter regarding withholding payments sent to Ken Fisher for review. | 347568 | 5/10/2013 8:17 | 5/10/2013 9:20 | | PCrusse | PCrusse | docx |
| 616 | AMPVOITH006_00987137 | | | | | Attachment providing legal advice regarding draft letter to Willow Island general contractor concerning stone column installation with edits by Ken Fisher. | 349808 | 9/2/2011 8:22 | 9/2/2011 8:22 | | | | pdf |
| 617 | AMPVOITH006_00826781 | | | | | Attachment providing information in furtherance of legal advice regarding AGI consulting agreement and involving independent contractor retained by counsel | 351155 | 5/24/2012 0:00 | 5/24/2012 0:00 | | Wei Koo | Juan Baez | rtf |
| 618 | AMPVOITH006_00987112 | | | | | Attachment providing legal advice regarding draft instructional presentation to AMP hydro construction team. | 353104 | 4/11/2013 16:28 | 4/11/2013 16:28 | | Ken | | pdf |
| 619 | AMPVOITH006_00984570 | | | | | Attachment providing information in furtherance of legal advice regarding draft Ruhlin change order no. 32 for incentive revisions sent to Ken Fisher for review. | 353243 | 2/25/2014 9:25 | 2/25/2014 9:25 | | MWH | | pdf |
| 620 | AMPVOITH006_00828648 | | | | | Attachment providing information in furtherance of legal advice regarding draft water line agreement for Willow Island sent to Rachel Gerrick for review. | 353424 | 1/13/2014 9:20 | 1/13/2014 9:09 | | Microsoft | | pdf |
| 621 | AMPVOITH006_00987204 | | | | | Attachment providing legal advice regarding draft of fuel prepayment agreement for Cannelton project. | 354904 | 4/29/2011 15:40 | 5/2/2011 15:53 | | | | docx |
| 622 | AMPVOITH006_00989214 | | | | | Attachment providing legal advice regarding memorandum on fuel purchase contract for hydro projects drafted by Ken Fisher. | 354910 | 7/26/2011 17:22 | 7/26/2011 18:25 | | | | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 623 | AMPVOITH006_00987214 | | | | | Attachment providing legal advice regarding draft of contract for purchase of fuel for the Cannelton project. | 354918 | 7/20/2011 8:59 | 7/20/2011 8:59 | | | | docx |
| 624 | AMPVOITH006_00987216 | | | | | Attachment providing legal advice regarding draft of contract for purchase of fuel for the Cannelton project. | 354933 | 5/13/2011 10:31 | 6/6/2011 13:38 | | | | docx |
| 625 | AMPVOITH006_00987218 | | | | | Attachment providing legal advice regarding draft of contract for purchase of fuel for the Cannelton project. | 354935 | 5/13/2011 10:31 | 6/21/2011 13:48 | | | | docx |
| 626 | AMPVOITH006_00829698 | 6/2/2012 15:29 | Kenneth Fisher <kfisher@FisherConstructionLaw.com> | Doug Garvey <dgarvey@amppartners.org> | Pete Crusse <PCrusse@amppartners.org>; Craig Paynter <cpaynter@taftlaw.com> | Attachment providing legal advice regarding draft bonds regarding Cannelton, Meldahl, Smithland and Willow Island. | 355181 | | | | | | msg |
| 627 | AMPVOITH006_00829708 | | | | | Attachment providing legal advice regarding Cannelton Log Grabber Wage Determination Agreement. | 355194 | 5/21/2012 10:05 | 5/21/2012 10:17 | | Ken | | pdf |
| 628 | AMPVOITH006_00829714 | | | | | Attachment providing legal advice regarding Cannelton Log Grabber Wage Determination Agreement. | 355194 | 5/21/2012 10:07 | 5/21/2012 10:18 | | Ken | | pdf |
| 629 | AMPVOITH006_00829719 | | | | | Attachment providing legal advice regarding Cannelton Log Grabber Wage Determination Agreement. | 355194 | 5/21/2012 10:09 | 5/21/2012 10:19 | | Ken | | pdf |
| 630 | AMPVOITH006_00987263 | | | | | Attachment providing legal advice regarding draft of log grabber general conditions for Cannelton. | 355201 | 4/23/2012 20:40 | 4/23/2012 20:41 | | | | docx |
| 631 | AMPVOITH006_00987267 | | | | | Attachment providing legal advice regarding draft of general conditions for Meldahl. | 355201 | 4/23/2012 20:45 | 4/23/2012 20:45 | | | | docx |
| 632 | AMPVOITH006_00829939 | | | | | Attachment discussing draft AMP Board Resolution authored by Bentine regarding Purchase of Trashrake and Log Grabber Equipment for Cannelton. Smithland, Willow Island, and Meldahl Projects. | 355295 | 1/12/2012 11:03 | 1/12/2012 11:56 | | jbentine | Doug Garvey | doc |
| 633 | AMPVOITH006_00830128 | | | | | Attachment providing information in furtherance of legal advice regarding draft response to Voith 2-8-2012 letter sent to Ken Fisher for review. | 355685 | 2/11/2012 8:36 | 2/11/2012 10:15 | | Phil Meier | AMP-Ohio | doc |
| 634 | AMPVOITH006_00830169 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to Voith regarding minutes of 1-27-2012 Voith/AMP meeting sent to Ken Fisher for review. | 355697 | 2/10/2012 17:07 | 2/11/2012 7:12 | | Bethany Kiser | AMP-Ohio | doc |
| 635 | AMPVOITH006_00984603 | | | | | Attachment providing legal advice regarding MWH RFP. | 355749 | 6/20/2011 17:16 | 6/20/2011 17:16 | | | | vcf |
| 636 | AMPVOITH006_00987190 | | | | | Attachment providing legal advice regarding Willow Island and Smithland Cofferdam Work Change Directive Process. | 355760 | 6/15/2009 19:39 | 7/13/2011 10:27 | | Kenneth A. Fisher | CWS User | ppt |
| 637 | AMPVOITH006_00987191 | | | | | Attachment providing legal advice regarding Willow Island and Smithland Cofferdam Change Request and Claims Process. | 355760 | 6/15/2009 19:39 | 7/13/2011 10:26 | | Kenneth A. Fisher | CWS User | ppt |
| 638 | AMPVOITH006_00987192 | | | | | Attachment providing legal advice regarding Willow Island and Smithland Cofferdam Change Order Process. | 355760 | 6/15/2009 19:39 | 7/13/2011 10:25 | | Kenneth A. Fisher | CWS User | ppt |
| 639 | AMPVOITH006_00987193 | | | | | Attachment providing legal advice regarding Willow Island and Smithland Cofferdam Differing Site Conditions Process. | 355760 | 6/16/2009 21:43 | 7/13/2011 10:24 | | Kenneth A. Fisher | CWS User | ppt |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 640 | AMPVOITH006_00830217 | | | | | Attachment providing legal advice regarding draft Voith damages analysis. | 355782 | 2/26/2012 19:53 | 2/26/2012 22:23 | | Cathy | Cathy | docx |
| 641 | AMPVOITH006_00987195 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Request for Proposal for materials testing at Smithland. | 355794 | 2/10/2012 8:27 | 2/10/2012 8:28 | | DGarvey | | pdf |
| 642 | AMPVOITH006_00987196 | | | | | Attachment providing information in furtherance of legal advice regarding draft of materials testing contract at Smithland. | 355794 | 10/4/2011 9:45 | 1/31/2012 14:32 | | kfisher | Doug Garvey | doc |
| 643 | AMPVOITH006_00987197 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Request for Proposal for materials testing at Willow Island. | 355794 | 2/10/2012 13:11 | 2/10/2012 13:15 | | DGarvey | | pdf |
| 644 | AMPVOITH006_00987198 | | | | | Attachment providing information in furtherance of legal advice regarding draft of materials testing contract at Willow Island. | 355794 | 10/4/2011 9:45 | 1/31/2012 9:29 | | kfisher | Doug Garvey | doc |
| 645 | AMPVOITH006_00987150 | | | | | Attachment providing information in furtherance of legal advice regarding Stone Column Correspondence. | 355896 | 6/14/2012 8:28 | 6/14/2012 8:28 | | SJH136 | | pdf |
| 646 | AMPVOITH006_00987151 | | | | | Attachment providing information in furtherance of legal advice regarding Ground Improvement As-Built Schedule. | 355896 | 6/14/2012 8:41 | 6/14/2012 8:41 | | SJH136 | | pdf |
| 647 | AMPVOITH006_00987152 | | | | | Attachment providing information in furtherance of legal advice regarding Appendices Stone Column time line and Equipment Breakdown analysis related to the Hard Layer Changed Condition. | 355896 | 9/26/2011 13:49 | 9/26/2011 13:49 | | SJH136 | | pdf |
| 648 | AMPVOITH006_00987153 | | | | | Attachment providing information in furtherance of legal advice regarding Summary Sheet 1 submitted with C3-WCC-MWHF-0286 dated January 5, 2012. | 355896 | 6/14/2012 8:54 | 6/14/2012 8:55 | | SJH136 | | pdf |
| 649 | AMPVOITH006_00987154 | | | | | Attachment providing information in furtherance of legal advice regarding appendices Summary of Engineer's Recommendations. | 355896 | 6/19/2012 21:56 | 6/19/2012 21:57 | | SJH136 | | pdf |
| 650 | AMPVOITH006_00987155 | | | | | Attachment providing information in furtherance of legal advice regarding Appendices Stone Column DSC Cost Comparison. | 355896 | 6/19/2012 21:56 | 6/19/2012 21:56 | | SJH136 | | pdf |
| 651 | AMPVOITH006_00987156 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton stone columns DSC delays and additional stone assessment. | 355896 | 6/19/2012 21:24 | 6/19/2012 21:25 | | SJH136 | | pdf |
| 652 | AMPVOITH006_00984576 | | | | | Attachment providing information in furtherance of legal advice regarding memorandum of understanding with Voith on AMP/Voith Settlement Summary sent to Ken Fisher for review. | 355905 | 5/14/2012 10:06 | 5/14/2012 11:20 | | Doug Garvey | AMP-Ohio | doc |
| 653 | AMPVOITH006_00984577 | | | | | Attachment providing information in furtherance of legal advice regarding draft change order between AMP and Voith incorporating AMP/Voith Settlement Summary sent to Ken Fisher for review. | 355905 | 5/10/2012 18:22 | 5/14/2012 10:45 | | DScheel | MWH | doc |
| 654 | AMPVOITH006_00830333 | 1/19/2012 14:10 | Juan Baez <jibaez@advgeosolutions.com > | Fisher, Kenneth A. <kfisher@taftlaw.com> | | Attachment providing information in furtherance of legal advice regarding Cannelton Hydro project information follow-up and involving independent contractor retained by counsel | 355913 | | | 1/19/2012 14:12 | | | msg |
| 655 | AMPVOITH006_00830337 | | | | | Attachment providing information in furtherance of legal advice regarding stone column experts' resumes and involving independent contractor; and involving independent contractor retained by counsel | 355913 | 10/10/2011 14:10 | 10/10/2011 14:10 | | juan | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 656 | AMPVOITH006_00830351 | | | | | Attachment providing information in furtherance of legal advice regarding stone column experts' resumes and involving independent contractor; and involving independent contractor retained by counsel | 355913 | 1/6/2012 15:42 | 1/6/2012 15:42 | | Janet Murphy | Harris | doc |
| 657 | AMPVOITH006_00830353 | | | | | Attachment providing information in furtherance of legal advice regarding stone column experts' resumes and involving independent contractor; and involving independent contractor retained by counsel | 355913 | 6/16/2005 16:25 | 1/6/2012 14:11 | | Rose Brown | Hussin, Jim | DOC |
| 658 | AMPVOITH006_00830357 | 5/10/2012 7:01 | Pete Crusse <PCrusse@amppartners.org> | Kenneth Fisher <kfisher@FisherConstructionLaw.com> | Paul Blaszczyk <Paul.R.Blaszczyk@us.mwhglobal.com>; Craig Harris <Craig.Harris@us.mwhglobal.com>; Tom Andrews (Thomas.G.Andrews@us.mwhglobal.com); John Bentine <jbentine@amppartners.org>; Mike Perry <MPerry@amppartners.org>; Phil Meier <pmeier@amppartners.org>; Doug Garvey <dgarvey@amppartners.org>; Don McCarthy (dmccarthy@columbus.rr.com) | Attachment requesting legal advice regarding Executive Level Conference for stone column issues related to Change Orders 12, 13, 14 and involving independent contractor | 355913 | | | 5/10/2012 7:01 | | | msg |
| 659 | AMPVOITH006_00987250 | | | | | Attachment providing legal advice regarding Meldahl prevailing wage determination. | 356013 | 5/4/2012 20:09 | 5/4/2012 20:12 | | Ken | | pdf |
| 660 | AMPVOITH006_00987255 | | | | | Attachment providing legal advice regarding steel pole structure general conditions for Meldahl. | 356013 | 5/2/2012 17:33 | 5/4/2012 19:37 | | | | docx |
| 661 | AMPVOITH006_00984463 | 9/1/2014 11:26 | Don McCarthy <dmccarthy@columbus.rr.com> | Pete Crusse <PCrusse@amppartners.org> | 'Paul R Blaszczyk PE SE' <paul.r.blaszczyk@mwhglobal.com>; Bruce.A.Phillips@us.mwhglobal.com; 'John Clark' <John.Clark@mwhglobal.com>; 'Caroline Dunbar' <Dunbar.Caroline@mwhglobal.com>; Michael Dabolt <mdabolt@amppartners.org> | Attachment providing information in furtherance of legal advice regarding conference call relating to delay in second stage concrete at Smithland and involving independent contractor | 357131 | | | 9/1/2014 11:26 | | | msg |
| 662 | AMPVOITH006_00984464 | | | | | Attachment providing information in furtherance of legal advice regarding updated second stage concrete schedule for Smithland. | 357131 | 9/1/2014 10:38 | 9/1/2014 10:59 | | Owner | | pdf |
| 663 | AMPVOITH006_00984465 | | | | | Attachment providing information in furtherance of legal advice regarding updated second stage concrete schedule for Smithland. | 357131 | 9/1/2014 10:52 | 9/1/2014 10:57 | | Owner | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 664 | AMPVOITH006_00984466 | 8/29/2014 15:29 | Gary Yancer <GYancer@cjmahan.com> | Pete Crusse <PCrusse@amppartners.org> | Shane Steele <SSteele@cjmahan.com>; Tim Ward <TWard@cjmahan.com>; Don McCarthy (dmccarthy@columbus.rr.com); bruce.a.phillips@mwhglobal.com; Michael Dabolt <mdabolt@amppartners.org>; Paul R Blaszczyk PE SE <paul.r.blaszczyk@mwhglobal.com> | Attachment concerning request for legal advice regarding conference call related to delay in second stage concrete at Smithland. | 357131 | | | 8/29/2014 15:29 | | | msg |
| 665 | AMPVOITH006_00984761 | 11/8/2012 15:15 | Kunz, Lucas <Lucas.Kunz@Voith.com> | Ronald.E.Israelsen@us.mwhglobal.com | Gary.C.Patel@us.mwhglobal.com; Seifarth, Randy <Randy.Seifarth@Voith.com>; Meier, Lars <Lars.Meier@Voith.com>; Craig.Harris@us.mwhglobal.com; amphydro@us.mwhglobal.com; Kevin.Hanstad@us.mwhglobal.com; Julian.M.Maya@us.mwhglobal.com; Phil Meier <pmeier@amppartners.org>; Pete Crusse <PCrusse@amppartners.org>; Paul.R.Blaszczyk@us.mwhglobal.com; Stephen.P.Panozzo@us.mwhglobal.com; Richard.J.Wimber@us.mwhglobal.com; Carle, Hugo <Hugo.Carle@Voith.com> | Attachment discussing Wells Fargo underwriting. | 359254 | | | 11/8/2012 15:35 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 666 | AMPVOITH006_00984762 | 11/8/2012 15:31 | Kunz, Lucas <Lucas.Kunz@Voith.com> | Ronald.E.Israelsen@us.mwhglobal.com | Gary.C.Patel@us.mwhglobal.com; Seifarth, Randy <Randy.Seifarth@Voith.com>; Meier, Lars <Lars.Meier@Voith.com>; Craig.Harris@us.mwhglobal.com; amphydro@us.mwhglobal.com; Kevin.Hanstad@us.mwhglobal.com; Julian.M.Maya@us.mwhglobal.com; Phil Meier <pmeier@amppartners.org>; Pete Crusse <PCrusse@amppartners.org>; Paul.R.Blaszczyk@us.mwhglobal.com; Stephen.P.Panozzo@us.mwhglobal.com; Richard.J.Wimber@us.mwhglobal.com; Carle, Hugo <Hugo.Carle@Voith.com> | Attachment discussing Wells Fargo underwriting. | 359254 | | | 11/8/2012 15:35 | | | msg |
| 667 | AMPVOITH006_00984781 | | | | | Attachment providing legal advice regarding Voith Settlement Options. | 359970 | 4/13/2012 14:42 | 4/13/2012 14:55 | | Phil Meier | Phil Meier | docx |
| 668 | AMPVOITH006_00984755 | | | | | Attachment providing legal advice regarding Willow Island/Ruhlin Powerhouse General Conditions. | 364217 | 11/1/2011 14:43 | 11/1/2011 15:45 | | | | docx |
| 669 | AMPVOITH006_00834659 | | | | | Attachment providing information in furtherance of legal advice regarding draft Willow Island work change directive to Ruhlin establishing milestone completion dates sent to Ken Fisher for review and involving independent contractor | 364400 | 10/25/2012 16:15 | 10/25/2012 16:37 | | jamesrichards | MWH | docx |
| 670 | AMPVOITH006_00984700 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Ruhlin powerhouse memorandum of understanding for Willow Island sent to Ken Fisher for review. | 364832 | 11/21/2011 7:13 | 11/21/2011 13:46 | | AMP-Ohio | AMP-Ohio | docx |
| 671 | AMPVOITH006_00835130 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Ruhlin powerhouse memorandum of understanding for Willow Island sent to Ken Fisher for review and involving independent contractor | 364834 | 12/1/2011 16:41 | 12/1/2011 16:44 | | AMP-Ohio | CWS User | docx |
| 672 | AMPVOITH006_00984702 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Ruhlin powerhouse memorandum of understanding for Willow Island sent to Ken Fisher for review. | 364837 | 12/1/2011 16:41 | 12/1/2011 16:41 | | AMP-Ohio | AMP-Ohio | docx |
| 673 | AMPVOITH006_00989350 | | | | | Attachment providing legal advice regarding Treasury Certified Companies with attorney highlights. | 364939 | 4/17/2012 15:57 | 5/8/2012 13:01 | | rnoel | | pdf |
| 674 | AMPVOITH006_00984716 | | | | | Attachment providing legal advice regarding AMP Ruhlin powerhouse contract for Willow Island reviewed and edited by Ken Fisher. | 364941 | 5/10/2012 10:03 | 5/10/2012 10:03 | | | | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 675 | AMPVOITH006_00836302 | | | | | Attachment providing information in furtherance of legal advice regarding final draft of Ruhlin agreement and general conditions relating to Willow Island. | 365072 | 4/18/2012 10:46 | 5/22/2012 23:17 | | David Walters | Doug Garvey | xlsx |
| 676 | AMPVOITH006_00836336 | | | | | Attachment providing information in furtherance of legal advice regarding final draft of Ruhlin agreement and general conditions relating to Willow Island. | 365072 | 5/11/2012 15:50 | 5/22/2012 23:21 | | | | pdf |
| 677 | AMPVOITH006_00836359 | | | | | Attachment providing information in furtherance of legal advice regarding final draft of Ruhlin agreement and general conditions relating to Willow Island. | 365085 | 4/18/2012 10:46 | 5/22/2012 23:17 | | David Walters | Doug Garvey | xlsx |
| 678 | AMPVOITH006_00836426 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island contract and reference documents regarding Ruhlin. | 365100 | 4/18/2012 10:46 | 5/15/2012 13:09 | | David Walters | Doug Garvey | xlsx |
| 679 | AMPVOITH006_00837252 | | | | | Attachment providing information in furtherance of legal advice regarding draft Willow Island Ruhlin Change Order 13 sent to Ken Fisher for review and involving independent contractor | 366031 | 9/13/2012 9:45 | 10/23/2012 10:01 | | MWH | Michael Osborne | docx |
| 680 | AMPVOITH006_00837352 | | | | | Attachment providing legal advice regarding draft Acknowledgment of Insurance Advance to Ruhlin drafted by Ken Fisher. | 366156 | 3/6/2013 13:51 | 3/6/2013 13:51 | | Ken | Doug Garvey | docx |
| 681 | AMPVOITH006_00989326 | | | | | Attachment providing legal advice regarding Zurich Completed Value Builders Risk Policy Declarations. | 366177 | 7/27/2012 16:09 | 8/1/2012 12:35 | | | | pdf |
| 682 | AMPVOITH006_00989327 | | | | | Attachment providing legal advice regarding USACE agreement excerpt for Willow Island, FERC licensed project No. 6902. | 366177 | 7/27/2012 16:06 | 8/1/2012 12:35 | | | | pdf |
| 683 | AMPVOITH006_00837471 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Settlement Demand 2-16-2013 subject to common interest doctrine and/or joint defense agreement | 366225 | 12/19/2012 9:28 | 2/16/2013 22:14 | | Popko, Fred | greg_birkemeyer | xlsx |
| 684 | AMPVOITH006_00837652 | | | | | Attachment providing information in furtherance of legal advice regarding document request list for Willow Island insurance claim sent to Ken Fisher for review subject to common interest doctrine and/or joint defense agreement | 366279 | 9/26/2012 4:36 | 9/26/2012 4:36 | | greg_birkemeyer | | pdf |
| 685 | AMPVOITH006_00837665 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island insurance claim and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 366283 | 8/9/2012 9:16 | 8/9/2012 9:17 | | dgarvey | | pdf |
| 686 | AMPVOITH006_00837669 | | | | | Attachment providing information in furtherance of legal advice regarding Zurich Proof of Loss subject to common interest doctrine and/or joint defense agreement | 366286 | 6/19/2012 22:59 | 6/29/2012 16:07 | | fpopko | | pdf |
| 687 | AMPVOITH006_00837670 | | | | | Attachment providing information in furtherance of legal advice regarding Zurich Proof of Loss subject to common interest doctrine and/or joint defense agreement | 366286 | 6/19/2012 22:59 | 6/29/2012 16:07 | | fpopko | | pdf |
| 688 | AMPVOITH006_00837671 | | | | | Attachment providing information in furtherance of legal advice regarding Arch Proof of Loss subject to common interest doctrine and/or joint defense agreement | 366286 | 6/19/2012 22:57 | 6/29/2012 16:07 | | fpopko | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 689 | AMPVOITH006_00837747 | | | | | Attachment providing legal advice regarding draft Acknowledgment of Insurance Advance to Ruhlin drafted by Ken Fisher subject to common interest doctrine and/or joint defense agreement | 366343 | 3/6/2013 13:51 | 3/6/2013 13:51 | | Ken | Doug Garvey | docx |
| 690 | AMPVOITH006_00837776 | | | | | Attachment providing information in furtherance of legal advice regarding update on Ruhlin's insurance claim at Willow Island subject to common interest doctrine and/or joint defense agreement | 366358 | 8/9/2012 9:16 | 8/9/2012 9:17 | | dgarvey | | pdf |
| 691 | AMPVOITH006_00837777 | | | | | Attachment providing information in furtherance of legal advice regarding update on Ruhlin's insurance claim at Willow Island. | 366358 | 3/30/2012 10:10 | 7/2/2012 11:47 | | DGarvey | | pdf |
| 692 | AMPVOITH006_00837783 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island insurance claim cost spreadsheet subject to common interest doctrine and/or joint defense agreement | 366366 | 3/30/2012 10:10 | 7/2/2012 11:47 | | DGarvey | | pdf |
| 693 | AMPVOITH006_00989339 | | | | | Attachment providing legal advice regarding draft Acknowledgement of Insurance Advance to Ruhlin relating to Willow Island. | 366379 | 5/16/2012 15:35 | 5/16/2012 15:35 | | Ken | Doug Garvey | docx |
| 694 | AMPVOITH006_00989342 | | | | | Attachment providing information in furtherance of legal advice regarding CEII document list for Willow Island builders risk insurers. | 366384 | 4/3/2012 8:31 | 5/1/2012 9:10 | | Doug Garvey | Doug Garvey | xlsx |
| 695 | AMPVOITH006_00989365 | | | | | Attachment providing information in furtherance of legal advice regarding amendment to services agreement with Worley Parsons relating to Cannelton. | 368903 | 4/26/2013 8:29 | 4/26/2013 8:29 | | kfisher | Beth Philipps | doc |
| 696 | AMPVOITH006_00989366 | | | | | Attachment providing information in furtherance of legal advice regarding amendment to services agreement with Worley Parsons relating to Smithland. | 368903 | 4/26/2013 8:31 | 4/26/2013 8:31 | | kfisher | Beth Philipps | doc |
| 697 | AMPVOITH006_00989367 | | | | | Attachment providing information in furtherance of legal advice regarding amendment to services agreement with Worley Parsons relating to Willow Island. | 368903 | 4/26/2013 8:32 | 4/26/2013 8:32 | | kfisher | Beth Philipps | doc |
| 698 | AMPVOITH006_00989368 | | | | | Attachment providing information in furtherance of legal advice regarding amendment to contract with Worley Parsons (Meldahl). amendment to services agreement with Worley Parsons relating to Meldahl. | 368903 | 4/26/2013 8:34 | 4/26/2013 8:34 | | kfisher | Beth Philipps | doc |
| 699 | AMPVOITH012_00043940 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Meldahl Hydroelectric Project 5-6-14 update. | 370000 | 10/17/2011 15:50 | 5/6/2015 14:45 | | Tom Pohlman | Doug Garvey | pptx |
| 700 | AMPVOITH012_00043961 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Meldahl Hydroelectric Project addressing settlement issues. | 370035 | 10/17/2011 15:50 | 4/16/2015 15:49 | | Tom Pohlman | Vicki Jones | pptx |
| 701 | AMPVOITH012_00077185 | | | | | Attachment providing information in furtherance of legal advice regarding MWH current commercial operation dates and budgets. | 372934 | 6/5/2015 12:07 | 6/5/2015 12:07 | | dgarvey | | pdf |
| 702 | AMPVOITH012_00078430 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to USACE for Memorandum of Understanding for Willow Island. | 373352 | 10/8/2015 11:32 | 10/8/2015 11:32 | | AMP-Ohio | Phil Meier | doc |
| 703 | AMPVOITH012_00077191 | | | | | Attachment providing legal advice regarding document production confidentiality issue. | 374127 | 8/26/2015 10:29 | 8/26/2015 16:44 | | Laura C. Fraher | Daniel A. Kapner | docx |
| 704 | AMPVOITH012_00077192 | | | | | Attachment providing legal advice regarding document production confidentiality issue. | 374127 | 8/26/2015 11:17 | 8/26/2015 16:31 | | DCC | Daniel A. Kapner | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 705 | AMPVOITH012_00077195 | | | | | Attachment providing information in furtherance of legal advice regarding draft Greenup Feasibility Study - August 2015. | 375971 | 8/5/2015 12:48 | 8/5/2015 12:48 | | Boston Office | Phil Meier | docx |
| 706 | AMPVOITH012_00077196 | | | | | Attachment providing information in furtherance of legal advice regarding draft Appendix A for AMP Greenup Feasibility Report. | 375971 | 8/5/2015 12:51 | 8/5/2015 12:51 | | Nowakhtar, Navid | Phil Meier | docx |
| 707 | AMPVOITH012_00044648 | | | | | Attachment providing information in furtherance of legal advice regarding presentation on results of 2017-2018 PJM RPM Transition Auction. | 377439 | 7/29/2009 15:54 | 9/10/2015 9:53 | | AMP | Mike Migliore | ppt |
| 708 | AMPVOITH012_00077206 | | | | | Attachment providing legal advice regarding Counsel edit of solar term sheet. | 382644 | 1/12/2016 16:36 | 1/12/2016 16:37 | | Bob Trippe | JWB 1/8/16 | docx |
| 709 | AMPVOITH012_00077207 | | | | | Attachment providing legal advice regarding Counsel draft of solar term sheet. | 382644 | 1/12/2016 16:29 | 1/12/2016 16:34 | | Bob Trippe | JWB 1/8/16 | docx |
| 710 | AMPVOITH012_00078441 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to the Army civil works division at Willow Island. | 382736 | 11/23/2015 17:21 | 11/23/2015 17:31 | | Lisa McAlister | Lisa McAlister | docx |
| 711 | AMPVOITH012_00077211 | | | | | Attachment providing legal advice regarding IHP v CJ Mahan memo. | 382753 | 11/19/2015 16:38 | 11/20/2015 9:49 | | | | docx |
| 712 | AMPVOITH012_00077212 | | | | | Attachment providing legal advice regarding AMP: IHP v Mahan memo. | 382753 | 11/19/2015 16:38 | 11/20/2015 9:49 | | | | docx |
| 713 | AMPVOITH012_00077213 | | | | | Attachment providing legal advice regarding analysis of claims in IHP-CJ Mahan matter. | 382753 | 11/19/2015 16:38 | 11/19/2015 16:38 | | | | docx |
| 714 | AMPVOITH012_00077214 | | | | | Attachment providing legal advice regarding comments on Mahan v IHP counterclaim. | 382753 | 11/19/2015 13:09 | 11/19/2015 13:42 | | Mike Currie | | pdf |
| 715 | AMPVOITH012_00077215 | | | | | Attachment providing legal advice regarding comparison of answer and claims regarding Mahan. | 382753 | 11/19/2015 13:39 | 11/19/2015 13:41 | | | | pdf |
| 716 | AMPVOITH012_00078175 | | | | | Attachment discussing Kentucky sales and use tax settlement worksheet modified by attorney. | 382773 | 3/20/2013 12:15 | 11/9/2015 16:44 | | Paul Blaszczyk | Michael Kalinyak | xlsx |
| 717 | AMPVOITH012_00078176 | | | | | Attachment providing legal advice regarding Kentucky sales and use tax settlement payment summary created by attorney. | 382773 | 11/10/2015 16:13 | 11/11/2015 11:22 | | Michael Kalinyak | Michael Kalinyak | xlsx |
| 718 | AMPVOITH012_00077223 | | | | | Attachment providing information in furtherance of legal advice regarding redline of Fifth Supplemental Trust Agreement with the city of Hamilton and involving independent contractor | 382874 | 9/4/2015 17:30 | 9/4/2015 17:30 | | Harris, Barbara J. | Technology Department | DOCX |
| 719 | AMPVOITH012_00077228 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan settlement matter. | 382957 | 8/6/2015 16:58 | 8/6/2015 16:58 | | Mike Currie | | pdf |
| 720 | AMPVOITH012_00078178 | | | | | Attachment providing information in furtherance of legal advice regarding Tim McNay document collected at the request of counsel in anticipation of litigation. | 383076 | 5/5/2015 12:12 | 5/5/2015 13:08 | | cflab | Greg Kelley | xlsx |
| 721 | AMPVOITH012_00078179 | | | | | Attachment providing information in furtherance of legal advice regarding Tim McNay document collected at the request of counsel in anticipation of litigation. | 383076 | 9/26/2014 14:41 | 10/2/2014 13:55 | | Tim McNay | Tim McNay | docx |
| 722 | AMPVOITH012_00078180 | | | | | Attachment providing information in furtherance of legal advice regarding Tim McNay document collected at the request of counsel in anticipation of litigation. | 383076 | 12/2/2014 13:53 | 12/3/2014 22:55 | | Tim McNay | Tim McNay | xlsx |
| 723 | AMPVOITH012_00078181 | | | | | Attachment providing information in furtherance of legal advice regarding Tim McNay document collected at the request of counsel in anticipation of litigation. | 383076 | 6/30/2014 8:48 | 6/30/2014 11:30 | | Tim McNay | Tim McNay | xlsx |
| 724 | AMPVOITH012_00078182 | | | | | Attachment providing information in furtherance of legal advice regarding Tim McNay document collected at the request of counsel in anticipation of litigation. | 383076 | 10/31/2014 6:22 | 10/31/2014 7:49 | | Tim McNay | Tim McNay | docx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 725 | AMPVOITH012_00078183 | | | | | Attachment providing information in furtherance of legal advice regarding Tim McNay document collected at the request of counsel in anticipation of litigation. | 383076 | 6/1/2011 14:28 | 1/12/2015 13:41 | | AMP-Ohio | Tim McNay | xlsx |
| 726 | AMPVOITH012_00078184 | | | | | Attachment providing information in furtherance of legal advice regarding Tim McNay document collected at the request of counsel in anticipation of litigation. | 383076 | 11/10/2014 13:05 | 11/10/2014 19:05 | | | | xls |
| 727 | AMPVOITH012_00078185 | | | | | Attachment providing information in furtherance of legal advice regarding Tim McNay document collected at the request of counsel in anticipation of litigation. | 383076 | 7/6/2010 12:58 | 1/9/2015 14:11 | | KNorton | Tim McNay | ppt |
| 728 | AMPVOITH012_00078186 | | | | | Attachment providing information in furtherance of legal advice regarding Tim McNay document collected at the request of counsel in anticipation of litigation. | 383076 | 11/10/2014 10:33 | 12/1/2014 17:16 | | Doug Garvey | Tim McNay | xlsx |
| 729 | AMPVOITH012_00078187 | | | | | Attachment providing information in furtherance of legal advice regarding Tim McNay document collected at the request of counsel in anticipation of litigation. | 383076 | 12/2/2014 13:53 | 1/7/2015 9:03 | | Tim McNay | Tim McNay | xlsx |
| 730 | AMPVOITH012_00078188 | | | | | Attachment providing information in furtherance of legal advice regarding Tim McNay document collected at the request of counsel in anticipation of litigation. | 383076 | 6/1/2011 14:28 | 12/12/2014 11:48 | | AMP-Ohio | Tim McNay | xlsx |
| 731 | AMPVOITH012_00078189 | | | | | Attachment providing information in furtherance of legal advice regarding Tim McNay document collected at the request of counsel in anticipation of litigation. | 383076 | 10/17/2014 15:48 | 10/17/2014 16:22 | | Tim McNay | Tim McNay | docx |
| 732 | AMPVOITH012_00078190 | | | | | Attachment providing information in furtherance of legal advice regarding Tim McNay document collected at the request of counsel in anticipation of litigation. | 383076 | 6/18/2009 10:44 | 1/20/2015 10:33 | | ARuggiero | Tim McNay | xls |
| 733 | AMPVOITH012_00078191 | | | | | Attachment providing information in furtherance of legal advice regarding Tim McNay document collected at the request of counsel in anticipation of litigation. | 383076 | 10/20/2014 11:43 | 10/20/2014 14:25 | | Tim McNay | Tim McNay | docx |
| 734 | AMPVOITH012_00078192 | | | | | Attachment providing information in furtherance of legal advice regarding Tim McNay document collected at the request of counsel in anticipation of litigation. | 383076 | 10/11/2013 16:52 | 12/13/2014 16:14 | | Keila Marlowe | Tim McNay | xlsx |
| 735 | AMPVOITH012_00078193 | | | | | Attachment providing information in furtherance of legal advice regarding Tim McNay document collected at the request of counsel in anticipation of litigation. | 383076 | 11/10/2014 15:58 | 11/10/2014 15:58 | | Erin | Tim McNay | docx |
| 736 | AMPVOITH012_00078194 | | | | | Attachment providing information in furtherance of legal advice regarding Tim McNay document collected at the request of counsel in anticipation of litigation. | 383076 | 11/7/2014 13:51 | 11/10/2014 16:13 | | | | pdf |
| 737 | AMPVOITH012_00078195 | | | | | Attachment providing information in furtherance of legal advice regarding Tim McNay document collected at the request of counsel in anticipation of litigation. | 383076 | 11/10/2014 15:16 | 11/10/2014 15:16 | | Erin | Tim McNay | docx |
| 738 | AMPVOITH012_00078196 | | | | | Attachment providing information in furtherance of legal advice regarding Tim McNay document collected at the request of counsel in anticipation of litigation. | 383076 | 5/2/2014 16:04 | 10/22/2014 7:37 | | | | xlsx |
| 739 | AMPVOITH012_00078197 | | | | | Attachment providing information in furtherance of legal advice regarding Tim McNay document collected at the request of counsel in anticipation of litigation. | 383076 | 10/6/2014 19:42 | 10/6/2014 19:42 | | Tim McNay | Tim McNay | docx |
| 740 | AMPVOITH012_00078198 | | | | | Attachment providing information in furtherance of legal advice regarding Tim McNay document collected at the request of counsel in anticipation of litigation. | 383076 | 10/31/2014 6:22 | 10/31/2014 7:49 | | Tim McNay | Tim McNay | docx |
| 741 | AMPVOITH012_00078199 | 10/22/2014 6:39 | Tim McNay <cb74f74373e74d6a8f5ba2b5 6e55381e- tmcnay@amppartners.org> | 'mcbama@aol.com' | | Attachment providing information in furtherance of legal advice regarding Tim McNay document collected at the request of counsel in anticipation of litigation. | 383076 | | | | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 742 | AMPVOITH012_00078200 | | | | | Attachment providing information in furtherance of legal advice regarding Tim McNay document collected at the request of counsel in anticipation of litigation. | 383076 | 10/15/2014 17:51 | 10/22/2014 6:36 | | | | pdf |
| 743 | AMPVOITH012_00078201 | | | | | Attachment providing information in furtherance of legal advice regarding Tim McNay document collected at the request of counsel in anticipation of litigation. | 383076 | 5/5/2015 12:29 | 5/5/2015 13:04 | | cflab | Greg Kelley | xlsx |
| 744 | AMPVOITH012_00077233 | | | | | Attachment concerning request for legal advice regarding draft CFO transition plan. | 386416 | 7/22/2015 16:24 | 7/22/2015 16:24 | | | | pdf |
| 745 | AMPVOITH012_00045335 | | | | | Attachment providing legal advice regarding recommendations relating to Smithland. | 387695 | 9/4/2015 11:29 | 9/4/2015 11:29 | | | | pdf |
| 746 | AMPVOITH012_00045352 | | | | | Attachment discussing provision of legal advice regarding memo regarding debt service payment options. | 387695 | 9/4/2015 11:35 | 9/4/2015 11:36 | | | | pdf |
| 747 | AMPVOITH012_00045356 | | | | | Attachment providing legal advice regarding draft joint resolution no. 15-09-3753 approving amendments to regulations. | 387695 | 9/11/2015 14:17 | 9/11/2015 14:17 | | eharris | | pdf |
| 748 | AMPVOITH012_00077236 | | | | | Attachment providing legal advice regarding Final Rule on Open Access and Priority Rights on Interconnection Customer's Interconnection Facilities (ICIFs). | 387846 | 3/25/2015 15:15 | 3/25/2015 16:36 | | Patel, Anjali G. | William S. Huang | DOC |
| 749 | AMPVOITH012_00045440 | 2/11/2016 16:30 | Beth Philipps <ee2f8076353741d5841a5dffb84747b5-bphilipps@amppartners.org> | Marc Gerken <mgerken@amppartners.org>; John Bentine <jbentine@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Scott Kiesewetter <skiesewetter@amppartners.org>; Pete Crusse <PCrusse@amppartners.org>; Phil Meier <pmeier@amppartners.org>; Bob Trippe <btrippe@amppartners.org>; Marcy Steckman <msteckman@amppartners.org>; Chris Deeter <cdeeter@amppartners.org>; Kevin Maynard <maynardk@ci.hamilton.oh.us>; Mike Perry <perrym@ci.hamilton.oh.us>; Doug Childs <childsd@ci.hamilton.oh.us>; Jeff Brediger <jbrediger@orrutilities.com>; Andrew Blair <ablair@amppartners.org> | | Attachment providing information in furtherance of legal advice regarding draft Meldahl management committee meeting minutes. | 388311 | | | 2/11/2016 16:30 | | | msg |
| 750 | AMPVOITH012_00045454 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee Meeting Minutes. | 388405 | 11/13/2015 17:00 | 11/13/2015 17:00 | | Rachel Gerrick | | pdf |
| 751 | AMPVOITH012_00077238 | | | | | Attachment providing legal advice regarding Solar Term Sheet. | 388877 | 1/21/2016 9:23 | 1/21/2016 17:13 | | Bob Trippe | JWB 1/21/16b | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 752 | AMPVOITH012_00045466 | | | | | Attachment providing legal advice regarding analysis of factors involved in potential settlement with ABJV. | 389192 | 10/17/2011 15:50 | 4/16/2015 15:49 | | Tom Pohlman | Vicki Jones | pptx |
| 753 | AMPVOITH012_00077261 | | | | | Attachment discussing Standstill and Tolling Agreement. | 391476 | 9/21/2015 16:51 | 9/21/2015 16:50 | | | | pdf |
| 754 | AMPVOITH012_00048074 | | | | | Attachment providing information in furtherance of legal advice regarding various matters related to non-hydro projects | 395857 | 7/20/2012 8:49 | 7/20/2012 10:08 | | | | docx |
| 755 | AMPVOITH012_00048469 | | | | | Attachment prepared during or in anticipation of litigation with regarding CJ Mahan Settlement. | 399040 | 6/10/2015 15:34 | 7/24/2015 23:59 | | | | pdf |
| 756 | AMPVOITH012_00079539 | | | | | Attachment providing information in furtherance of legal advice regarding Perkasie Council presentation. | 399929 | 7/29/2009 15:54 | 3/8/2013 16:30 | | Beth Kiser | Pam Sullivan | ppt |
| 757 | AMPVOITH012_00077243 | | | | | Attachment discussing Standstill and Tolling Agreement. | 401780 | 9/21/2015 16:51 | 9/21/2015 16:50 | | | | pdf |
| 758 | AMPVOITH012_00077249 | | | | | Attachment providing information in furtherance of legal advice regarding City of Hamilton Recommendation for Meldahl Project Schedule Recovery subject to common interest doctrine and/or joint defense agreement | 402528 | 1/5/2015 13:24 | 1/6/2015 22:07 | | | martinje | docx |
| 759 | AMPVOITH012_00048887 | | | | | Attachment draft draft of AMP 3-year strategic goals 2013-2015. | 405197 | 3/6/2013 11:20 | 3/6/2013 18:03 | | AMP-Ohio | jwb 3/6/13 | docx |
| 760 | AMPVOITH012_00048898 | | | | | Attachment providing legal advice regarding draft of AMP 3-year strategic goals 2013-2015. | 405197 | 3/6/2013 11:20 | 3/6/2013 17:58 | | AMP-Ohio | jwb 3/6/13 | docx |
| 761 | AMPVOITH012_00048913 | | | | | Attachment providing legal advice regarding draft of AMP 3-year strategic goals 2013-2015. | 405197 | 3/6/2013 11:20 | 3/6/2013 17:55 | | AMP-Ohio | jwb 3/6/13 | docx |
| 762 | AMPVOITH012_00049637 | | | | | Attachment providing legal advice regarding Joint Resolution No. 5-09-3752 approving amendments to regulations. | 412705 | 9/11/2015 14:17 | 9/11/2015 14:17 | | eharris | | pdf |
| 763 | AMPVOITH012_00049697 | | | | | Attachment providing legal advice regarding Joint Resolution No.15-09-3753 approving amendments to regulations. | 412769 | 9/11/2015 14:17 | 9/11/2015 14:17 | | eharris | | pdf |
| 764 | AMPVOITH012_00049783 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes subject to common interest doctrine and/or joint defense agreement | 413341 | 11/13/2015 17:00 | 11/13/2015 17:00 | | Rachel Gerrick | | pdf |
| 765 | AMPVOITH012_00049790 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes subject to common interest doctrine and/or joint defense agreement | 413352 | 11/13/2015 17:00 | 11/13/2015 17:00 | | Rachel Gerrick | | pdf |
| 766 | AMPVOITH012_00049797 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes subject to common interest doctrine and/or joint defense agreement | 413357 | 11/13/2015 17:00 | 11/13/2015 17:00 | | Rachel Gerrick | | pdf |
| 767 | AMPVOITH012_00049804 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes subject to common interest doctrine and/or joint defense agreement | 413362 | 11/13/2015 17:00 | 11/13/2015 17:00 | | Rachel Gerrick | | pdf |
| 768 | AMPVOITH012_00049811 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes subject to common interest doctrine and/or joint defense agreement | 413367 | 11/13/2015 17:00 | 11/13/2015 17:00 | | Rachel Gerrick | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 769 | AMPVOITH012_00049818 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes subject to common interest doctrine and/or joint defense agreement | 413379 | 11/13/2015 17:00 | 11/13/2015 17:00 | | Rachel Gerrick | | pdf |
| 770 | AMPVOITH012_00077252 | | | | | Attachment providing legal advice regarding draft Hydroelectric Debt Service Payment Options Memorandum. | 414072 | 6/9/2015 11:22 | 6/9/2015 15:49 | | AMP-Ohio | JWB 6/9/15 | doc |
| 771 | AMPVOITH012_00077253 | | | | | Attachment providing legal advice regarding draft Hydroelectric Debt Service Payment Options Memorandum. | 414072 | 6/9/2015 11:22 | 6/9/2015 15:45 | | AMP-Ohio | JWB 6/9/15 | doc |
| 772 | AMPVOITH012_00049851 | | | | | Attachment providing legal advice regarding draft Prairie State Energy Campus Update Memorandum. | 414251 | 3/14/2013 11:06 | 3/14/2013 13:23 | | JWB 3/5/13 | MSG 3/14/13 | docx |
| 773 | AMPVOITH012_00049851 | | | | | Attachment draft draft of AMP 3-year strategic goals 2013-2015. | 414282 | 3/6/2013 11:20 | 3/6/2013 18:03 | | AMP-Ohio | jwb 3/6/13 | docx |
| 774 | AMPVOITH012_00049862 | | | | | Attachment draft draft of AMP 3-year strategic goals 2013-2015. | 414282 | 3/6/2013 11:20 | 3/6/2013 17:58 | | AMP-Ohio | jwb 3/6/13 | docx |
| 775 | AMPVOITH012_00049877 | | | | | Attachment draft draft of AMP 3-year strategic goals 2013-2015. | 414282 | 3/6/2013 11:20 | 3/6/2013 17:55 | | AMP-Ohio | jwb 3/6/13 | docx |
| 776 | AMPVOITH012_00050213 | | | | | Attachment providing legal advice regarding Meldahl-Greenup Management Committee January 8, 2015 meeting minutes subject to common interest doctrine and/or joint defense agreement | 431032 | 1/29/2015 11:01 | 3/19/2015 13:20 | | Rachel Gerrick | Rachel Gerrick | docx |
| 777 | AMPVOITH012_00050295 | | | | | Attachment providing information in furtherance of legal advice regarding Handling Systems, Inc., Subcontractor Assignment Information. | 431927 | 2/5/2015 15:45 | 3/3/2015 10:08 | | ljohnson | | pdf |
| 778 | AMPVOITH012_00050366 | | | | | Attachment prepared during or in anticipation of litigation with P. Crusse Summary of ABJV offer for settlement purposes with notes and involving independent contractor | 432031 | 3/2/2015 10:49 | 3/2/2015 10:32 | | | | pdf |
| 779 | AMPVOITH012_00050523 | | | | | Attachment providing information in furtherance of legal advice regarding status of lease and agreements. | 435216 | 7/29/2009 15:54 | 10/9/2015 13:20 | | AMP | Keila Marlowe | pptx |
| 780 | AMPVOITH012_00050782 | | | | | Attachment discussing provision of legal advice regarding relating to Smithland and CJ Mahan. | 443889 | 9/4/2015 11:29 | 9/4/2015 11:29 | | | | pdf |
| 781 | AMPVOITH012_00050799 | | | | | Attachment discussing provision of legal advice regarding memo regarding debt service payment options. | 443889 | 9/4/2015 11:35 | 9/4/2015 11:36 | | | | pdf |
| 782 | AMPVOITH012_00050803 | | | | | Attachment providing legal advice regarding joint resolution no. 15-09-3753 approving amendments to regulations. | 443889 | 9/11/2015 14:17 | 9/11/2015 14:17 | | eharris | | pdf |
| 783 | AMPVOITH012_00050867 | | | | | Attachment providing legal advice regarding Meldahl-Greenup Management Committee Meeting Minutes agenda. | 443989 | 11/13/2015 17:00 | 11/13/2015 17:00 | | Rachel Gerrick | | pdf |
| 784 | AMPVOITH012_00078418 | | | | | Attachment draft draft Memo regarding CFO succession planning. | 448243 | 1/26/2015 11:51 | 1/26/2015 13:10 | | Lisa McAlister | JWB 1/26/15 | docx |
| 785 | AMPVOITH012_00051375 | | | | | Attachment draft draft Board of Trustees meeting minutes. | 450667 | 12/19/2013 10:19 | 1/13/2014 9:30 | | Vicki Jones | Vicki Jones | doc |
| 786 | AMPVOITH012_00051399 | | | | | Attachment discussing provision of legal advice regarding 2014 - 2016 AMP Strategic Goals. | 450675 | 1/3/2014 14:03 | 1/3/2014 16:19 | | AMP-Ohio | Vicki Jones | docx |
| 787 | AMPVOITH012_00077275 | | | | | Attachment providing information in furtherance of legal advice regarding draft of suggested changes to Voith's change order. | 458139 | 7/28/2014 13:28 | 7/28/2014 13:28 | | Ken | Phil Meier | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 788 | AMPVOITH012_00078491 | | | | | Attachment providing information in furtherance of legal advice regarding Walsh Notes from 4-24-2014 meeting. | 459541 | 4/30/2014 17:31 | 4/30/2014 17:31 | | PCrusse | | pdf |
| 789 | AMPVOITH012_00078492 | | | | | Attachment providing information in furtherance of legal advice regarding Walsh Notes from 4-24-2014 meeting. | 459541 | 4/30/2014 17:30 | 4/30/2014 17:30 | | PCrusse | | pdf |
| 790 | AMPVOITH012_00078495 | | | | | Attachment requesting legal advice regarding January 2015 solar report. | 461476 | 10/17/2011 15:50 | 1/9/2015 18:49 | | Tom Pohlman | AWolfe | pptx |
| 791 | AMPVOITH012_00079484 | | | | | Attachment providing information in furtherance of legal advice regarding position paper on Prairie State. | 462319 | 5/27/2014 10:15 | 5/28/2014 10:27 | | AMP-Ohio | Pam Sullivan | doc |
| 792 | AMPVOITH012_00052642 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS replacement participant's spreadsheet. | 462465 | 4/9/2014 15:45 | 4/9/2014 17:01 | | Mike Migliore | Mike Migliore | xlsx |
| 793 | AMPVOITH012_00078497 | | | | | Attachment providing information in furtherance of legal advice regarding Clean Water Act issue that could affect hydro projects. | 465597 | 5/28/2014 16:27 | 5/29/2014 12:26 | | | | pdf |
| 794 | AMPVOITH012_00078498 | | | | | Attachment providing information in furtherance of legal advice regarding Clean Water Act issue that could affect hydro projects. | 465597 | 5/29/2014 7:36 | 5/29/2014 9:10 | | ryalen | | pdf |
| 795 | AMPVOITH012_00078499 | | | | | Attachment providing information in furtherance of legal advice regarding Clean Water Act issue that could affect hydro projects. | 465597 | 5/29/2014 9:26 | 5/29/2014 11:10 | | Panse | | pdf |
| 796 | AMPVOITH012_00078500 | | | | | Attachment providing information in furtherance of legal advice regarding Clean Water Act issue that could affect hydro projects. | 465597 | 5/27/2014 17:39 | 5/29/2014 11:11 | | | | pdf |
| 797 | AMPVOITH012_00078501 | | | | | Attachment providing information in furtherance of legal advice regarding Clean Water Act issue that could affect hydro projects. | 465597 | 4/7/2014 16:11 | 4/8/2014 15:58 | | Administrator | Mike A. Swiger | doc |
| 798 | AMPVOITH012_00079507 | | | | | Attachment providing information in furtherance of legal advice regarding Prairie State fixed variable position statement. | 466658 | 12/31/2013 15:00 | 12/31/2013 15:00 | | skiesewetter | | pdf |
| 799 | AMPVOITH012_00078240 | | | | | Attachment providing information in furtherance of legal advice regarding draft 2015-2017 AMP/MESA work plan sent to John Bentine for review. | 472323 | 1/18/2015 11:13 | 1/18/2015 15:26 | | AMP-Ohio | Jolene Thompson | docx |
| 800 | AMPVOITH012_00079328 | | | | | Attachment providing information in furtherance of legal advice regarding draft memo for the Wartsila Peaking Project. | 474116 | 12/3/2010 14:53 | 5/9/2014 11:59 | | RMeyer | Randy Meyer | xls |
| 801 | AMPVOITH012_00078506 | | | | | Attachment providing legal advice regarding FERC's DCF methodology for determining base return on equity. | 474517 | 11/20/2013 11:56 | 11/20/2013 14:31 | | PomperD | Cynthia S. Bogorad | DOC |
| 802 | AMPVOITH012_00078518 | | | | | Attachment discussing IRS Private Letter Ruling. | 476743 | 10/22/2014 12:09 | 10/22/2014 17:39 | | | | pdf |
| 803 | AMPVOITH012_00077290 | | | | | Attachment providing legal advice regarding Meldahl Memorandum of Agreement response to USACE comments and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 476895 | 7/22/2014 15:03 | 7/22/2014 15:03 | | jcamilleri | droby | DOCX |
| 804 | AMPVOITH012_00077291 | | | | | Attachment discussing provision of legal advice regarding Meldahl USACE Memorandum Of Agreement Tainter Gate Operating Schedule and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 476895 | 2/18/2014 11:28 | 2/24/2014 14:06 | | | | PDF |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 805 | AMPVOITH012_00078525 | | | | | Attachment providing legal advice regarding draft revised Cannelton tax settlement agreement with State of Kentucky drafted by John Bentine. | 477115 | 3/11/2014 14:56 | 3/12/2014 11:33 | | REV0346 | JWB 3/11/14b | docx |
| 806 | AMPVOITH012_00078526 | | | | | Attachment providing legal advice regarding draft revised Cannelton tax settlement agreement with State of Kentucky drafted by John Bentine. | 477115 | 3/11/2014 14:56 | 3/12/2014 11:31 | | REV0346 | JWB 3/11/14b | docx |
| 807 | AMPVOITH012_00078529 | | | | | Attachment providing legal advice regarding letter to IRS pertaining to Prairie State project drafted by attorney Mark Norell. | 477308 | 11/25/2013 16:26 | 11/25/2013 16:31 | | nyscan24 | | pdf |
| 808 | AMPVOITH012_00078530 | | | | | Attachment providing legal advice regarding private letter ruling request to IRS pertaining to Prairie State project drafted by attorney Mark Norell. | 477308 | 11/25/2013 15:13 | 11/25/2013 16:49 | | nyscan24 | | pdf |
| 809 | AMPVOITH012_00078534 | | | | | Attachment providing legal advice regarding draft Cannelton payment schedules for tax settlement agreement with State of Kentucky drafted by attorney Michael Kalinyak. | 477421 | 10/9/2013 17:18 | 10/13/2013 23:07 | | Michael Kalinyak | Michael Kalinyak | xlsx |
| 810 | AMPVOITH012_00078535 | | | | | Attachment providing legal advice regarding draft Smithland payment schedules for tax settlement agreement with State of Kentucky drafted by attorney Michael Kalinyak. | 477421 | 10/9/2013 17:18 | 10/13/2013 23:22 | | Michael Kalinyak | Michael Kalinyak | xlsx |
| 811 | AMPVOITH012_00078536 | | | | | Attachment providing legal advice regarding draft Cannelton payment schedules for tax settlement agreement with State of Kentucky drafted by attorney Michael Kalinyak. | 477421 | 10/9/2013 17:18 | 10/13/2013 23:15 | | Michael Kalinyak | Michael Kalinyak | xlsx |
| 812 | AMPVOITH012_00077298 | | | | | Attachment discussing Smithland schedule recovery incentive change order term sheet. | 480544 | 8/15/2014 14:14 | 8/15/2014 14:14 | | gyancer | | pdf |
| 813 | AMPVOITH012_00078539 | | | | | Attachment providing legal advice regarding memorandum on FERC's new return on equity methodology.for electric utilities drafted by AMP outside counsel Spiegal & McDiarmid LLP | 487040 | 6/24/2014 15:58 | 6/24/2014 17:44 | | Latif M. Nurani | Cynthia S. Bogorad | DOC |
| 814 | AMPVOITH012_00078541 | | | | | Attachment providing legal advice regarding memorandum on FERC's new return on equity methodology.for electric utilities drafted by AMP outside counsel Spiegal & McDiarmid LLP | 487067 | 11/20/2013 11:56 | 11/20/2013 14:31 | | PomperD | Cynthia S. Bogorad | DOC |
| 815 | AMPVOITH012_00054857 | | | | | Attachment discussing CJ Mahan responses to AMP's proposed Change Order Term Sheet, AMP Response and Counter, dated August 18, 2014. | 506472 | 8/19/2014 18:55 | 8/19/2014 18:55 | | gyancer | | pdf |
| 816 | AMPVOITH012_00079503 | | | | | Attachment providing information in furtherance of legal advice regarding Bowling Green presentation. | 511133 | 10/17/2011 15:50 | 4/14/2014 9:26 | | Tom Pohlman | Pam Sullivan | pptx |
| 817 | AMPVOITH012_00077273 | | | | | Attachment providing legal advice regarding draft Protest and Motion for Suspension and Hearings by AMP. | 514294 | 12/19/2013 16:08 | 12/19/2013 16:08 | | GNewell | GNewell | docx |
| 818 | AMPVOITH012_00079537 | | | | | Attachment concerning request for legal advice regarding AMPGS presentation to AMP Board of Trustees. | 517633 | 10/17/2011 15:50 | 4/15/2014 11:49 | | Tom Pohlman | JWB 4/8/14b | pptx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| 819 | AMPVOITH012_00077267 | 9/1/2014 11:26 | Don McCarthy <dmccarthy@columbus.rr.com> | Pete Crusse <PCrusse@amppartners.org> | 'Paul R Blaszczyk PE SE' <paul.r.blaszczyk@mwhglobal.com>; Bruce.A.Phillips@us.mwhglobal.com; 'John Clark' <John.Clark@mwhglobal.com>; 'Caroline Dunbar' <Dunbar.Caroline@mwhglobal.com>; Michael Dabolt <mdabolt@amppartners.org> | Attachment requesting legal advice regarding delay in second stage concrete at Smithland and involving independent contractor | 519514 | | | 9/1/2014 11:26 | | | msg |
| 820 | AMPVOITH012_00077268 | | | | | Attachment requesting legal advice regarding delay in second stage concrete at Smithland and involving independent contractor | 519514 | 9/1/2014 10:38 | 9/1/2014 10:59 | | Owner | | pdf |
| 821 | AMPVOITH012_00077269 | | | | | Attachment requesting legal advice regarding delay in second stage concrete at Smithland and involving independent contractor | 519514 | 9/1/2014 10:52 | 9/1/2014 10:57 | | Owner | | pdf |
| 822 | AMPVOITH012_00077270 | 8/29/2014 15:29 | Gary Yancer <GYancer@cjmahan.com> | Pete Crusse <PCrusse@amppartners.org> | Shane Steele <SSteele@cjmahan.com>; Tim Ward <TWard@cjmahan.com>; Don McCarthy (dmccarthy@columbus.rr.com); bruce.a.phillips@mwhglobal.com; Michael Dabolt <mdabolt@amppartners.org>; Paul R Blaszczyk PE SE <paul.r.blaszczyk@mwhglobal.com> | Attachment requesting legal advice regarding delay in second stage concrete at Smithland and involving independent contractor | 519514 | | | 8/29/2014 15:29 | | | msg |
| 823 | AMPVOITH012_00079431 | | | | | Attachment providing information in furtherance of legal advice regarding Kentucky Municipal Power Agency (KMPA) memo. | 521652 | 9/9/2013 13:17 | 9/9/2013 16:04 | | AMP-Ohio | Vicki Jones | doc |
| 824 | AMPVOITH012_00079432 | | | | | Attachment providing information in furtherance of legal advice regarding Kentucky Municipal Power Agency (KMPA) flowchart with AMP. | 521652 | 9/6/2013 14:53 | 9/9/2013 14:49 | | Keila Marlowe | Keila Marlowe | pptx |
| 825 | AMPVOITH012_00079436 | | | | | Attachment providing information in furtherance of legal advice regarding Kentucky Municipal Power Agency (KMPA) memo. | 521655 | 9/9/2013 13:17 | 9/9/2013 14:08 | | AMP-Ohio | Vicki Jones | doc |
| 826 | AMPVOITH012_00079434 | | | | | Attachment providing information in furtherance of legal advice regarding KMPA/AMP flowchart. | 521659 | 9/6/2013 14:53 | 9/9/2013 13:57 | | Keila Marlowe | Keila Marlowe | pptx |
| 827 | AMPVOITH012_00056252 | | | | | Attachment discussing litigation against Bechtel. | 522736 | 8/12/2011 8:57 | 8/12/2011 14:07 | | | | docx |
| 828 | AMPVOITH012_00078586 | | | | | Attachment providing information in furtherance of legal advice regarding draft RICE NESHAP presentation sent to John Bentine for review. | 523606 | 10/17/2011 15:50 | 1/24/2013 15:19 | | Tom Pohlman | Tim McNay | pptx |
| 829 | AMPVOITH012_00077372 | | | | | Attachment providing legal advice regarding January 2013 status report on litigation matters and involving independent contractor | 525199 | 1/7/2013 11:41 | 1/7/2013 11:41 | | sterzinr | sterzinr | DOCX |
| 830 | AMPVOITH012_00077374 | | | | | Attachment providing legal advice regarding AMP's FERC case updates and involving independent contractor | 525201 | 9/10/2012 11:19 | 9/10/2012 11:24 | | sterzinr | sterzinr | DOCX |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 831 | AMPVOITH012_00078588 | | | | | Attachment providing information in furtherance of legal advice regarding Concentric Energy Advisors engagement proposal for Prairie State project sent to John Bentine for review. | 527200 | 9/10/2012 13:48 | 9/10/2012 13:48 | | Maggie Connolly | dpowers | docx |
| 832 | AMPVOITH012_00077377 | | | | | Attachment providing legal advice regarding purchase price of ownership interest in Fremont. | 527771 | 8/17/2011 17:59 | 8/17/2011 17:59 | | | | doc |
| 833 | AMPVOITH012_00077381 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding assessing damages for Cannelton, Smithland, Willow Island, and Meldahl. | 529320 | 4/16/2012 11:41 | 4/16/2012 11:41 | | Doug Garvey | AMP-Ohio | doc |
| 834 | AMPVOITH012_00078592 | | | | | Attachment providing information in furtherance of legal advice regarding RC Byrd intervention by WVDNR. | 529331 | 4/2/2012 6:46 | 4/2/2012 12:58 | | | | pdf |
| 835 | AMPVOITH012_00078594 | | | | | Attachment providing information in furtherance of legal advice regarding revised draft of City Council Meeting Staff Report relative to acquisition of Meldahl transmission line property drafted by attorney Mark Brandenburger subject to common interest doctrine and/or joint defense agreement | 529405 | 7/18/2011 13:45 | 7/18/2011 13:45 | | Sarah Reed | brandenb | doc |
| 836 | AMPVOITH012_00056878 | | | | | Attachment providing information in furtherance of legal advice regarding spreadsheet reflecting Cannelton powerhouse contractual amounts sent to Ken Fisher for review. | 529641 | 7/18/2013 9:54 | 7/18/2013 12:26 | | Phil Meier | Phil Meier | xlsx |
| 837 | AMPVOITH012_00079443 | | | | | Attachment providing information in furtherance of legal advice regarding Galion New Plan. | 530970 | 7/29/2009 15:54 | 10/1/2013 15:35 | | Beth Kiser | Mike Migliore | ppt |
| 838 | AMPVOITH012_00079532 | | | | | Attachment providing legal advice regarding draft response to questions of Prairie State participant. | 531223 | 8/22/2013 17:04 | 8/22/2013 17:04 | | AMP | Pam Sullivan | docx |
| 839 | AMPVOITH012_00079534 | | | | | Attachment providing legal advice regarding draft response to questions of Prairie State participant. | 531229 | 8/21/2013 12:11 | 8/21/2013 13:53 | | AMP | Pam Sullivan | docx |
| 840 | AMPVOITH012_00077384 | | | | | Attachment providing information in furtherance of legal advice regarding Cleveland Public Power presentation. | 532004 | 10/17/2011 15:50 | 11/6/2012 15:01 | | Tom Pohlman | Pam Sullivan | pptx |
| 841 | AMPVOITH012_00078601 | | | | | Attachment providing information in furtherance of legal advice regarding draft Tipp City Council presentation sent to John Bentine for review. | 532614 | 7/29/2009 15:54 | 6/3/2012 21:44 | | AMP | Pam Sullivan | pptx |
| 842 | AMPVOITH012_00078603 | | | | | Attachment providing information in furtherance of legal advice regarding draft Tipp City Council presentation sent to John Bentine for review. | 532627 | 7/29/2009 15:54 | 6/4/2012 11:41 | | AMP | Pam Sullivan | pptx |
| 843 | AMPVOITH012_00078609 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMPGS timeline of events document sent to John Bentine for review. | 533055 | 8/5/2011 9:37 | 8/5/2011 9:37 | | HADA | AMP-Ohio | doc |
| 844 | AMPVOITH012_00078610 | | | | | Attachment providing information in furtherance of legal advice regarding draft memorandum to AMPGS participants on AMPGS stranded costs sent to John Bentine for review. | 533055 | 2/8/2011 15:23 | 2/8/2011 18:11 | | AMP-Ohio | AMP | doc |
| 845 | AMPVOITH012_00077397 | | | | | Attachment providing legal advice regarding AMPGS Stranded Costs and Certain Energy Supply Contract Book Out Costs. | 533708 | 8/26/2011 17:18 | 8/26/2011 17:18 | | Mark O. Norell | mnorell | docx |
| 846 | AMPVOITH012_00078612 | | | | | Attachment providing information in furtherance of legal advice regarding finance status update for hydros. | 535759 | 8/22/2012 9:34 | 8/22/2012 9:34 | | AMP-Ohio | Phil Meier | docx |
| 847 | AMPVOITH012_00079505 | | | | | Attachment providing information in furtherance of legal advice regarding Galion Power Supply update. | 536002 | 7/29/2009 15:54 | 10/1/2013 11:22 | | Beth Kiser | Mike Migliore | ppt |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 848 | AMPVOITH012_00078618 | | | | | Attachment providing legal advice regarding memo concerning fuel purchase contract for hydro projects. | 540315 | 7/26/2011 17:22 | 7/26/2011 18:25 | | | | docx |
| 849 | AMPVOITH012_00078621 | | | | | Attachment providing legal advice regarding proposal for the repeal of Rostenkowski amendment. | 541569 | 7/8/2011 11:44 | 7/8/2011 11:51 | | Rick | rboucher | docx |
| 850 | AMPVOITH012_00078623 | | | | | Attachment providing legal advice regarding Memorandum concerning US EPA's proposed carbon New Source Performance Standard pursuant to the Clean Air Act. | 545041 | 5/8/2012 17:36 | 5/8/2012 17:36 | | | | pdf |
| 851 | AMPVOITH012_00078625 | | | | | Attachment providing legal advice regarding final carbon New Source Performance Standard memorandum sent for review. | 545106 | 5/8/2012 17:36 | 5/8/2012 17:36 | | | | pdf |
| 852 | AMPVOITH012_00078627 | | | | | Attachment providing legal advice regarding memorandum concerning Prairie State Mercury and Air toxics standards. | 545203 | 4/26/2012 10:28 | 4/26/2012 10:28 | | kbassi | | pdf |
| 853 | AMPVOITH012_00078629 | | | | | Attachment providing information in furtherance of legal advice regarding PJM board of managers decision on reactive upgrades. | 545304 | 4/6/2012 6:09 | 4/6/2012 10:09 | | BLACKA | | pdf |
| 854 | AMPVOITH012_00078630 | 4/4/2012 8:51 | Jolene Thompson <jthompson@amppartners.org> | Marc Gerken <mgerken@amppartners.org>; John Bentine <jbentine@amppartners.org> | | Attachment providing information in furtherance of legal advice regarding AMP's request for a FERC technical conference on PJM interconnection queue issues. | 545352 | | | 4/4/2012 8:51 | | | msg |
| 855 | AMPVOITH012_00078638 | | | | | Attachment discussing PSC Tax Agreement for FERC concerning Cannelton. | 545754 | 5/10/2013 10:00 | 5/10/2013 10:00 | | pmeier | | pdf |
| 856 | AMPVOITH012_00078644 | | | | | Attachment providing legal advice regarding AMPGS target price engineering, procurement and construction agreement concerning Bechtel termination. | 546521 | 8/29/2012 16:42 | 8/29/2012 16:42 | | | | PDF |
| 857 | AMPVOITH012_00059311 | | | | | Attachment providing legal advice regarding draft of Prairie State project update. | 550034 | 9/12/2013 16:27 | 9/12/2013 16:27 | | Larry Marquis | Errin Harris | docx |
| 858 | AMPVOITH012_00059316 | | | | | Attachment providing legal advice regarding draft of Prairie State project update. | 550034 | 9/12/2013 16:27 | 9/12/2013 16:27 | | Larry Marquis | Errin Harris | docx |
| 859 | AMPVOITH012_00078653 | | | | | Attachment providing information in furtherance of legal advice regarding NHA Supreme Court amicus brief. | 555996 | 9/13/2012 9:05 | 9/13/2012 9:13 | | megan | | pdf |
| 860 | AMPVOITH012_00078253 | | | | | Attachment providing legal advice regarding attorney generated draft of Notice and Agenda of Hydro Phase 1 February 20, 2013, meeting. | 556329 | 1/28/2013 14:41 | 1/28/2013 15:39 | | BPhilipps | Beth Philipps | docx |
| 861 | AMPVOITH012_00078254 | | | | | Attachment requesting legal advice regarding draft Meldahl/Greenup Participants' Committee meeting. | 556329 | 1/28/2013 15:18 | 1/28/2013 15:40 | | BPhilipps | Beth Philipps | docx |
| 862 | AMPVOITH012_00079552 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Sidley Combined SEC PowerPoint. | 557986 | 6/11/2013 9:46 | 6/11/2013 9:46 | | Rachel Gerrick | | pdf |
| 863 | AMPVOITH012_00077449 | | | | | Attachment providing legal advice regarding January 2013 legal and litigation reports. | 558350 | 1/14/2013 10:53 | 1/14/2013 10:53 | | bjohnson | | pdf |
| 864 | AMPVOITH012_00077461 | | | | | Attachment providing legal advice regarding Prairie State memorandum for board regarding public records request. | 558384 | 8/28/2012 16:53 | 7/25/2015 1:16 | | | | pdf |
| 865 | AMPVOITH012_00077468 | | | | | Attachment providing legal advice regarding August 2012 legal and litigation reports. | 558395 | 8/14/2012 9:48 | 8/14/2012 9:48 | | trodgers | | pdf |
| 866 | AMPVOITH012_00077469 | | | | | Attachment providing legal advice regarding August 2012 legal and litigation reports. | 558395 | 8/14/2012 9:47 | 8/14/2012 9:47 | | trodgers | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 867 | AMPVOITH012_00077475 | | | | | Attachment providing legal advice regarding Prairie State memorandum for board regarding public records request. | 558414 | 8/28/2012 16:53 | 7/25/2015 1:12 | | | | pdf |
| 868 | AMPVOITH012_00077489 | | | | | Attachment providing legal advice regarding June 2012 legal and litigation reports. | 558467 | 6/11/2012 11:26 | 6/11/2012 11:26 | | bjohnson | | pdf |
| 869 | AMPVOITH012_00077490 | | | | | Attachment providing legal advice regarding June 2012 legal and litigation reports. | 558467 | 6/11/2012 11:26 | 6/11/2012 11:26 | | bjohnson | | pdf |
| 870 | AMPVOITH012_00077494 | | | | | Attachment providing legal advice regarding legal and litigation reports for the May 2012 AMP Board meeting. | 558530 | 5/14/2012 14:11 | 5/14/2012 14:11 | | trodgers | | pdf |
| 871 | AMPVOITH012_00077495 | | | | | Attachment providing legal advice regarding legal and litigation reports for the May 2012 AMP Board meeting. | 558530 | 5/14/2012 14:14 | 5/14/2012 14:14 | | trodgers | | pdf |
| 872 | AMPVOITH012_00077498 | | | | | Attachment providing information in furtherance of legal advice regarding AMP responses to fact checking on Prairie State project from Columbus journalist, included as attachment to attorney draft letter. | 558544 | 4/26/2012 16:19 | 5/7/2012 9:58 | | kcarson | | pdf |
| 873 | AMPVOITH012_00077499 | | | | | Attachment discussing Columbus Dispatch story on Prairie State, to be included as attachment to attorney draft letter. | 558544 | 4/27/2012 15:23 | 5/7/2012 9:59 | | kcarson | | pdf |
| 874 | AMPVOITH012_00078655 | | | | | Attachment providing legal advice regarding response to FirstEnergy regarding Fremont discussions. | 558629 | 4/6/2012 16:45 | 4/6/2012 15:37 | | | | pdf |
| 875 | AMPVOITH012_00078656 | | | | | Attachment providing legal advice regarding response to FirstEnergy regarding Fremont discussions. | 558629 | 4/6/2012 16:47 | 4/6/2012 15:38 | | | | pdf |
| 876 | AMPVOITH012_00078657 | | | | | Attachment providing legal advice regarding response to FirstEnergy regarding Fremont discussions. | 558629 | 4/6/2012 16:46 | 4/6/2012 15:38 | | | | pdf |
| 877 | AMPVOITH012_00078658 | | | | | Attachment providing legal advice regarding response to FirstEnergy regard Fremont discussions. | 558629 | 4/6/2012 16:46 | 4/6/2012 15:38 | | | | pdf |
| 878 | AMPVOITH012_00078659 | | | | | Attachment providing legal advice regarding response to FirstEnergy regarding Fremont discussions. | 558629 | 4/6/2012 16:46 | 7/25/2015 0:58 | | | | pdf |
| 879 | AMPVOITH012_00078660 | | | | | Attachment providing legal advice regarding response to FirstEnergy regarding Fremont discussions. | 558629 | 4/6/2012 16:45 | 4/6/2012 15:37 | | | | pdf |
| 880 | AMPVOITH012_00078661 | | | | | Attachment providing legal advice regarding response to FirstEnergy regarding Fremont discussions. | 558629 | 4/6/2012 16:45 | 4/6/2012 15:37 | | | | pdf |
| 881 | AMPVOITH012_00077505 | | | | | Attachment providing legal advice regarding Prairie State Energy Campus Excess Funds and Tax Considerations. | 561092 | 7/20/2011 18:38 | 7/20/2011 18:38 | | Document Processing | mnorell | doc |
| 882 | AMPVOITH012_00078664 | | | | | Attachment providing legal advice regarding legal and litigation reports for July 2011 from John Bentine. | 561284 | 7/19/2011 6:25 | 7/19/2011 6:25 | | trodgers | | pdf |
| 883 | AMPVOITH012_00078665 | | | | | Attachment providing legal advice regarding legal and litigation reports for July 2011 by John Bentine. | 561284 | 7/19/2011 6:16 | 7/19/2011 6:16 | | trodgers | | pdf |
| 884 | AMPVOITH012_00077515 | | | | | Attachment providing legal advice regarding Fremont Power Sales Contract Section 3(E). | 561330 | 7/27/2011 16:34 | 7/27/2011 17:09 | | | | pdf |
| 885 | AMPVOITH012_00078667 | | | | | Attachment providing legal advice regarding APM termination of master solar energy power purchase and sale agreement with standard solar. | 561353 | 8/1/2011 14:02 | 8/2/2011 10:11 | | AMP-Ohio | JWB 8-2 | doc |
| 886 | AMPVOITH012_00077304 | | | | | Attachment providing legal advice regarding July 2012 Litigation Status Report. | 574055 | 7/9/2012 10:51 | 7/9/2012 10:51 | | sterzinr | sterzinr | DOCX |
| 887 | AMPVOITH012_00077306 | | | | | Attachment providing legal advice regarding July 2012 Litigation Status Report. | 574057 | 8/6/2012 11:28 | 8/6/2012 11:28 | | sterzinr | sterzinr | DOCX |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 888 | AMPVOITH012_00077308 | | | | | Attachment providing legal advice regarding October 2012 Litigation Status Report. | 574059 | 10/15/2012 12:28 | 10/15/2012 12:28 | | sterzinr | sterzinr | DOCX |
| 889 | AMPVOITH012_00077310 | | | | | Attachment providing information in furtherance of legal advice regarding purchase agreement with Siemens for turbine generators at Fremont. | 575680 | 4/30/2002 12:59 | 4/29/2005 15:25 | | | | pdf |
| 890 | AMPVOITH012_00078547 | | | | | Attachment providing information in furtherance of legal advice regarding draft solar project phase 1 letter sent to John Bentine for review. | 578586 | 6/28/2012 12:58 | 6/28/2012 13:07 | | | | doc |
| 891 | AMPVOITH012_00078549 | | | | | Attachment providing information in furtherance of legal advice regarding draft solar project phase 1 letter sent to John Bentine for review. | 578588 | 6/28/2012 12:58 | 6/28/2012 13:26 | | | | doc |
| 892 | AMPVOITH012_00078555 | | | | | Attachment providing information in furtherance of legal advice regarding draft Eastlake PSC letter to participants sent to AMP counsel for review. | 581545 | 2/14/2013 11:11 | 2/14/2013 11:11 | | AMP-OHIO | Marty Engleman | docx |
| 893 | AMPVOITH012_00077334 | | | | | Attachment discussing letter to Village of Georgetown regarding Eastlake Power Sales Contract. | 581547 | 2/14/2013 17:30 | 2/14/2013 17:15 | | | | pdf |
| 894 | AMPVOITH012_00077335 | | | | | Attachment discussing letter to City of Amherst regarding Eastlake Power Sales Contract. | 581547 | 2/14/2013 17:39 | 2/14/2013 17:24 | | | | pdf |
| 895 | AMPVOITH012_00078562 | | | | | Attachment providing information in furtherance of legal advice regarding draft slide presentation for Prairie State management committee meeting sent to AMP counsel for review. | 583030 | 8/1/2012 15:52 | 8/1/2012 15:52 | | Marti Majino | | pdf |
| 896 | AMPVOITH012_00078571 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP solar project presentation sent to John Bentine for review. | 589574 | 7/29/2009 15:54 | 8/6/2012 16:37 | | Beth Kiser | AMP-Ohio | pptx |
| 897 | AMPVOITH012_00078248 | | | | | Attachment providing legal advice regarding attorney generated draft of minutes of Hydro Phase 1 October 25, 2012 meeting. | 594001 | 11/5/2012 15:30 | 11/19/2012 16:05 | | TMAYNARD | Beth Philipps | docx |
| 898 | AMPVOITH012_00078249 | | | | | Attachment providing legal advice regarding attorney generated draft of minutes of Meldahl/Greenup Participants October 25, 2012 meeting. | 594001 | 11/6/2012 15:45 | 11/13/2012 9:56 | | TMAYNARD | BPhilipps | docx |
| 899 | AMPVOITH012_00077350 | | | | | Attachment providing information in furtherance of legal advice regarding AMP's July 2012 litigation report. | 595719 | 7/13/2012 11:10 | 7/13/2012 11:10 | | bjohnson | | pdf |
| 900 | AMPVOITH012_00077351 | | | | | Attachment providing information in furtherance of legal advice regarding AMP's July 2012 legal report on litigation matters. | 595719 | 7/13/2012 11:09 | 7/13/2012 11:09 | | bjohnson | | pdf |
| 901 | AMPVOITH012_00078573 | | | | | Attachment providing legal advice regarding draft job description for Municipal Energy Services Agency deputy general counsel.position drafted by John Bentine. | 595727 | 7/15/2012 13:26 | 7/15/2012 13:50 | | AMP Ohio | JWB 7/15/12 | doc |
| 902 | AMPVOITH012_00078574 | | | | | Attachment providing legal advice regarding draft job description for Municipal Energy Services Agency deputy general counsel.position drafted by John Bentine. | 595727 | 7/15/2012 13:26 | 7/15/2012 13:49 | | AMP Ohio | JWB 7/15/12 | doc |
| 903 | AMPVOITH012_00078576 | | | | | Attachment providing legal advice regarding draft 2012 AMP Services Guide drafted by John Bentine. | 595742 | 8/2/2012 14:38 | 8/3/2012 9:49 | | Kent Denver Carson | JWB 8/2/12c | doc |
| 904 | AMPVOITH012_00077353 | | | | | Attachment providing information in furtherance of legal advice regarding Amp's October 2012 litigation report. | 595779 | 10/18/2012 10:02 | 10/18/2012 10:02 | | bjohnson | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 905 | AMPVOITH012_00077354 | | | | | Attachment providing information in furtherance of legal advice regarding AMP's October 2012 legal report. | 595779 | 10/18/2012 9:21 | 10/18/2012 9:21 | | bjohnson | | pdf |
| 906 | AMPVOITH012_00077358 | | | | | Attachment providing information in furtherance of legal advice regarding AMP's litigation report for November 2012. | 595834 | 11/12/2012 10:07 | 11/12/2012 10:07 | | bjohnson | | pdf |
| 907 | AMPVOITH012_00077359 | | | | | Attachment discussing AMP's legal report for November 2012. | 595834 | 11/12/2012 10:04 | 11/12/2012 10:04 | | bjohnson | | pdf |
| 908 | AMPVOITH012_00078578 | | | | | Attachment providing legal advice regarding draft Eastlake peaking project power sales contract drafted by John Bentine. | 595890 | 2/12/2013 10:44 | 2/12/2013 10:47 | | AMP-OHIO | JWB 2/12/2013c | doc |
| 909 | AMPVOITH012_00078579 | | | | | Attachment providing legal advice regarding draft Eastlake peaking project power sales contract drafted by John Bentine. | 595890 | 2/12/2013 9:14 | 2/12/2013 10:21 | | AMP-OHIO | JWB 2/12/2013 | doc |
| 910 | AMPVOITH012_00078581 | | | | | Attachment providing legal advice regarding draft Eastlake power sales contract cover letter to participants drafted by John Bentine. | 595893 | 2/12/2013 10:44 | 2/12/2013 16:41 | | AMP-OHIO | JWB 2/12/2013c | doc |
| 911 | AMPVOITH012_00078583 | | | | | Attachment providing legal advice regarding draft Eastlake power sales contract cover letter to participants drafted by John Bentine. | 595900 | 2/13/2013 10:26 | 2/13/2013 10:59 | | AMP-OHIO | JWB 2/13/13b | docx |
| 912 | AMPVOITH012_00078584 | | | | | Attachment providing information in furtherance of legal advice regarding draft Eastlake power sales contract cover letter to participants drafted by John Bentine. | 595900 | 2/13/2013 10:26 | 2/13/2013 11:00 | | AMP-OHIO | JWB 2/13/13b | docx |
| 913 | AMPVOITH012_00079554 | | | | | Attachment providing information in furtherance of legal advice regarding Prairie State Levelization Plan. | 597034 | 8/13/2013 16:49 | 8/14/2013 11:32 | | Mike Migliore | Andrew Blair | xlsx |
| 914 | AMPVOITH012_00061907 | | | | | Attachment providing information in furtherance of legal advice regarding draft of AMP 3-year strategic goals 2013-2015. | 599739 | 3/6/2013 11:20 | 3/6/2013 18:03 | | AMP-Ohio | jwb 3/6/13 | docx |
| 915 | AMPVOITH012_00061918 | | | | | Attachment providing information in furtherance of legal advice regarding draft of AMP 3-year strategic goals 2013-2015. | 599739 | 3/6/2013 11:20 | 3/6/2013 17:58 | | AMP-Ohio | jwb 3/6/13 | docx |
| 916 | AMPVOITH012_00061933 | | | | | Attachment providing information in furtherance of legal advice regarding draft of AMP 3-year strategic goals 2013-2015. | 599739 | 3/6/2013 11:20 | 3/6/2013 17:55 | | AMP-Ohio | jwb 3/6/13 | docx |
| 917 | AMPVOITH012_00061949 | | | | | Attachment discussing summary of 2012 organizational and personal goals with attorney edits. | 599743 | 3/6/2013 15:23 | 3/6/2013 17:44 | | jwb 3/6/13 | jwb 3/6/13 | docx |
| 918 | AMPVOITH012_00077518 | | | | | Attachment discussing AMP Member & Investor Update for Prairie State Generating Station for the purpose of counsel rendering legal advice. | 599912 | 6/7/2012 15:27 | 6/7/2012 15:27 | | Ashlie Kuehn | Larry Marquis | docx |
| 919 | AMPVOITH012_00077520 | | | | | Attachment discussing AMP Member & Investor Update for Prairie State for the purpose of counsel rendering legal advice. | 599944 | 6/7/2012 12:43 | 6/7/2012 13:17 | | Ashlie Kuehn | Larry Marquis | docx |
| 920 | AMPVOITH012_00077522 | | | | | Attachment discussing AMP Member & Investor Update for Prairie State for the purpose of counsel rendering legal advice. | 599950 | 6/7/2012 22:56 | 6/7/2012 22:56 | | Ashlie Kuehn | | pdf |
| 921 | AMPVOITH012_00062020 | | | | | Attachment discussing litigation against Bechtel. | 603039 | 9/2/2011 8:01 | 9/2/2011 9:38 | | | | docx |
| 922 | AMPVOITH012_00062101 | | | | | Attachment discussing regulatory issues unrelated to hydro projects. | 603065 | 9/23/2011 11:24 | 9/23/2011 13:19 | | brushley | brushley | docx |
| 923 | AMPVOITH012_00062308 | | | | | Attachment discussing Tariff short pay provisions | 603424 | 3/9/2012 14:12 | 3/9/2012 14:12 | | brushley | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 924 | AMPVOITH012_00078694 | | | | | Attachment providing information in furtherance of legal advice regarding draft AFEC project schedule sent to AMP outside counsel for review. | 603806 | 1/6/2012 13:59 | 1/6/2012 13:59 | | | | doc |
| 925 | AMPVOITH012_00078695 | | | | | Attachment providing information in furtherance of legal advice regarding draft AFEC project schedule sent to AMP outside counsel for review. | 603806 | 1/6/2012 13:47 | 1/6/2012 13:47 | | | | doc |
| 926 | AMPVOITH012_00062483 | | | | | Attachment providing legal advice regarding memorandum on South Carolina sales tax issue related to the sale of steel to AMP drafted by AMP South Carolina counsel. | 605014 | 8/23/2011 13:49 | 8/23/2011 13:49 | | rkl | | pdf |
| 927 | AMPVOITH012_00062522 | | | | | Attachment providing information in furtherance of legal advice regarding bidding document provision related to project labor agreements sent to Ken Fisher for review. | 605136 | 9/24/2011 11:16 | 9/24/2011 11:16 | | MWH Global, Inc. | | pdf |
| 928 | AMPVOITH012_00077553 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan memorandum of understanding for Smithland powerhouse. | 605196 | 11/30/2011 10:32 | 11/30/2011 17:20 | | AMP-Ohio | AMP-Ohio | docx |
| 929 | AMPVOITH012_00078702 | | | | | Attachment providing information in furtherance of legal advice regarding draft Napoleon solar term sheet sent to John Bentine for review. | 605442 | 9/8/2011 16:15 | 9/9/2011 7:58 | | | | docx |
| 930 | AMPVOITH012_00078704 | | | | | Attachment providing information in furtherance of legal advice regarding draft Napoleon solar term sheet sent to John Bentine for review. | 605444 | 9/9/2011 8:24 | 9/9/2011 8:24 | | | | docx |
| 931 | AMPVOITH012_00077569 | | | | | Attachment providing information in furtherance of legal advice regarding Meeting Notice and Agenda for AFEC Participants Conference Call. | 605751 | 12/20/2011 12:27 | 12/20/2011 12:27 | | PSullivan | | pdf |
| 932 | AMPVOITH012_00078706 | | | | | Attachment prepared during or in anticipation of litigation with draft memorandum to AMPGS participants on AMPGS stranded costs sent to John Bentine for review. | 605810 | 1/5/2012 14:44 | 1/5/2012 14:44 | | Brian O'Connell | AMP-Ohio | docx |
| 933 | AMPVOITH012_00078708 | | | | | Attachment providing legal advice regarding draft memorandum to AMPGS participants on AMPGS stranded costs drafted by John Bentine. | 605816 | 1/5/2012 14:44 | 1/5/2012 16:02 | | Brian O'Connell | AMP-Ohio | docx |
| 934 | AMPVOITH012_00077573 | | | | | Attachment discussing memo about Prairie State Project rates for the purpose of counsel rendering legal advice. | 605888 | 1/13/2012 17:26 | 1/13/2012 17:26 | | PSullivan | | pdf |
| 935 | AMPVOITH012_00077575 | | | | | Attachment providing information in furtherance of legal advice regarding letter of Intent to South Carolina Public Service Authority. | 605896 | 1/16/2012 10:30 | 1/16/2012 15:30 | | | | pdf |
| 936 | AMPVOITH012_00077586 | | | | | Attachment providing information in furtherance of legal advice regarding MESA estimated costs. | 608640 | 1/11/2012 12:21 | 1/11/2012 12:34 | | Mpalmer | Mpalmer | doc |
| 937 | AMPVOITH012_00077589 | | | | | Attachment providing information in furtherance of legal advice regarding MESA contract Exhibit C. | 608640 | 1/10/2012 7:10 | 1/11/2012 12:56 | | | | pdf |
| 938 | AMPVOITH012_00078715 | | | | | Attachment providing legal advice regarding draft letter to PJM on Sporn-Waterford interconnection proposal sent to John Bentine for review. | 608759 | 2/9/2012 16:30 | 2/9/2012 16:30 | | | Jolene Thompson | doc |
| 939 | AMPVOITH012_00078717 | | | | | Attachment providing legal advice regarding draft letter to PJM on Sporn-Waterford interconnection proposal drafted by John Bentine. | 608772 | 2/10/2012 10:32 | 2/10/2012 10:32 | | | Jolene Thompson | doc |
| 940 | AMPVOITH012_00078723 | | | | | Attachment providing legal advice regarding draft Option to Purchase real estate agreement drafted by AMP outside counsel Craig Paynter. | 610735 | 9/21/2011 17:07 | 9/21/2011 17:07 | | | | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 941 | AMPVOITH012_00078724 | | | | | Attachment providing legal advice regarding draft Memorandum of Option to Purchase Easement agreement drafted by AMP outside counsel Craig Paynter. | 610735 | 9/21/2011 17:07 | 9/21/2011 17:07 | | | | docx |
| 942 | AMPVOITH012_00078725 | | | | | Attachment providing legal advice regarding draft Option to Purchase Fee Interests and Easement agreement drafted by AMP outside counsel Craig Paynter. | 610735 | 9/21/2011 17:07 | 9/21/2011 17:07 | | | | doc |
| 943 | AMPVOITH012_00078726 | | | | | Attachment providing legal advice regarding draft Memorandum of Option to Purchase Fee Interests and Easement agreement drafted by AMP outside counsel Craig Paynter. | 610735 | 9/21/2011 17:07 | 9/21/2011 17:07 | | | | docx |
| 944 | AMPVOITH012_00078727 | | | | | Attachment providing legal advice regarding draft Easement agreement drafted by AMP outside counsel Craig Paynter. | 610735 | 9/21/2011 17:07 | 9/21/2011 17:07 | | | | docx |
| 945 | AMPVOITH012_00063382 | | | | | Attachment providing legal advice regarding draft AMPGS letter to PJM on Sporn-Waterford interconnection proposal drafted by AMP outside counsel. | 611034 | 2/9/2012 15:22 | 2/9/2012 15:22 | | | CHRIS NORTON | doc |
| 946 | AMPVOITH012_00063388 | | | | | Attachment providing legal advice regarding draft AMPGS letter to PJM on Sporn-Waterford interconnection proposal drafted by AMP outside counsel. | 611036 | 2/9/2012 15:54 | 2/9/2012 15:54 | | | CHRIS NORTON | doc |
| 947 | AMPVOITH012_00077616 | | | | | Attachment providing legal advice regarding January 2012 Active Litigation and Administrative Proceedings reports. | 611747 | 1/12/2012 10:08 | 1/12/2012 10:08 | | trodgers | | pdf |
| 948 | AMPVOITH012_00077617 | | | | | Attachment providing legal advice regarding January 2012 Litigation and Legal Reports. | 611747 | 1/12/2012 10:05 | 1/12/2012 10:05 | | trodgers | | pdf |
| 949 | AMPVOITH012_00063504 | | | | | Attachment providing legal advice regarding draft letter to PJM on Sporn-Waterford interconnection proposal drafted by John Bentine. | 611804 | 2/9/2012 13:27 | 2/9/2012 14:22 | | | JWB 2/9/12 | doc |
| 950 | AMPVOITH012_00063507 | | | | | Attachment providing legal advice regarding draft letter to PJM on Sporn-Waterford interconnection proposal drafted by John Bentine. | 611804 | 2/9/2012 13:27 | 2/9/2012 14:19 | | | JWB 2/9/12 | doc |
| 951 | AMPVOITH012_00078731 | | | | | Attachment providing legal advice regarding draft letter to PJM on Sporn-Waterford interconnection proposal drafted by John Bentine. | 611808 | 2/9/2012 13:27 | 2/9/2012 15:43 | | | JWB 2/9/12 | doc |
| 952 | AMPVOITH012_00078732 | | | | | Attachment providing legal advice regarding draft letter to PJM on Sporn-Waterford interconnection proposal drafted by John Bentine. | 611808 | 2/9/2012 13:27 | 2/9/2012 15:45 | | | JWB 2/9/12 | doc |
| 953 | AMPVOITH012_00078734 | | | | | Attachment providing legal advice regarding draft letter to PJM on Sporn-Waterford interconnection drafted by John Bentine. | 611815 | 2/9/2012 13:27 | 2/9/2012 16:23 | | | JWB 2/9/12b | doc |
| 954 | AMPVOITH012_00078735 | | | | | Attachment providing legal advice regarding draft letter to PJM on Sporn-Waterford interconnection proposal drafted by John Bentine. | 611815 | 2/9/2012 13:27 | 2/9/2012 16:17 | | | JWB 2/9/12b | doc |
| 955 | AMPVOITH012_00078737 | | | | | Attachment providing legal advice regarding draft letter to PJM on Sporn-Waterford interconnection proposal drafted by John Bentine. | 611820 | 2/9/2012 13:27 | 2/10/2012 9:16 | | | JWB 2/10/12c | doc |
| 956 | AMPVOITH012_00078738 | | | | | Attachment providing legal advice regarding draft letter to PJM on Sporn-Waterford interconnection proposal drafted by John Bentine. | 611820 | 2/9/2012 13:27 | 2/10/2012 9:13 | | | JWB 2/10/12c | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 957 | AMPVOITH012_00077619 | | | | | Attachment providing legal advice regarding February 2012 Legal and Litigation Reports. | 611834 | 2/10/2012 11:10 | 2/10/2012 11:10 | | trodgers | | pdf |
| 958 | AMPVOITH012_00077620 | | | | | Attachment providing legal advice regarding February 2012 Active Litigation and Administrative Proceedings Reports. | 611834 | 2/10/2012 11:18 | 2/10/2012 11:18 | | trodgers | | pdf |
| 959 | AMPVOITH012_00063585 | | | | | Attachment providing legal advice regarding references to legal advice pertaining to officer election procedures and various contracts unrelated to hydro projects set forth in AFEC Participants October 26, 2011 meeting minutes. | 612401 | 10/21/2011 8:31 | 11/14/2011 12:53 | | TMAYNARD | AAtkinson | doc |
| 960 | AMPVOITH012_00063590 | | | | | Attachment providing legal advice regarding legal advice pertaining to Bechtel litigation set forth in draft AMPGS Participants October 27, 2011, meeting minutes. | 612401 | 10/21/2011 8:32 | 11/17/2011 9:13 | | TMAYNARD | AAtkinson | doc |
| 961 | AMPVOITH012_00078742 | | | | | Attachment providing legal advice regarding draft letter to City of Wadsworth drafted by John Bentine. | 621835 | 3/28/2011 10:15 | 3/28/2011 10:44 | | AMP-Ohio | Mike Perry | doc |
| 962 | AMPVOITH012_00078744 | | | | | Attachment providing legal advice regarding redline draft letter to City of Wadsworth. | 621837 | 3/28/2011 10:53 | 3/28/2011 12:06 | | AMP-Ohio | JWB2 | doc |
| 963 | AMPVOITH012_00078745 | | | | | Attachment providing legal advice regarding redline draft letter to City of Wadsworth. | 621837 | 3/28/2011 4:15 | 3/28/2011 4:15 | | | | pdf |
| 964 | AMPVOITH012_00063837 | | | | | Attachment discussing letter of agreement between AEP and AMP. | 624577 | 9/30/2011 16:42 | 9/30/2011 15:48 | | | | pdf |
| 965 | AMPVOITH012_00063867 | | | | | Attachment discussing litigation against Bechtel. | 624590 | 10/7/2011 13:02 | 10/7/2011 13:02 | | | | docx |
| 966 | AMPVOITH012_00077531 | | | | | Attachment providing legal advice regarding draft letter to Voith regarding equipment delivery dates. | 627501 | 1/25/2012 13:18 | 1/25/2012 15:34 | | | | docx |
| 967 | AMPVOITH012_00078674 | 10/21/2011 9:49 | Mike Perry <MPerry@amppartners.org> | Marc Gerken <mgerken@amppartners.org> | | Attachment requesting legal advice regarding clearing of land for Smithland under the David Reed Trust. | 628687 | | | 10/21/2011 9:49 | | | msg |
| 968 | AMPVOITH012_00078675 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter concerning the clearing of land for Smithland under David W. Reed Trust. | 628687 | 10/21/2011 8:50 | 10/21/2011 8:50 | | Bethany Kiser | AAtkinson | doc |
| 969 | AMPVOITH012_00077540 | | | | | Attachment providing information in furtherance of legal advice regarding Execution copy of AMP Fremont Energy Center hedging resolution. | 629964 | 1/17/2012 9:43 | 1/17/2012 9:43 | | | | doc |
| 970 | AMPVOITH012_00078680 | | | | | Attachment providing legal advice regarding opinion letter on federal preemption of state and local building inspections of federally licensed hydro projects drafted by attorney Alan Robbins subject to common interest doctrine and/or joint defense agreement | 631033 | 7/25/2011 12:01 | 7/25/2011 12:01 | | salleyne | | PDF |
| 971 | AMPVOITH012_00078682 | | | | | Attachment providing legal advice regarding draft AFEC Qualified Service Area presentation drafted by attorney Mark Norell. | 631061 | 4/19/2001 14:03 | 10/22/2011 10:06 | | administrator | mnorell | ppt |
| 972 | AMPVOITH012_00078691 | | | | | Attachment providing legal advice regarding draft Napoleon solar term sheet drafted by AMP outside counsel. | 633598 | 9/7/2011 11:10 | 9/7/2011 15:39 | | | | docx |
| 973 | AMPVOITH007_00090251 | | | | | Attachment providing information in furtherance of legal advice regarding AMP's Account Information for Jackson Purchase Energy Corporation sent to Lisa McAlister. | 807312 | 1/27/2016 11:57 | 1/27/2016 11:57 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 974 | AMPVOITH007_00090214 | | | | | Attachment discussing provision of legal advice regarding a draft of a Limited-Scope Construction Contract between AMP and Murtco, Inc. | 826069 | 9/15/2014 8:07 | 9/29/2014 14:11 | | | | doc |
| 975 | AMPVOITH007_00090215 | | | | | Attachment discussing a draft of a Limited-Scope Construction Contract between AMP and Murtco, Inc. | 826069 | 10/1/2014 13:22 | 10/1/2014 13:22 | | baphilli | | pdf |
| 976 | AMPVOITH007_00090217 | | | | | Attachment providing legal advice regarding a draft Murtco Agreement for the Smithland Water Line. | 826578 | 9/12/2014 13:43 | 9/12/2014 13:53 | | | | doc |
| 977 | AMPVOITH007_00047245 | | | | | Attachment providing legal advice regarding a draft Murtco Agreement for the Smithland Water Line. | 826588 | 9/9/2014 17:11 | 9/11/2014 17:21 | | | | doc |
| 978 | AMPVOITH007_00047272 | | | | | Attachment providing legal advice regarding a draft Murtco Agreement for the Smithland Water Line. | 826588 | 9/12/2014 13:43 | 9/12/2014 13:53 | | | | doc |
| 979 | AMPVOITH007_00090200 | | | | | Attachment providing information in furtherance of legal advice regarding a potential CJ Mahan confidential settlement. | 831887 | 2/17/2015 17:37 | 2/17/2015 17:42 | | tward | | pdf |
| 980 | AMPVOITH007_00049816 | | | | | Attachment providing legal advice regarding draft of Smithland Change Order No. 12 to CJ Mahan drafted by Ken Fisher and involving independent contractor | 832369 | 10/31/2014 16:25 | 10/31/2014 16:25 | | Ken | PCrusse | docx |
| 981 | AMPVOITH007_00049829 | | | | | Attachment providing legal advice regarding a draft appendix to Kentucky sales and use tax refund application prepared based on advice from legal counsel subject to common interest doctrine and/or joint defense agreement | 832452 | 3/26/2013 8:55 | 3/26/2013 15:30 | | Michael Kalinyak | Michael Kalinyak | docx |
| 982 | AMPVOITH007_00049831 | | | | | Attachment providing legal advice regarding a draft appendix to Kentucky sales and use tax refund application prepared based on advice from legal counsel subject to common interest doctrine and/or joint defense agreement | 832452 | 3/25/2013 16:37 | 3/26/2013 15:26 | | Michael Kalinyak | Michael Kalinyak | docx |
| 983 | AMPVOITH007_00049945 | | | | | Attachment providing legal advice regarding draft Change Order No. 9 to CJ Mahan drafted by Ken Fisher and involving independent contractor | 832907 | 6/5/2014 17:13 | 6/5/2014 17:47 | | Ken | Ken | docx |
| 984 | AMPVOITH007_00061817 | | | | | Attachment providing legal advice regarding professional services agreement for transmission line at Smithland drafted by Ken Fisher. | 854515 | 2/11/2014 14:45 | 2/13/2014 10:33 | | KAF | Doug Garvey | doc |
| 985 | AMPVOITH007_00061865 | | | | | Attachment discussing provision of legal advice regarding access to substation during construction of Willow Island referenced in weekly project status update and involving independent contractor | 854577 | 11/12/2013 15:58 | 11/12/2013 15:58 | | dgarvey | | pdf |
| 986 | AMPVOITH007_00061939 | | | | | Attachment discussing provision of legal advice regarding draft lease/easement agreement with Duke Energy (Mendahl) and steel poles bid packages (Smithland).referenced in weekly project status update | 854758 | 6/17/2013 10:17 | 6/17/2013 10:17 | | dgarvey | | pdf |
| 987 | AMPVOITH007_00065261 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan contract requirements for weld wire with observations sent to Ken Fisher. | 861870 | 7/22/2013 12:25 | 7/22/2013 12:25 | | | | pdf |
| 988 | AMPVOITH007_00065262 | | | | | Attachment providing information in furtherance of legal advice regarding Voith weld wire reference documents with observations sent to Ken Fisher. | 861870 | 8/5/2013 13:28 | 8/5/2013 13:28 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 989 | AMPVOITH007_00065270 | | | | | Attachment providing information in furtherance of legal advice regarding highlighted page of Smithland contract sent to AMP counsel regarding required quantity of weld wire sent to Ken Fisher. | 861870 | 8/5/2013 13:19 | 8/5/2013 13:19 | | | | pdf |
| 990 | AMPVOITH007_00065271 | | | | | Attachment providing information in furtherance of legal advice regarding highlighted page of Smithland contract sent to AMP counsel regarding required quantity of weld wire sent to Ken Fisher. | 861870 | 8/5/2013 13:18 | 8/5/2013 13:16 | | | | pdf |
| 991 | AMPVOITH007_00090224 | | | | | Attachment providing information in furtherance of legal advice regarding highlighted page of Smithland contract sent to AMP counsel regarding required quantity of weld wire with observations sent to Ken Fisher. | 861878 | 7/22/2013 12:25 | 7/22/2013 12:25 | | | | pdf |
| 992 | AMPVOITH007_00090225 | | | | | Attachment providing information in furtherance of legal advice regarding annotated copy of Voith product specification document sent to AMP counsel regarding Field Welding Electrode Requirements sent to Ken Fisher. | 861878 | 8/5/2013 13:28 | 8/5/2013 13:28 | | | | pdf |
| 993 | AMPVOITH007_00090226 | | | | | Attachment providing information in furtherance of legal advice regarding highlighted page of Smithland contract sent to AMP counsel regarding required quantity of weld wire sent to Ken Fisher. | 861878 | 8/5/2013 13:19 | 8/5/2013 13:19 | | | | pdf |
| 994 | AMPVOITH007_00090227 | | | | | Attachment providing information in furtherance of legal advice regarding highlighted page of Smithland contract sent to AMP counsel regarding required quantity of weld wire sent to Ken Fisher. | 861878 | 8/5/2013 13:18 | 8/5/2013 13:16 | | | | pdf |
| 995 | AMPVOITH007_00090230 | | | | | Attachment providing information in furtherance of legal advice regarding annotated copy of Voith product specification document sent to AMP counsel regarding Field Welding Electrode Requirements sent to Ken Fisher. | 861884 | 8/5/2013 13:28 | 8/5/2013 13:28 | | | | pdf |
| 996 | AMPVOITH007_00090231 | | | | | Attachment providing information in furtherance of legal advice regarding highlighted page of Smithland contract sent to AMP counsel regarding required quantity of weld wire sent to Ken Fisher. | 861884 | 8/5/2013 13:19 | 8/5/2013 13:19 | | | | pdf |
| 997 | AMPVOITH007_00090232 | | | | | Attachment providing information in furtherance of legal advice regarding highlighted page of Smithland contract sent to AMP counsel regarding required quantity of weld wire sent to Ken Fisher. | 861884 | 8/5/2013 13:18 | 8/5/2013 13:16 | | | | pdf |
| 998 | AMPVOITH007_00090278 | | | | | Attachment providing information in furtherance of legal advice regarding a draft request for hold harmless letter to David Reed Trust for Smithland and prepared by attorney Ken Fisher. | 863842 | 10/13/2011 10:36 | 10/13/2011 17:41 | | | | docx |
| 999 | AMPVOITH007_00090279 | | | | | Attachment providing information in furtherance of legal advice regarding a draft request for hold harmless letter to David Reed Trust for Smithland and prepared by attorney Ken Fisher. | 863842 | 10/18/2011 11:25 | 10/18/2011 11:25 | | | | docx |
| 1000 | AMPVOITH007_00090281 | | | | | Attachment providing legal advice regarding draft hold harmless letter to David Reed Trust drafted by Ken Fisher. | 863845 | 10/13/2011 10:36 | 10/13/2011 17:41 | | | | docx |
| 1001 | AMPVOITH007_00090234 | | | | | Attachment discussing Smithland: Reed closing sent to James J. Chester. | 867353 | 10/29/2012 7:45 | 10/29/2012 11:17 | | | | PDF |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1002 | AMPVOITH007_00090285 | | | | | Attachment providing legal advice regarding draft Grant of Easement for Smithland drafted by Taft law firm. | 868295 | 6/19/2012 18:33 | 6/19/2012 18:55 | | | | DOCX |
| 1003 | AMPVOITH007_00090386 | | | | | Attachment providing information in furtherance of legal advice regarding Grant of Easement. | 868298 | 5/11/2012 19:15 | 5/11/2012 19:15 | | | | PDF |
| 1004 | AMPVOITH007_00090299 | | | | | Attachment providing information in furtherance of legal advice regarding exhibit sent to Taft law firm for AMP easements for Smithland site. | 879528 | 6/21/2012 18:03 | 6/21/2012 18:03 | | danna | | pdf |
| 1005 | AMPVOITH007_00090300 | | | | | Attachment providing information in furtherance of legal advice regarding exhibit sent to Taft law firm for AMP easements for Smithland site. | 879528 | 6/21/2012 18:01 | 6/21/2012 18:01 | | danna | | pdf |
| 1006 | AMPVOITH007_00090336 | | | | | Attachment concerning request for legal advice regarding executed Authorization of Release regarding an easement. | 885395 | 3/16/2012 8:12 | 3/16/2012 9:26 | | | | pdf |
| 1007 | AMPVOITH007_00090313 | | | | | Attachment discussing provision of legal advice regarding draft Smith easement and letter from James Chester. | 886813 | 2/22/2012 7:07 | 2/22/2012 7:07 | | | | pdf |
| 1008 | AMPVOITH007_00090398 | | | | | Attachment providing information in furtherance of legal advice regarding questions on Reed properties for easement. | 886818 | 3/6/2012 4:39 | 3/6/2012 4:39 | | | | pdf |
| 1009 | AMPVOITH007_00090318 | | | | | Attachment discussing Smith easement. | 886823 | 2/23/2012 12:44 | 2/23/2012 12:44 | | | | pdf |
| 1010 | AMPVOITH007_00090319 | | | | | Attachment providing information in furtherance of legal advice regarding Smith easement. | 886823 | 2/24/2012 0:39 | 2/24/2012 0:39 | | | | pdf |
| 1011 | AMPVOITH007_00077646 | | | | | Attachment providing legal advice regarding counsel's letter regarding Easement for Smith Property subject to common interest doctrine and/or joint defense agreement | 888242 | 2/23/2012 11:17 | 2/23/2012 12:29 | | | | pdf |
| 1012 | AMPVOITH007_00077647 | | | | | Attachment providing legal advice regarding draft Grant of Easement for Smith Property subject to common interest doctrine and/or joint defense agreement | 888242 | 2/23/2012 11:17 | 2/23/2012 12:29 | | | | pdf |
| 1013 | AMPVOITH007_00078126 | | | | | Attachment providing legal advice regarding draft of Grant of Easement. | 889212 | 2/20/2012 15:50 | 2/20/2012 16:34 | | | | docx |
| 1014 | AMPVOITH007_00078136 | | | | | Attachment providing information in furtherance of legal advice regarding draft Grant of Easement for Smith Property. | 889216 | 2/20/2012 15:50 | 2/20/2012 16:34 | | | | docx |
| 1015 | AMPVOITH006_00918358 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding reference materials concerning AMP -Voith settlement. | 889521 | 5/19/2017 9:41 | 5/19/2017 10:02 | | | | pdf |
| 1016 | AMPVOITH006_00984837 | | | | | Attachment providing information in furtherance of legal advice regarding AMP litigation deadlines. | 889615 | 3/13/2017 12:10 | 3/13/2017 12:10 | | | | DOCX |
| 1017 | AMPVOITH006_00920372 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Unit 1 Combined Bearing Failure Analysis and involving independent contractor retained by counsel | 889867 | 8/15/2016 14:31 | 8/15/2016 14:32 | | eacarroll | | pdf |
| 1018 | AMPVOITH006_00920411 | | | | | Attachment providing information in furtherance of legal advice regarding estimate of Walsh and Voith costs on combined bearing. | 889867 | 8/16/2016 12:49 | 8/16/2016 12:49 | | | | pdf |
| 1019 | AMPVOITH006_00920412 | | | | | Attachment providing information in furtherance of legal advice regarding estimate of Walsh and Voith costs regarding combined bearing. | 889867 | 3/1/2017 16:19 | 3/1/2017 16:19 | | sheinlein | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1020 | AMPVOITH006_00985373 | | | | | Attachment providing legal advice regarding hydro project tiltmeters installation. | 890038 | 3/6/2017 14:04 | 3/6/2017 14:05 | | Ken Fisher | | docx |
| 1021 | AMPVOITH006_00985376 | | | | | Attachment providing legal advice regarding AMP counsel highlights on Cannelton contract documents regarding turbine and generator equipment. | 890046 | 2/20/2017 11:57 | 2/20/2017 15:51 | | Ken Fisher | | pdf |
| 1022 | AMPVOITH006_00985383 | | | | | Attachment providing information in furtherance of legal advice regarding draft language for Gerken Settlement letter to Walsh ELC. | 890108 | 3/31/2017 6:06 | 3/31/2017 6:06 | | | | DOCX |
| 1023 | AMPVOITH006_00984842 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Voith liquidated damages and back charges for hydro projects. | 890119 | 11/23/2016 8:25 | 5/24/2017 11:06 | | | | pdf |
| 1024 | AMPVOITH006_00984843 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding summary of liquidated damages for hydro projects. | 890119 | 1/4/2017 15:50 | 1/4/2017 15:48 | | | | pdf |
| 1025 | AMPVOITH006_00984844 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding summary of liquidated damages for hydro projects. | 890119 | 1/4/2017 15:50 | 1/4/2017 15:48 | | | | pdf |
| 1026 | AMPVOITH006_00984845 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding response to AMP settlement term sheet and proposed settlement agreement. | 890119 | 1/12/2017 8:18 | 1/12/2017 13:31 | | | | pdf |
| 1027 | AMPVOITH006_00984846 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding summary of liquidated damages for hydro projects. | 890119 | 5/5/2017 11:54 | 5/24/2017 11:21 | | | | pdf |
| 1028 | AMPVOITH006_00984847 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding turbine guide bearing and combined bearing timeline and estimated costs. | 890119 | 2/28/2017 15:45 | 5/24/2017 11:29 | | sheinlein | | pdf |
| 1029 | AMPVOITH006_00984849 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding summary of Delta for hydro projects. | 890119 | 5/24/2017 13:09 | 5/24/2017 13:06 | | | | pdf |
| 1030 | AMPVOITH006_00984851 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding drawing liquidated damages summary information for Cannelton and involving independent contractor | 890119 | 12/11/2016 13:27 | 12/11/2016 13:27 | | DonMcCarthy | | pdf |
| 1031 | AMPVOITH006_00984852 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding drawing liquidated damages summary information for Meldahl and involving independent contractor | 890119 | 12/11/2016 13:28 | 12/11/2016 13:28 | | DonMcCarthy | | pdf |
| 1032 | AMPVOITH006_00984853 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding drawing liquidated damages summary information for Willow Island and involving independent contractor | 890119 | 12/11/2016 13:28 | 12/11/2016 13:28 | | DonMcCarthy | | pdf |
| 1033 | AMPVOITH006_00984854 | 12/11/2016 21:43 | Don McCarthy <dmccarthy@mccarthyconsultinglic.com> | Pete Crusse <PCrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | Attachment prepared during or in anticipation of litigation with Voith regarding drawing liquidated damages summary information. | 890119 | | | 12/11/2016 21:43 | | | msg |
| 1034 | AMPVOITH006_00984855 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding drawing liquidated damages summary information for Cannelton and involving independent contractor | 890119 | 12/11/2016 13:27 | 12/11/2016 13:27 | | DonMcCarthy | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1035 | AMPVOITH006_00984856 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding summary of liquidated damages. | 890119 | 5/24/2017 14:56 | 5/24/2017 14:53 | | | | pdf |
| 1036 | AMPVOITH006_00984857 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding settlement assumption spread sheet for hydro projects. | 890119 | 5/24/2017 14:55 | 5/24/2017 14:53 | | | | pdf |
| 1037 | AMPVOITH006_00920981 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Voith settlement discussions PowerPoint presentation. | 890136 | 10/17/2011 15:50 | 5/18/2016 9:35 | | Tom Pohlman | Beth Philipps | pptx |
| 1038 | AMPVOITH006_00984859 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Board presentation on affirmative claims. | 890138 | 7/18/2016 14:55 | 5/24/2017 10:23 | | | | pdf |
| 1039 | AMPVOITH006_00984860 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Voith summary of affirmative claims. | 890138 | 2/24/2016 12:05 | 2/24/2016 12:05 | | | | pdf |
| 1040 | AMPVOITH006_00984861 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Ohio River Projects settlement discussions PowerPoint. | 890138 | 10/17/2011 15:50 | 4/25/2016 14:52 | | Tom Pohlman | george crusse | pptx |
| 1041 | AMPVOITH006_00984865 | | | | | Attachment prepared during or in anticipation of litigation with Voith, Walsh, and Ruhlin regarding settlement negotiation updates. | 890143 | 10/17/2011 15:50 | 5/18/2017 8:38 | | Tom Pohlman | Pete Crusse | pptx |
| 1042 | AMPVOITH006_00984885 | | | | | Attachment providing information in furtherance of legal advice regarding executive summary of liquidated damages relating to Voith. | 890189 | 12/19/2016 12:06 | 5/10/2017 10:46 | | Pete Crusse | Pete Crusse | xlsx |
| 1043 | AMPVOITH006_00921069 | | | | | Attachment providing information in furtherance of legal advice regarding executive summary of liquidated damages relating to Voith. | 890229 | 1/4/2017 7:28 | 1/4/2017 7:28 | | PCrusse | | pdf |
| 1044 | AMPVOITH006_00921070 | | | | | Attachment prepared during or in anticipation of litigation with drawing liquidated damages summary Information for Cannelton. | 890229 | 12/11/2016 13:27 | 12/11/2016 13:27 | | DonMcCarthy | | pdf |
| 1045 | AMPVOITH006_00921071 | | | | | Attachment prepared during or in anticipation of litigation with drawing liquidated damages summary Information for Meldahl. | 890229 | 12/11/2016 13:28 | 12/11/2016 13:28 | | DonMcCarthy | | pdf |
| 1046 | AMPVOITH006_00921072 | | | | | Attachment prepared during or in anticipation of litigation with drawing liquidated damages summary Information for Willow Island. | 890229 | 12/11/2016 13:28 | 12/11/2016 13:28 | | DonMcCarthy | | pdf |
| 1047 | AMPVOITH006_00921073 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Cannelton drawing liquidated damages. | 890229 | 11/16/2016 16:32 | 12/22/2016 9:55 | | Susan A. Young | | pdf |
| 1048 | AMPVOITH006_00921079 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Cannelton liquidated damages. | 890229 | 12/6/2016 16:14 | 12/22/2016 9:57 | | | | pdf |
| 1049 | AMPVOITH006_00921083 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Meldahl drawing liquidated damages. | 890229 | 12/13/2016 9:28 | 12/22/2016 12:21 | | Susan A. Young | | pdf |
| 1050 | AMPVOITH006_00921088 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Meldahl liquidated damages. | 890229 | 12/21/2016 10:20 | 12/21/2016 10:18 | | | | pdf |
| 1051 | AMPVOITH006_00921092 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Smithland drawing liquidated damages. | 890229 | 11/16/2016 11:39 | 12/22/2016 10:14 | | Susan A. Young | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1052 | AMPVOITH006_00921098 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Smithland liquidated damages. | 890229 | 12/22/2016 10:18 | 12/22/2016 12:00 | | | | pdf |
| 1053 | AMPVOITH006_00921101 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith liquidated damages tables. | 890229 | 12/21/2016 12:50 | 12/21/2016 13:08 | | | | pdf |
| 1054 | AMPVOITH006_00921111 | | | | | Attachment providing information in furtherance of legal advice regarding Voith PCO Log Summary with comments. | 890229 | 12/21/2016 12:27 | 12/21/2016 12:36 | | | | pdf |
| 1055 | AMPVOITH006_00921117 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Willow Island drawing liquidated damages. | 890229 | 11/21/2016 10:24 | 12/22/2016 12:08 | | Susan A. Young | | pdf |
| 1056 | AMPVOITH006_00921122 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Meldahl liquidated damages. | 890229 | 12/21/2016 10:12 | 12/21/2016 10:10 | | | | pdf |
| 1057 | AMPVOITH006_00984898 | | | | | Attachment providing information in furtherance of legal advice regarding summary of liquidated damages relating to Voith. | 890229 | 12/22/2016 14:05 | 12/23/2016 13:11 | | | | pdf |
| 1058 | AMPVOITH006_00984901 | | | | | Attachment providing information in furtherance of legal advice regarding executive summary of liquidated damages relating to Voith. | 890249 | 12/22/2016 14:05 | 12/23/2016 13:11 | | | | pdf |
| 1059 | AMPVOITH006_00984902 | | | | | Attachment providing information in furtherance of legal advice regarding executive summary of liquidated damages relating to Voith. | 890249 | 1/4/2017 7:28 | 1/4/2017 7:28 | | PCrusse | | pdf |
| 1060 | AMPVOITH006_00984903 | | | | | Attachment prepared during or in anticipation of litigation with drawing liquidated damages information relating to Cannelton. | 890249 | 12/11/2016 13:27 | 12/11/2016 13:27 | | DonMcCarthy | | pdf |
| 1061 | AMPVOITH006_00984904 | | | | | Attachment prepared during or in anticipation of litigation with drawing liquidated damages information relating to Meldahl. | 890249 | 12/11/2016 13:28 | 12/11/2016 13:28 | | DonMcCarthy | | pdf |
| 1062 | AMPVOITH006_00984905 | | | | | Attachment prepared during or in anticipation of litigation with drawing liquidated damages information relating to Willow Island. | 890249 | 12/11/2016 13:28 | 12/11/2016 13:28 | | DonMcCarthy | | pdf |
| 1063 | AMPVOITH006_00984906 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Cannelton drawing liquidated damages. | 890249 | 11/16/2016 16:32 | 12/22/2016 9:55 | | Susan A. Young | | pdf |
| 1064 | AMPVOITH006_00984907 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Cannelton liquidated damages. | 890249 | 12/6/2016 16:14 | 12/22/2016 9:57 | | | | pdf |
| 1065 | AMPVOITH006_00984908 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Meldahl drawing liquidated damages. | 890249 | 12/13/2016 9:28 | 12/22/2016 12:21 | | Susan A. Young | | pdf |
| 1066 | AMPVOITH006_00984909 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Meldahl liquidated damages. | 890249 | 12/21/2016 10:20 | 12/21/2016 10:18 | | | | pdf |
| 1067 | AMPVOITH006_00984910 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Smithland drawing liquidated damages. | 890249 | 11/16/2016 11:39 | 12/22/2016 10:14 | | Susan A. Young | | pdf |
| 1068 | AMPVOITH006_00984911 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Smithland liquidated damages. | 890249 | 12/22/2016 10:18 | 12/22/2016 12:00 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1069 | AMPVOITH006_00984912 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith liquidated damages tables. | 890249 | 12/21/2016 12:50 | 12/21/2016 13:08 | | | | pdf |
| 1070 | AMPVOITH006_00984913 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith liquidated damages tables. | 890249 | 12/21/2016 12:27 | 12/21/2016 12:36 | | | | pdf |
| 1071 | AMPVOITH006_00984914 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Willow Island drawing liquidated damages. | 890249 | 11/21/2016 10:24 | 12/22/2016 12:08 | | Susan A. Young | | pdf |
| 1072 | AMPVOITH006_00984915 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Willow Island liquidated damages. | 890249 | 12/21/2016 10:12 | 12/21/2016 10:10 | | | | pdf |
| 1073 | AMPVOITH006_00921155 | | | | | Attachment providing information in furtherance of legal advice regarding Board presentation spreadsheet comparing affirmative claims against Voith proposed change orders. | 890293 | 7/18/2016 14:55 | 7/18/2016 14:55 | | | | pdf |
| 1074 | AMPVOITH006_00921156 | | | | | Attachment providing information in furtherance of legal advice regarding Board presentation exhibit comparing affirmative claims against Voith proposed change orders. | 890293 | 2/17/2016 15:18 | 2/17/2016 17:57 | | george crusse | george crusse | pptx |
| 1075 | AMPVOITH006_00921158 | | | | | Attachment providing information in furtherance of legal advice regarding powerpoint presentation updating Board on Voith settlement discussions. | 890293 | 10/17/2011 15:50 | 5/18/2016 14:31 | | Tom Pohlman | Beth Philipps | pptx |
| 1076 | AMPVOITH006_00921193 | | | | | Attachment providing information in furtherance of legal advice regarding powerpoint presentation updating Board on Voith settlement discussions. | 890293 | 10/17/2011 15:50 | 4/25/2016 14:51 | | Tom Pohlman | george crusse | pptx |
| 1077 | AMPVOITH006_00985247 | | | | | Attachment prepared during or in anticipation of litigation with Walsh regarding AMP's counter offer for Cannelton. | 890306 | 3/15/2017 9:17 | 3/31/2017 10:58 | | Gillis, Donald | Pete Crusse | xlsx |
| 1078 | AMPVOITH006_00985390 | | | | | Attachment providing information in furtherance of legal advice regarding draft Walsh final reconciliation change order for Cannelton. | 890361 | 5/30/2017 14:54 | 5/30/2017 14:55 | | Ken | Pete Crusse | docx |
| 1079 | AMPVOITH006_00985393 | | | | | Attachment concerning request for legal advice regarding draft of Walsh final reconciliation change order for Cannelton with edits by Ken Fisher. | 890372 | 5/19/2017 7:23 | 5/19/2017 7:34 | | Ken | Pete Crusse | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1080 | AMPVOITH006_00985394 | 5/18/2017 14:57 | Paynter, Craig B. <cpaynter@taftlaw.com> | Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Scott Kiesewetter <skiesewetter@amppartners.org>; Mr. David Butler <dbutler@taftlaw.com>; Michael Robertson <mrobertson@taftlaw.com>; Marc Gerken <mgerken@amppartners.org>; Pam Sullivan <psullivan@amppartners.org>; Pete Crusse <PCrusse@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; seador@slslaw.com; mahoney@slslaw.com; kapner@slslaw.com; JohnBentine@gmail.com | | Attachment discussing draft of Walsh final reconciliation change order for Cannelton. | 890377 | | | 5/18/2017 14:57 | | | msg |
| 1081 | AMPVOITH006_00985412 | | | | | Attachment providing information in furtherance of legal advice regarding draft Walsh final reconciliation change order for Cannellton sent to legal for review. | 890416 | 5/26/2017 8:10 | 5/26/2017 8:10 | | | | docx |
| 1082 | AMPVOITH006_00921336 | | | | | Attachment discussing Cannelton Executive Level Conference. | 890493 | 2/3/2017 9:28 | 2/6/2017 17:57 | | Pete Crusse | SJH | xlsx |
| 1083 | AMPVOITH006_00921340 | | | | | Attachment discussing Cannelton Executive Level Conference. | 890493 | 2/1/2017 9:51 | 2/6/2017 17:11 | | | | pdf |
| 1084 | AMPVOITH006_00921342 | | | | | Attachment discussing Cannelton Executive Level Conference. | 890493 | 10/3/2016 9:31 | 2/6/2017 18:09 | | SJH | SJH | xlsx |
| 1085 | AMPVOITH006_00984939 | | | | | Attachment discussing Cannelton AMP counter offer for Walsh. | 890544 | 3/15/2017 9:17 | 3/23/2017 16:28 | | Gillis, Donald | Pete Crusse | xlsx |
| 1086 | AMPVOITH006_00984941 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton counter offer Mar 15 2017 for Walsh. | 890549 | 3/15/2017 9:17 | 3/15/2017 13:08 | | Gillis, Donald | Gillis, Donald | xlsx |
| 1087 | AMPVOITH006_00984943 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton counter offer Mar 15 2017. | 890554 | 3/15/2017 9:17 | 3/15/2017 13:08 | | Gillis, Donald | Gillis, Donald | xlsx |
| 1088 | AMPVOITH006_00921674 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan remedial work items and work change directive 77 regarding trashrack installation and involving independent contractor; and involving independent contractor retained by counsel | 890643 | 2/24/2017 14:54 | 2/24/2017 14:54 | | | | pdf |
| 1089 | AMPVOITH006_00985273 | | | | | Attachment discussing June 2, 2017 Smithland update. | 890683 | 4/22/1999 2:23 | 6/2/2017 7:07 | | AMP-Ohio | Scott Nearing | xls |
| 1090 | AMPVOITH006_00985312 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland schedule update. | 890879 | 2/2/2017 10:01 | 2/2/2017 10:01 | | Beth Philipps | Pete Crusse | docx |
| 1091 | AMPVOITH006_00985316 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to CJ Mahan concerning construction of powerhouse and appurtenances design construction of cofferdams Smithland. | 890918 | 2/20/2017 10:41 | 2/20/2017 10:48 | | | | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1092 | AMPVOITH006_00985335 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland update. | 890988 | 2/2/2017 9:45 | 2/2/2017 9:48 | | Beth Phillipps | Beth Phillipps | docx |
| 1093 | AMPVOITH006_00992843 | | | | | Attachment providing information in furtherance of legal advice regarding survey data from Civil and Environmental Consultants for Smithland project requested by counsel. | 891012 | 4/23/2017 18:53 | 4/24/2017 9:21 | | Orendorff, Gabe | Orendorff, Gabe | xlsx |
| 1094 | AMPVOITH006_00992845 | | | | | Attachment providing information in furtherance of legal advice regarding survey data from Civil and Environmental Consultants for Smithland project requested by counsel. | 891012 | 4/23/2017 18:53 | 4/27/2017 14:19 | | Orendorff, Gabe | Orendorff, Gabe | xlsx |
| 1095 | AMPVOITH006_00992846 | | | | | Attachment providing information in furtherance of legal advice regarding survey data from Civil and Environmental Consultants for Smithland project requested by counsel. | 891012 | 4/27/2017 14:49 | 5/10/2017 14:58 | | | | lst |
| 1096 | AMPVOITH006_00992847 | | | | | Attachment providing information in furtherance of legal advice regarding survey data from Civil and Environmental Consultants for Smithland project requested by counsel. | 891012 | 4/27/2017 14:49 | 5/10/2017 14:58 | | | | lst |
| 1097 | AMPVOITH006_00992849 | | | | | Attachment providing information in furtherance of legal advice regarding survey data from Civil and Environmental Consultants for Smithland project requested by counsel. | 891012 | 4/27/2017 17:54 | 4/27/2017 17:01 | | | | pdf |
| 1098 | AMPVOITH006_00992851 | | | | | Attachment providing information in furtherance of legal advice regarding survey data from Civil and Environmental Consultants for Smithland project requested by counsel. | 891012 | 4/27/2017 16:57 | 5/10/2017 14:58 | | | | pdf |
| 1099 | AMPVOITH006_00992852 | | | | | Attachment providing information in furtherance of legal advice regarding survey data from Civil and Environmental Consultants for Smithland project requested by counsel. | 891012 | 4/27/2017 16:58 | 5/10/2017 14:58 | | | | pdf |
| 1100 | AMPVOITH006_00992854 | | | | | Attachment providing information in furtherance of legal advice regarding survey data from Civil and Environmental Consultants for Smithland project requested by counsel. | 891012 | 5/1/2017 10:47 | 5/1/2017 16:01 | | Huffman, Bill | Huffman, Bill | docx |
| 1101 | AMPVOITH006_00985242 | | | | | Attachment discussing proposed tiltmeter locations and involving independent contractor retained by counsel | 891114 | 3/28/2017 13:00 | 4/4/2017 15:11 | | | | pdf |
| 1102 | AMPVOITH006_00985244 | | | | | Attachment discussing proposed tiltmeter locations at Smithland and involving independent contractor retained by counsel | 891151 | 3/28/2017 13:00 | 4/4/2017 15:11 | | | | pdf |
| 1103 | AMPVOITH006_00992831 | | | | | Attachment providing legal advice regarding CJ Mahan files for internal attorney review. | 891170 | 3/27/2017 10:12 | 3/27/2017 10:12 | | mrobertson | | PDF |
| 1104 | AMPVOITH006_00992833 | | | | | Attachment discussing document submitted for internal review. | 891191 | 3/22/2017 11:59 | 3/22/2017 11:59 | | mrobertson | | PDF |
| 1105 | AMPVOITH006_00987477 | | | | | Attachment providing legal advice regarding revised Crusse Declaration, Exhibits A-K. | 891209 | 2/17/2017 15:12 | 2/27/2017 10:04 | | Robertson, Michael K. | | PDF |
| 1106 | AMPVOITH006_00987478 | | | | | Attachment providing legal advice regarding Declaration of Pete Crusse Iin support of IHP Motion for Summary Judgement. | 891209 | 2/27/2017 10:12 | 2/27/2017 10:12 | | | | DOCX |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1107 | AMPVOITH006_00989564 | | | | | Attachment providing legal advice regarding draft AMP Motion for Summary Judgement in IHP/CJ Mahan litigation drafted by AMP counsel Taft Stettinius & Hollister. | 891214 | 2/24/2017 17:13 | 2/24/2017 17:13 | | | | DOCX |
| 1108 | AMPVOITH006_00989565 | | | | | Attachment providing legal advice regarding draft AMP Motion for Summary Judgement in CJ Mahan litigation drafted by AMP counsel Taft Stettinius & Hollister. | 891214 | 2/24/2017 17:13 | 2/24/2017 17:13 | | | | docx |
| 1109 | AMPVOITH006_00989567 | | | | | Attachment providing legal advice regarding draft AMP Motion for Summary Judgement in IHP/CJ Mahan litigation drafted by AMP counsel Taft Stettinius & Hollister. | 891223 | 2/23/2017 11:40 | 2/23/2017 11:40 | | | | DOCX |
| 1110 | AMPVOITH006_00987491 | | | | | Attachment prepared during or in anticipation of litigation with Crusse Declaration, Exhibits A-K. | 891233 | 2/17/2017 15:12 | 2/17/2017 15:14 | | | | PDF |
| 1111 | AMPVOITH006_00987493 | | | | | Attachment providing legal advice regarding Declaration of Pete Crusse in support of IHP Motion for Summary Judgment. | 891236 | 2/17/2017 11:59 | 2/17/2017 11:59 | | | | DOCX |
| 1112 | AMPVOITH006_00928086 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger, Inc., sent to AMP counsel for review and involving independent contractor retained by counsel | 891277 | 4/28/2017 7:49 | 4/28/2017 11:03 | | | | pdf |
| 1113 | AMPVOITH006_00928096 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan defective work. | 891284 | 3/28/2017 20:50 | 3/29/2017 15:43 | | Linda Nash | Linda Nash | xlsx |
| 1114 | AMPVOITH006_00928102 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan defective work. | 891286 | 3/28/2017 20:50 | 3/29/2017 11:30 | | Linda Nash | Donnie Taylor | xlsx |
| 1115 | AMPVOITH006_00928105 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland defective work. | 891292 | 3/27/2017 17:16 | 3/27/2017 17:21 | | | | JPG |
| 1116 | AMPVOITH006_00928106 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland defective work. | 891292 | 3/27/2017 17:16 | 3/27/2017 17:21 | | | | JPG |
| 1117 | AMPVOITH006_00928107 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland defective work. | 891292 | 3/27/2017 17:16 | 3/27/2017 17:21 | | | | JPG |
| 1118 | AMPVOITH006_00992835 | | | | | Attachment providing information in furtherance of legal advice regarding highlighted document that responds to request for documents relating to CJ Mahan work and involving independent contractor; and involving independent contractor retained by counsel | 891325 | 5/11/2011 11:16 | 3/19/2017 14:09 | | David A Walters | | pdf |
| 1119 | AMPVOITH006_00985253 | | | | | Attachment providing information in furtherance of legal advice regarding copy of Smithland April thru November 2015 expenditures. | 891330 | 2/27/2017 15:43 | 2/28/2017 8:29 | | Gary Stoneberg | Pete Crusse | xlsx |
| 1120 | AMPVOITH006_00985254 | | | | | Attachment providing information in furtherance of legal advice regarding Morsey application for payment with Pete Crusse comments. | 891330 | 2/28/2017 9:54 | 2/28/2017 9:52 | | | | pdf |
| 1121 | AMPVOITH006_00985255 | | | | | Attachment providing information in furtherance of legal advice regarding letter concerning termination for convenience. | 891330 | 12/27/2016 9:59 | 1/4/2017 11:09 | | | | pdf |
| 1122 | AMPVOITH006_00985256 | | | | | Attachment providing information in furtherance of legal advice regarding AMP and Barnard Agreement for Construction of Powerhouse and Appurtenances for Smithland. | 891330 | 9/14/2015 9:33 | 9/22/2015 11:48 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1123 | AMPVOITH006_00985257 | | | | | Attachment providing information in furtherance of legal advice regarding AMP and Barnard change order for Smithland. | 891330 | 12/15/2015 13:52 | 12/15/2015 13:55 | | | | pdf |
| 1124 | AMPVOITH006_00985258 | 3/14/2017 10:02 | Doug Garvey <dgarvey@amppartners.org> | Pete Crusse <PCrusse@amppartners.org> | | Attachment discussing request for legal advice regarding IHP v. CJ Mahan, AMP expenditures April 2015-November 2015. | 891330 | | | 3/14/2017 10:02 | | | msg |
| 1125 | AMPVOITH006_00985259 | | | | | Attachment providing information in furtherance of legal advice regarding Memo on AMP extended costs. | 891330 | 3/16/2017 11:46 | 3/16/2017 14:48 | | Pete Crusse | Pete Crusse | docx |
| 1126 | AMPVOITH006_00985261 | | | | | Attachment providing information in furtherance of legal advice regarding April thru November 2015 expenditures for Smithland. | 891349 | 2/27/2017 15:43 | 2/28/2017 8:29 | | Gary Stoneberg | Pete Crusse | xlsx |
| 1127 | AMPVOITH006_00985262 | | | | | Attachment providing information in furtherance of legal advice regarding Morsey application for payment with Pete Crusse comments. | 891349 | 2/28/2017 9:54 | 2/28/2017 9:52 | | | | pdf |
| 1128 | AMPVOITH006_00985263 | | | | | Attachment providing information in furtherance of legal advice regarding letter concerning termination for convenience. | 891349 | 12/27/2016 9:59 | 1/4/2017 11:09 | | | | pdf |
| 1129 | AMPVOITH006_00985264 | | | | | Attachment providing information in furtherance of legal advice regarding AMP and Barnard Agreement for Construction of Powerhouse and Appurtenances. | 891349 | 9/14/2015 9:33 | 9/22/2015 11:48 | | | | pdf |
| 1130 | AMPVOITH006_00985265 | | | | | Attachment providing information in furtherance of legal advice regarding AMP and Barnard change order. | 891349 | 12/15/2015 13:52 | 12/15/2015 13:55 | | | | pdf |
| 1131 | AMPVOITH006_00992837 | | | | | Attachment providing information in furtherance of legal advice regarding forward diagrams and photos for review. | 891357 | 3/8/2017 9:53 | 3/8/2017 10:05 | | PCrusse | | pdf |
| 1132 | AMPVOITH006_00992838 | | | | | Attachment providing information in furtherance of legal advice regarding forward diagrams and photos for review. | 891357 | 12/2/2015 10:28 | 3/8/2017 10:17 | | WC140 | | pdf |
| 1133 | AMPVOITH006_00989582 | | | | | Attachment providing legal advice regarding chart reflecting Smithland trash rack and bulkhead schedules with comments drafted by AMP counsel Craig Paynter. | 891360 | 3/8/2017 12:39 | 3/9/2017 10:18 | | mollyy | | pdf |
| 1134 | AMPVOITH006_00931174 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan remedial work items and work change directive 77 regarding trashrack installation and involving independent contractor; and involving independent contractor retained by counsel | 891388 | 2/24/2017 14:54 | 2/24/2017 14:54 | | | | pdf |
| 1135 | AMPVOITH006_00931179 | | | | | Attachment providing information in furtherance of legal advice regarding April thru November 2015 expenditures for Smithland. | 891391 | 2/27/2017 15:43 | 2/28/2017 8:29 | | Gary Stoneberg | Pete Crusse | xlsx |
| 1136 | AMPVOITH006_00987508 | | | | | Attachment prepared during or in anticipation of litigation with Declaration of Pete Crusse ISO IHP Motion for Summary Judgment. | 891397 | 2/27/2017 11:06 | 2/27/2017 11:10 | | | | pdf |
| 1137 | AMPVOITH006_00931899 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan remedial work items and work change directive 77 regarding trashrack installation and involving independent contractor; and involving independent contractor retained by counsel | 891399 | 2/24/2017 14:54 | 2/24/2017 14:54 | | | | pdf |
| 1138 | AMPVOITH006_00987513 | | | | | Attachment prepared during or in anticipation of litigation with Crusse Declaration - Exhibits A-K. | 891405 | 2/17/2017 15:12 | 2/17/2017 15:14 | | | | PDF |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1139 | AMPVOITH006_00987514 | | | | | Attachment prepared during or in anticipation of litigation with Declaration of Pete Crusse ISO IHP Motion for Summary Judgement. | 891405 | 2/21/2017 8:48 | 2/21/2017 8:52 | | Pete Crusse | Pete Crusse | docx |
| 1140 | AMPVOITH006_00992840 | | | | | Attachment providing information in furtherance of legal advice regarding highlighted document that responds to request for documents relating to CJ Mahan work and involving independent contractor; and involving independent contractor retained by counsel | 891472 | 5/11/2011 11:16 | 3/19/2017 14:09 | | David A Walters | | pdf |
| 1141 | AMPVOITH006_00934750 | 1/9/2017 14:10 | Kenneth Fisher <kfisher@FisherConstructionLaw.com> | Phil Meier <pmeier@amppartners.org> | Pete Crusse <PCrusse@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org> | Attachment providing legal advice regarding invoices from transformer supplier for hydro projects. | 891674 | | | | | | msg |
| 1142 | AMPVOITH006_00984994 | | | | | Attachment prepared during or in anticipation of litigation with Aldridge electric, AMP's draft answer and counterclaim to Aldridge's first amended complaint. | 891734 | 3/15/2017 14:30 | 3/15/2017 14:30 | | | | docx |
| 1143 | AMPVOITH006_00985002 | | | | | Attachment prepared during or in anticipation of litigation with Aldridge Electric, concerning response in opposition to Aldridge's motion for an order preserving tangible evidence. | 891769 | 1/24/2017 16:04 | 1/24/2017 16:04 | | | | DOCX |
| 1144 | AMPVOITH006_00985003 | | | | | Attachment prepared during or in anticipation of litigation with Aldridge Electric concerning declaration of Crusse. | 891769 | 1/24/2017 16:04 | 1/24/2017 16:04 | | | | DOCX |
| 1145 | AMPVOITH006_00985006 | | | | | Attachment prepared during or in anticipation of litigation with Aldridge Electric concerning declaration of Pete Crusse. | 891772 | 1/24/2017 15:32 | 1/24/2017 15:33 | | | | pdf |
| 1146 | AMPVOITH006_00985012 | | | | | Attachment prepared during or in anticipation of litigation with Aldridge Electric, exhibit for AMP's response in opposition to Aldridge's motion for an order preserving tangible evidence. | 891778 | 1/23/2017 15:18 | 1/23/2017 15:19 | | mrobertson | | PDF |
| 1147 | AMPVOITH006_00985013 | | | | | Attachment prepared during or in anticipation of litigation with Aldridge Electric exhibit for AMP's response in opposition to Aldridge's motion for an order preserving tangible evidence. | 891778 | 10/3/2016 9:44 | 1/23/2017 14:56 | | Robertson, Michael K. | | PDF |
| 1148 | AMPVOITH006_00985014 | | | | | Attachment prepared during or in anticipation of litigation with Aldridge Electric exhibit for AMP's response in opposition to Aldridge's motion for an order preserving tangible evidence. | 891778 | 1/23/2017 14:51 | 1/23/2017 14:53 | | mrobertson | | PDF |
| 1149 | AMPVOITH006_00985015 | | | | | Attachment prepared during or in anticipation of litigation with Aldridge Electric concerning AMP's response in opposition to Aldridge's motion for an order preserving tangible evidence. | 891778 | 1/23/2017 14:32 | 1/23/2017 14:49 | | mrobertson | | PDF |
| 1150 | AMPVOITH006_00985016 | | | | | Attachment prepared during or in anticipation of litigation with Aldridge Electric exhibit concerning AMP's response in opposition to Aldridge's motion for an order preserving tangible evidence. | 891778 | 1/23/2017 14:14 | 1/23/2017 14:22 | | mrobertson | | PDF |
| 1151 | AMPVOITH006_00985017 | | | | | Attachment prepared during or in anticipation of litigation with Aldridge Electric exhibit concerning AMP's response in opposition to Aldridge's motion for an order preserving tangible evidence. | 891778 | 12/22/2016 7:48 | 1/23/2017 14:09 | | Robertson, Michael K. | | PDF |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1152 | AMPVOITH006_00985018 | | | | | Attachment prepared during or in anticipation of litigation with Aldridge Electric exhibit concerning AMP's response in opposition to Aldridge's motion for an order preserving tangible evidence. | 891778 | 1/23/2017 14:05 | 1/23/2017 14:07 | | Robertson, Michael K. | | PDF |
| 1153 | AMPVOITH006_00987366 | | | | | Attachment prepared during or in anticipation of litigation with AMP's opposition to motion to preserve evidence filed by Smithland electrical subcontractor. | 891804 | 1/22/2017 15:23 | 1/22/2017 15:23 | | | | docx |
| 1154 | AMPVOITH006_00985035 | 5/21/2017 9:21 | Rachel Gerrick <rgerrick@amppartners.org> | Mr. David Butler <dbutler@taftlaw.com>; Pete Crusse <PCrusse@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; seador@slslaw.com; mahoney@slslaw.com; Craig Paynter <cpaynter@taftlaw.com>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Michael Robertson <mrobertson@taftlaw.com> | | Attachment providing legal advice regarding draft responses to discovery requests Aldridge Electric litigation. | 891834 | | | 5/21/2017 9:21 | | | msg |
| 1155 | AMPVOITH006_00985036 | | | | | Attachment prepared during or in anticipation of litigation with Aldridge Electric concerning draft responses to discovery requests. | 891834 | 5/21/2017 8:54 | 5/21/2017 9:20 | | | Rachel Gerrick | docx |
| 1156 | AMPVOITH006_00934995 | 11/16/2016 9:17 | Pete Crusse <PCrusse@amppartners.org> | Marc Gerken <mgerken@amppartners.org>; John Bentine <jbentine@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Craig Paynter <cpaynter@taftlaw.com>; Pam Sullivan <psullivan@amppartners.org>; Scott Kiesewetter <skiesewetter@amppartners.org> | | Attachment providing information in furtherance of legal advice regarding Aldridge claim update for Smithland. | 891887 | | | 11/16/2016 9:17 | | | msg |
| 1157 | AMPVOITH006_00935000 | 10/21/2016 7:41 | Pete Crusse <PCrusse@amppartners.org> | John Bentine <jbentine@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Judah Lifschiz <lifschitz@slslaw.com>; Craig Paynter <cpaynter@taftlaw.com> | Marc Gerken <mgerken@amppartners.org> | Attachment prepared during or in anticipation of litigation with Aldridge concerning final pay application and requested information. | 891887 | | | 10/21/2016 7:41 | | | msg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1158 | AMPVOITH006_00985052 | | | | | Attachment prepared during or in anticipation of litigation with Aldridge Electric concerning draft Amp discovery requests for Aldridge litigation. | 892047 | 5/16/2017 10:18 | 5/16/2017 10:29 | | | | DOCX |
| 1159 | AMPVOITH006_00935872 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland 161 kV cable replacement cost estimate. | 892117 | 10/17/2016 10:32 | 10/17/2016 10:32 | | | | pdf |
| 1160 | AMPVOITH006_00989465 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland pay item concerning instillation of owner furnished equipment. | 892127 | 3/16/2017 12:22 | 3/16/2017 12:24 | | | | jpg |
| 1161 | AMPVOITH006_00989466 | | | | | Attachment discussing provision of legal advice regarding final amount owed to Aldridge Electric. | 892127 | 3/16/2017 12:22 | 3/16/2017 12:24 | | | | jpg |
| 1162 | AMPVOITH006_00989467 | | | | | Attachment discussing provision of legal advice regarding Aldridge Electric final payment. | 892127 | 3/16/2017 12:22 | 3/16/2017 12:24 | | | | jpg |
| 1163 | AMPVOITH006_00989468 | | | | | Attachment providing information in furtherance of legal advice regarding turbine 35.1 work at Smithland. | 892127 | 3/16/2017 12:22 | 3/16/2017 12:24 | | | | png |
| 1164 | AMPVOITH006_00989469 | | | | | Attachment providing information in furtherance of legal advice regarding Aldridge Electric stopping work at Smithland. | 892127 | 3/16/2017 12:22 | 3/16/2017 12:24 | | | | jpg |
| 1165 | AMPVOITH006_00989470 | | | | | Attachment providing information in furtherance of legal advice regarding Aldridge Eclectic's termination of convenience. | 892127 | 3/16/2017 12:22 | 3/16/2017 12:24 | | | | jpg |
| 1166 | AMPVOITH006_00985056 | | | | | Attachment prepared during or in anticipation of litigation with Aldridge Electric concerning known defects log. | 892202 | 1/12/2017 11:19 | 2/9/2017 13:30 | | MWH Global, Inc. | Mario Saucedo | xlsx |
| 1167 | AMPVOITH006_00985057 | | | | | Attachment prepared during or in anticipation of litigation with Aldridge Electric concerning rework cost tracking log. | 892202 | 1/12/2017 11:19 | 2/14/2017 15:20 | | MWH Global, Inc. | Pete Crusse | xlsx |
| 1168 | AMPVOITH006_00936185 | | | | | Attachment providing information in furtherance of legal advice regarding documentation of 35.1 TG electrical cost status and projections at Smithland sent to AMP counsel for review. | 892248 | 3/3/2015 9:04 | 1/31/2017 14:19 | | aslates | James Bernier | xlsx |
| 1169 | AMPVOITH006_00936187 | | | | | Attachment providing information in furtherance of legal advice regarding documentation of 35.1 TG electrical cost status and projections at Smithland | 892248 | 1/31/2017 14:13 | 1/31/2017 14:13 | | mayenje | | pdf |
| 1170 | AMPVOITH006_00936188 | | | | | Attachment providing information in furtherance of legal advice regarding documentation of 35.1 TG electrical cost status and projections at Smithland sent to AMP counsel for review. | 892248 | 7/15/2009 15:01 | 1/31/2017 14:16 | | mayenje | James Bernier | xlsx |
| 1171 | AMPVOITH006_00985062 | | | | | Attachment providing legal advice regarding draft Declaration for AMP's Response in Opposition to Aldridge's Motion for an Order Preserving Tangible Evidence drafted by AMP counsel Taft Stettinius & Hollister. | 892299 | 1/24/2017 10:37 | 1/24/2017 10:41 | | | | DOCX |
| 1172 | AMPVOITH006_00985063 | | | | | Attachment providing legal advice regarding draft Memorandum in Support of AMP's Response in Opposition to Aldridge's Motion for an Order Preserving Tangible Evidence drafted by AMP counsel Taft Stettinius & Hollister. | 892299 | 1/24/2017 10:37 | 1/24/2017 10:41 | | | | DOCX |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1173 | AMPVOITH006_00985064 | | | | | Attachment providing legal advice regarding draft Declaration for AMP's Response in Opposition to Aldridge's Motion for an Order Preserving Tangible Evidence drafted by AMP counsel Taft Stettinius & Hollister. | 892299 | 1/24/2017 10:37 | 1/24/2017 10:41 | | | | docx |
| 1174 | AMPVOITH006_00985068 | | | | | Attachment providing legal advice regarding draft Declaration for AMP's Response in Opposition to Aldridge's Motion for an Order Preserving Tangible Evidence drafted by AMP counsel Taft Stettinius & Hollister. | 892306 | 1/24/2017 8:40 | 1/24/2017 8:52 | | | | docx |
| 1175 | AMPVOITH006_00985070 | | | | | Attachment providing information in furtherance of legal advice regarding draft Aldridge Electric known defects log for AMP's Response in Opposition to Aldridge's Motion for an Order Preserving Tangible Evidence sent to AMP counsel for review. | 892312 | 1/23/2017 16:06 | 1/23/2017 16:07 | | | | pdf |
| 1176 | AMPVOITH006_00985072 | | | | | Attachment providing information in furtherance of legal advice regarding draft Aldridge Electric known defects log for AMP's Response in Opposition to Aldridge's Motion for an Order Preserving Tangible Evidence sent to AMP counsel for review. | 892324 | 1/12/2017 11:19 | 1/20/2017 16:27 | | MWH Global, Inc. | Pete Crusse | xlsx |
| 1177 | AMPVOITH006_00985074 | | | | | Attachment providing information in furtherance of legal advice regarding draft Aldridge Electric known defects log for AMP's Response in Opposition to Aldridge's Motion for an Order Preserving Tangible Evidence sent to AMP counsel for review. | 892327 | 1/12/2017 11:19 | 1/20/2017 16:16 | | MWH Global, Inc. | Pete Crusse | xlsx |
| 1178 | AMPVOITH006_00936533 | | | | | Attachment providing information in furtherance of legal advice regarding draft Aldridge Electric known defects log for AMP's Response in Opposition to Aldridge's Motion for an Order Preserving Tangible Evidence sent to AMP counsel for review. | 892331 | 1/12/2017 11:19 | 1/20/2017 13:35 | | MWH Global, Inc. | Mario Saucedo | xlsx |
| 1179 | AMPVOITH006_00987416 | | | | | Attachment prepared during or in anticipation of litigation with draft opposition to motion to preserve evidence filed by Aldridge relating to Smithland. | 892461 | 1/22/2017 16:55 | 1/22/2017 16:55 | | | | DOCX |
| 1180 | AMPVOITH006_00985089 | | | | | Attachment providing legal advice regarding draft Declaration for AMP's Response in Opposition to Aldridge's Motion for an Order Preserving Tangible Evidence drafted by AMP counsel Taft Stettinius & Hollister. | 892593 | 1/20/2017 14:56 | 1/23/2017 19:27 | | | | docx |
| 1181 | AMPVOITH006_00987421 | | | | | Attachment prepared during or in anticipation of litigation with AMP's opposition to motion to preserve evidence filed by Aldridge in Smithland litigation. | 892596 | 1/20/2017 15:38 | 1/20/2017 15:45 | | | | docx |
| 1182 | AMPVOITH006_00937745 | | | | | Attachment providing legal advice regarding draft Declaration for AMP's Response in Opposition to Aldridge's Motion for an Order Preserving Tangible Evidence drafted by AMP counsel Taft Stettinius & Hollister. | 892600 | 1/20/2017 14:56 | 1/20/2017 15:12 | | | | docx |
| 1183 | AMPVOITH006_00937836 | | | | | Attachment providing legal advice regarding draft partial conditional waiver form drafted by Ken Fisher. | 892643 | 2/3/2017 15:42 | 2/3/2017 15:43 | | kfisher | Ken Fisher | doc |
| 1184 | AMPVOITH006_00987429 | | | | | Attachment prepared during or in anticipation of litigation with AMP's opposition to motion to preserve evidence filed by Aldridge in Smithland litigation. | 892665 | 1/23/2017 15:31 | 1/23/2017 15:42 | | | | docx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1185 | AMPVOITH006_00985118 | | | | | Attachment providing legal advice regarding response to Aldridge Electric's first request for production of documents. | 892878 | 5/26/2017 6:53 | 5/26/2017 6:53 | | | | docx |
| 1186 | AMPVOITH006_00985119 | 5/16/2017 14:31 | Butler, David J. <dbutler@taftlaw.com> | Rachel Gerrick <rgerrick@amppartners.org>; Pete Crusse <PCrusse@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; seador@slslaw.com; mahoney@slslaw.com; Craig Paynter <cpaynter@taftlaw.com>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Michael Robertson <mrobertson@taftlaw.com> | | Attachment providing legal advice regarding draft responses to discovery requests in Aldridge Electric litigation. | 892893 | | | 5/16/2017 14:32 | | | msg |
| 1187 | AMPVOITH006_00985126 | | | | | Attachment providing information in furtherance of legal advice regarding Aldridge Electric initial disclosure's for Aldridge Electric v. AMP. | 892910 | 5/5/2017 15:03 | 5/5/2017 15:03 | | | | pdf |
| 1188 | AMPVOITH006_00987451 | | | | | Attachment providing information in furtherance of legal advice regarding cost breakdown and schedule to replace defective 161 Cable at Smithland. | 892944 | 6/1/2017 14:46 | 6/1/2017 14:44 | | | | pdf |
| 1189 | AMPVOITH006_00989543 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro Plant Electrical Engineering Project Invoice from Exponent and involving independent contractor | 892966 | 2/17/2017 16:11 | 2/17/2017 16:13 | | | | pdf |
| 1190 | AMPVOITH006_00989548 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro Plant Electrical Engineering Project Invoice from Exponent and involving independent contractor | 893003 | 2/17/2017 16:11 | 2/17/2017 16:13 | | | | pdf |
| 1191 | AMPVOITH006_00989552 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro Plant Electrical Engineering Project Invoice from Exponent and involving independent contractor | 893033 | 3/17/2017 9:51 | 3/17/2017 9:52 | | | | pdf |
| 1192 | AMPVOITH006_00989611 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger, Inc., sent to AMP counsel for review and involving independent contractor retained by counsel | 893914 | 6/2/2017 8:29 | 6/2/2017 8:27 | | | | pdf |
| 1193 | AMPVOITH006_00985282 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice for discharge ring fatigue assessment work and involving independent contractor retained by counsel | 893917 | 5/12/2017 15:22 | 5/16/2017 15:18 | | | | pdf |
| 1194 | AMPVOITH006_00989614 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger, Inc., sent to AMP counsel for review and involving independent contractor retained by counsel | 893920 | 5/2/2017 9:55 | 5/2/2017 12:05 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1195 | AMPVOITH006_00989615 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger, Inc., sent to AMP counsel for review and involving independent contractor retained by counsel | 893920 | 5/2/2017 9:53 | 5/2/2017 12:07 | | | | pdf |
| 1196 | AMPVOITH006_00989616 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger, Inc., sent to AMP counsel for review and involving independent contractor retained by counsel | 893920 | 4/28/2017 7:49 | 4/28/2017 11:01 | | | | pdf |
| 1197 | AMPVOITH006_00989617 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger, Inc., sent to AMP counsel for review and involving independent contractor retained by counsel | 893920 | 5/10/2017 14:22 | 5/10/2017 14:20 | | | | pdf |
| 1198 | AMPVOITH006_00989619 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger, Inc., sent to AMP counsel for review and involving independent contractor retained by counsel | 893925 | 4/28/2017 7:49 | 4/28/2017 11:03 | | | | pdf |
| 1199 | AMPVOITH006_00989620 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger, Inc., sent to AMP counsel for review and involving independent contractor retained by counsel | 893925 | 4/28/2017 7:49 | 4/28/2017 11:01 | | | | pdf |
| 1200 | AMPVOITH006_00989621 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger, Inc., sent to AMP counsel for review and involving independent contractor retained by counsel | 893925 | 5/2/2017 9:53 | 5/2/2017 12:08 | | | | pdf |
| 1201 | AMPVOITH006_00989622 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger, Inc., sent to AMP counsel for review and involving independent contractor retained by counsel | 893925 | 5/2/2017 9:53 | 5/2/2017 12:07 | | | | pdf |
| 1202 | AMPVOITH006_00989623 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger, Inc., sent to AMP counsel for review and involving independent contractor retained by counsel | 893925 | 5/2/2017 9:55 | 5/2/2017 12:05 | | | | pdf |
| 1203 | AMPVOITH006_00989625 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger, Inc., sent to AMP counsel for review and involving independent contractor retained by counsel | 893931 | 4/28/2017 7:49 | 4/28/2017 11:03 | | | | pdf |
| 1204 | AMPVOITH006_00989626 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger, Inc., sent to AMP counsel for review and involving independent contractor retained by counsel | 893931 | 4/28/2017 7:49 | 4/28/2017 11:01 | | | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1205 | AMPVOITH006_00940672 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice regarding Cannelton, Smithland, Willow Island Meldahl (CSWM) trash rakes and involving independent contractor retained by counsel | 893945 | 2/27/2017 8:59 | 2/27/2017 11:12 | | | | pdf |
| 1206 | AMPVOITH006_00940677 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice regarding Cannelton, Smithland, Willow Island Meldahl (CSWM) trash rakes and involving independent contractor retained by counsel | 893947 | 2/27/2017 8:59 | 2/27/2017 11:12 | | | | pdf |
| 1207 | AMPVOITH006_00985414 | | | | | Attachment providing information in furtherance of legal advice regarding spreadsheet of issues for Ruhlin at Willow Island. | 894075 | 2/10/2017 11:41 | 4/6/2017 14:40 | | Pete Crusse | Pete Crusse | xlsx |
| 1208 | AMPVOITH006_00984953 | | | | | Attachment discussing Executive Level Conference (ELC) Spread Sheet and comments. | 894117 | 5/3/2017 9:57 | 5/3/2017 10:19 | | | | pdf |
| 1209 | AMPVOITH006_00984955 | | | | | Attachment discussing Cannelton and Willow island Voith allocations. | 894123 | 5/4/2017 13:12 | 5/4/2017 13:12 | | | | pdf |
| 1210 | AMPVOITH006_00984956 | | | | | Attachment discussing Cannelton and Willow island Voith allocations. | 894123 | 5/5/2017 9:09 | 5/5/2017 9:09 | | | | pdf |
| 1211 | AMPVOITH006_00984976 | | | | | Attachment discussing Ruhlin spreadsheet for Willow Island. | 894198 | 4/5/2017 15:26 | 4/5/2017 15:28 | | | | pdf |
| 1212 | AMPVOITH006_00984980 | | | | | Attachment discussing Ruhlin Executive Level Conference (ELC) for Willow Island. | 894202 | 1/30/2017 17:16 | 1/30/2017 17:16 | | | | pdf |
| 1213 | AMPVOITH006_00989689 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island trash rake timeline. | 894238 | 9/14/2016 8:18 | 9/14/2016 8:18 | | Scott Barta | Phil Meier | docx |
| 1214 | AMPVOITH006_00989690 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island trash rake historical summary. | 894238 | 1/13/2017 14:08 | 2/13/2017 12:43 | | Kevin | | pdf |
| 1215 | AMPVOITH006_00941263 | | | | | Attachment discussing Willow Island Intake Rake Summary and involving independent contractor retained by counsel | 894280 | 9/14/2016 8:18 | 9/14/2016 8:18 | | Scott Barta | Phil Meier | docx |
| 1216 | AMPVOITH006_00989658 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl trash rake inspection report. | 894290 | 5/3/2017 11:12 | 5/3/2017 13:52 | | Scott Barta | Scott Barta | docx |
| 1217 | AMPVOITH006_00989609 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland trash rake punch list sent to Ken Fisher and Rachel Gerrick for review. | 894348 | 3/8/2017 13:09 | 3/8/2017 13:34 | | Scott Barta | Scott Barta | docx |
| 1218 | AMPVOITH006_00941310 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island intake rake summary prepared by AMP expert consultant Simpson Gumpertz & Heger, Inc., sent to AMP counsel for review and involving independent contractor retained by counsel | 894374 | 9/14/2016 8:18 | 9/14/2016 8:18 | | Scott Barta | Phil Meier | docx |
| 1219 | AMPVOITH006_00985287 | | | | | Attachment concerning request for legal advice regarding draft memorandum to MWH about payment. | 894473 | 3/22/2017 23:45 | 3/22/2017 23:45 | | Ken | | pdf |
| 1220 | AMPVOITH006_00985289 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to MWH regarding Smithland. | 894479 | 2/20/2017 15:24 | 2/20/2017 15:25 | | Ken Fisher | Pete Crusse | docx |
| 1221 | AMPVOITH006_00985300 | | | | | Attachment providing legal advice regarding derivative claims in Walsh dispute at Cannelton. | 894520 | 1/13/2017 15:47 | 1/13/2017 15:48 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1222 | AMPVOITH006_00941821 | | | | | Attachment providing legal advice regarding draft letter authored by Ken Fisher on commissioning tests at Smithland. | 894649 | 6/2/2017 7:45 | 6/2/2017 8:13 | | Ken | Pete Crusse | docx |
| 1223 | AMPVOITH006_00942531 | | | | | Attachment providing legal advice regarding draft letter to Voith authored by Ken Fisher on Smithland Voith Invoice No. 7004007182 Partial Pay 77. | 895165 | 1/10/2017 10:07 | 1/10/2017 10:09 | | Ken | Pete Crusse | docx |
| 1224 | AMPVOITH006_00942533 | | | | | Attachment providing legal advice regarding draft letter to Voith authored by Ken Fisher on Smithland Voith Invoice No. 7004007182 Partial Pay 77. | 895167 | 1/10/2017 9:55 | 1/10/2017 10:05 | | Ken | Pete Crusse | docx |
| 1225 | AMPVOITH006_00942608 | | | | | Attachment providing legal advice regarding draft letter to Voith relating to settlement negotiations drafted by Ken Fisher. | 895253 | 6/2/2017 11:13 | 6/2/2017 11:13 | | Ken | Pete Crusse | docx |
| 1226 | AMPVOITH006_00942611 | | | | | Attachment providing legal advice regarding draft letter to Voith relating to settlement negotiations drafted by Ken Fisher. | 895255 | 6/2/2017 11:13 | 6/2/2017 12:08 | | Ken | Beth Philipps | docx |
| 1227 | AMPVOITH006_00985434 | | | | | Attachment providing information in furtherance of legal advice regarding schedule needed to renew insurance policy sent to AMP counsel for review. | 895910 | 2/17/2017 9:41 | 2/17/2017 9:41 | | Kyle | | pdf |
| 1228 | AMPVOITH006_00992856 | | | | | Attachment providing information in furtherance of legal advice regarding chart relating to Material Variations Endorsement for Smithland project and involving independent contractor | 895924 | 3/1/2017 9:39 | 3/1/2017 9:44 | | | | docx |
| 1229 | AMPVOITH006_00992858 | | | | | Attachment providing information in furtherance of legal advice regarding chart relating to Material Variations Endorsement for Smithland project and involving independent contractor | 895941 | 3/1/2017 9:39 | 3/1/2017 9:44 | | | | docx |
| 1230 | AMPVOITH006_00943217 | | | | | Attachment providing information in furtherance of legal advice regarding contract provisions for 161 KV high voltage cables and terminations for Smithland sent to Ken Fisher for review and involving independent contractor | 896053 | 3/27/2017 12:15 | 3/27/2017 12:15 | | MWH Global, Inc. | | pdf |
| 1231 | AMPVOITH006_00943317 | | | | | Attachment providing legal advice regarding Smithland 161kv cable builders risk claim form reviewed by Ken Fisher and involving independent contractor | 896072 | 2/15/2017 11:01 | 2/15/2017 11:01 | | | | pdf |
| 1232 | AMPVOITH006_00987600 | | | | | Attachment providing legal advice regarding draft letter to Aldridge Electric on Smithland 161kv cable builders risk claim drafted by Ken Fisher. | 896095 | 2/15/2017 9:24 | 2/15/2017 9:20 | | | | pdf |
| 1233 | AMPVOITH006_00945138 | | | | | Attachment providing legal advice regarding draft letter to Aldridge Electric on defective work related to bonding and grounding drafted by Ken Fisher. | 898444 | 1/16/2017 8:53 | 1/16/2017 8:55 | | Ken Fisher | Pete Crusse | docx |
| 1234 | AMPVOITH006_00945710 | | | | | Attachment concerning request for legal advice regarding pre-certification generation and test notification form for Smithland testing. | 899309 | 5/30/2017 9:58 | 5/30/2017 10:10 | | | | pdf |
| 1235 | AMPVOITH006_00990925 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland Unit Test Notification to Midcontinent Independent System Operator (MISO). | 899342 | 3/20/2017 10:19 | 3/20/2017 10:19 | | | | pdf |
| 1236 | AMPVOITH006_00946291 | | | | | Attachment providing legal advice regarding draft letter to MWH on potential claims related to Smithland drafted by Ken Fisher. | 900855 | 4/3/2017 9:44 | 4/3/2017 9:45 | | Ken Fisher | Pete Crusse | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1237 | AMPVOITH006_00946317 | | | | | Attachment providing information in furtherance of legal advice regarding aerial photo of Champions property at Smithland. | 900940 | 10/28/2016 10:29 | 10/28/2016 10:38 | | PCrusse | | pdf |
| 1238 | AMPVOITH006_00946334 | | | | | Attachment providing legal advice regarding draft letter to Cross Machine regarding defective trashrakes drafted by Ken Fisher. | 901055 | 1/23/2017 15:28 | 1/23/2017 15:53 | | Ken Fisher | Pete Crusse | docx |
| 1239 | AMPVOITH006_00985444 | | | | | Attachment providing information in furtherance of legal advice regarding draft trash rake contract request for proposals sent to Ken Fisher and Rachel Gerrick for review. | 901061 | 7/5/2011 9:50 | 11/8/2011 8:45 | | DGarvey | | pdf |
| 1240 | AMPVOITH006_00948263 | | | | | Attachment discussing review of MWH invoices and involving independent contractor | 906125 | 3/17/2017 14:56 | 3/17/2017 14:58 | | | | pdf |
| 1241 | AMPVOITH006_00948266 | | | | | Attachment discussing review of MWH invoices and involving independent contractor | 906125 | 3/17/2017 14:56 | 3/17/2017 14:58 | | | | pdf |
| 1242 | AMPVOITH007_00090184 | | | | | Attachment providing legal advice regarding legal memorandum by Rachel Gerrick on legal hold for hydro project-related information in light of Aldridge Electric lawsuit. | 906644 | 10/3/2016 9:44 | 10/3/2016 9:50 | | | | pdf |
| 1243 | AMPVOITH007_00090186 | | | | | Attachment providing legal advice regarding legal memorandum by Rachel Gerrick on legal hold for hydro project-related information in light of Elliot Land & Cattle lawsuit. | 906646 | 9/13/2016 8:49 | 9/13/2016 8:50 | | | | pdf |
| 1244 | AMPVOITH006_00948418 | | | | | Attachment discussing professional liability insurance coverage. | 906750 | 4/28/2017 13:31 | 4/28/2017 13:32 | | | | pdf |
| 1245 | AMPVOITH007_00090188 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland forecast.for Smithland commissioning | 907673 | 4/22/1999 2:23 | 6/2/2017 7:07 | | AMP-Ohio | Scott Nearing | xls |
| 1246 | AMPVOITH006_00950417 | | | | | Attachment providing information in furtherance of legal advice regarding combined bearing - estimate of Walsh and Voith costs. | 912175 | 3/1/2017 16:19 | 3/1/2017 16:19 | | sheinlein | | pdf |
| 1247 | AMPVOITH006_00984825 | | | | | Attachment prepared during or in anticipation of litigation with Aldridge Electric's regarding defective work. | 912255 | 1/12/2017 11:19 | 1/20/2017 16:27 | | MWH Global, Inc. | Pete Crusse | xlsx |
| 1248 | AMPVOITH006_00950560 | | | | | Attachment providing information in furtherance of legal advice regarding executive summary of Voith liquidated damages sent to AMP counsel for review. | 913088 | 1/4/2017 15:50 | 1/4/2017 15:48 | | | | pdf |
| 1249 | AMPVOITH006_00950566 | | | | | Attachment providing information in furtherance of legal advice regarding executive summary of Voith liquidated damages sent to AMP counsel for review. | 913088 | 1/4/2017 15:50 | 1/4/2017 15:48 | | | | pdf |
| 1250 | AMPVOITH006_00989762 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice for Smithland and involving independent contractor retained by counsel | 914410 | 4/28/2017 7:49 | 4/28/2017 11:03 | | | | pdf |
| 1251 | AMPVOITH006_00989763 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice for Cannelton and involving independent contractor retained by counsel | 914410 | 4/28/2017 7:49 | 4/28/2017 11:01 | | | | pdf |
| 1252 | AMPVOITH006_00989764 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoices for Smithland and involving independent contractor retained by counsel | 914410 | 5/2/2017 9:53 | 5/2/2017 12:08 | | | | pdf |
| 1253 | AMPVOITH006_00989765 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice for Meldahl and involving independent contractor retained by counsel | 914410 | 5/2/2017 9:53 | 5/2/2017 12:07 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1254 | AMPVOITH006_00989766 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice for Cannelton and involving independent contractor retained by counsel | 914410 | 5/2/2017 9:55 | 5/2/2017 12:05 | | | | pdf |
| 1255 | AMPVOITH006_00950698 | | | | | Attachment requesting legal advice regarding draft letter to Walsh regarding final contract payment sent to AMP counsel for review. | 914669 | 3/30/2017 14:00 | 3/30/2017 15:34 | | Pete Crusse | Pete Crusse | docx |
| 1256 | AMPVOITH006_00950787 | | | | | Attachment providing legal advice regarding draft letter to Aldridge Electric regarding bonding and grounding drafted by Ken Fisher. | 915820 | 1/16/2017 8:53 | 1/16/2017 8:55 | | Ken Fisher | Pete Crusse | docx |
| 1257 | AMPVOITH006_00951165 | | | | | Attachment providing information in furtherance of legal advice regarding Aldridge Electric defective work cable replacement cost estimates sent to AMP counsel for review. | 919277 | 10/17/2016 10:32 | 10/17/2016 10:32 | | | | pdf |
| 1258 | AMPVOITH012_00064737 | | | | | Attachment discussing various financing matters. | 919937 | 10/26/2016 12:00 | 11/4/2016 9:57 | | Tom Sillasen | Chris Deeter | docx |
| 1259 | AMPVOITH006_00951493 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland 161 kV cable replacement cost estimate sent to AMP counsel for review. | 919966 | 10/17/2016 10:32 | 10/17/2016 10:32 | | | | pdf |
| 1260 | AMPVOITH006_00951526 | 3/9/2017 7:46 | Pete Crusse <PCrusse@amppartners.org> | Marc Gerken <mgerken@amppartners.org>; John Bentine <jbentine@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; Daniel A. Kapner (kapner@slslaw.com); Mr. David Butler <dbutler@taftlaw.com>; Michael Robertson <mrobertson@taftlaw.com>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Craig Paynter <cpaynter@taftlaw.com> | Pam Sullivan <psullivan@amppartners.org>; Scott Kiesewetter <skiesewetter@amppartners.org> | Attachment discussing electrical work issues at Smithland. | 920061 | | | 3/9/2017 7:47 | | | msg |
| 1261 | AMPVOITH006_00951893 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Unit 1 combined bearing failure analysis and involving independent contractor retained by counsel | 920367 | 8/15/2016 14:31 | 8/15/2016 14:32 | | eacarroll | | pdf |
| 1262 | AMPVOITH006_00951930 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton U1 combined bearing timeline. | 920367 | 8/16/2016 12:50 | 8/16/2016 12:50 | | | | pdf |
| 1263 | AMPVOITH006_00951932 | | | | | Attachment providing information in furtherance of legal advice regarding combined bearings - estimate of Walsh and Voith Costs. | 920367 | 8/16/2016 12:49 | 8/16/2016 12:49 | | | | pdf |
| 1264 | AMPVOITH006_00951933 | | | | | Attachment providing information in furtherance of legal advice regarding combined bearing - estimate of Walsh and Voithccosts. | 920367 | 3/1/2017 16:19 | 3/1/2017 16:19 | | sheinlein | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1265 | AMPVOITH006_00952025 | | | | | Attachment providing information in furtherance of legal advice regarding combined bearing: estimate of Walsh and Voith costs. | 920401 | 3/1/2017 16:19 | 3/1/2017 16:19 | | sheinlein | | pdf |
| 1266 | AMPVOITH006_00952225 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland expenditure spreadsheet prepared for counsel. | 920574 | 2/27/2017 15:43 | 2/28/2017 8:29 | | Gary Stoneberg | Pete Crusse | xlsx |
| 1267 | AMPVOITH006_00987626 | | | | | Attachment providing legal advice regarding draft declaration for filing in IHP v. CJ Mahan litigation reviewed and edited by Rachel Gerrick. | 920787 | 2/17/2017 13:27 | 2/17/2017 13:28 | | | Rachel Gerrick | docx |
| 1268 | AMPVOITH006_00987627 | | | | | Attachment providing legal advice regarding exhibits to draft declaration for filing in IHP v. CJ Mahan litigation reviewed and edited by Rachel Gerrick. | 920787 | 2/17/2017 15:12 | 2/17/2017 15:14 | | | Rachel Gerrick | PDF |
| 1269 | AMPVOITH006_00953428 | | | | | Attachment providing information in furtherance of legal advice regarding review of Ruhlin issues. | 921182 | 1/30/2017 17:16 | 1/30/2017 17:16 | | | | pdf |
| 1270 | AMPVOITH006_00953494 | | | | | Attachment prepared during or in anticipation of litigation with Aldridge Electric regarding defective work log. | 921392 | 1/12/2017 11:19 | 1/20/2017 13:35 | | MWH Global, Inc. | Mario Saucedo | xlsx |
| 1271 | AMPVOITH006_00985468 | | | | | Attachment discussing trashrake request for proposal. | 921417 | 7/5/2011 9:50 | 11/8/2011 8:45 | | DGarvey | | pdf |
| 1272 | AMPVOITH006_00953570 | | | | | Attachment providing information in furtherance of legal advice regarding Board presentation spread sheet regarding affirmative claims against Voith. | 921585 | 7/18/2016 14:55 | 7/18/2016 14:55 | | | | pdf |
| 1273 | AMPVOITH006_00953571 | | | | | Attachment providing information in furtherance of legal advice regarding affirmative vs Voith potential change orders. | 921585 | 2/17/2016 15:18 | 2/17/2016 17:57 | | george crusse | george crusse | pptx |
| 1274 | AMPVOITH012_00064976 | 7/5/2016 17:22 | Ted Sobel <ted.sobel@ramirezco.com> | 'matt.hughey@nortonrosefulbright.com'; Marc Gerken <mgerken@ampartners.org>; John Bentine <jbentine@ampartners.org>; Rachel Gerrick <rgerrick@ampartners.org>; Marcy Steckman <msteckman@ampartners.org>; Chris Deeter <cdeeter@ampartners.org>; Pam Sullivan <psullivan@ampartners.org>; Jolene Thompson <jthompson@ampartners.org> | | Attachment providing information in furtherance of legal advice regarding Board meeting presentation and involving independent contractor | 922685 | | | 7/5/2016 17:23 | | | msg |
| 1275 | AMPVOITH006_00985851 | | | | | Attachment providing information in furtherance of legal advice regarding review of Willow Island drawing liquidated damages and involving independent contractor | 922736 | 1/15/2016 10:36 | 12/8/2016 15:38 | | Stephen Panozzo | Stephen Panozzo | xlsx |
| 1276 | AMPVOITH006_00985733 | | | | | Attachment providing legal advice regarding legal memorandum on preservation of hydroelectric project materials. | 923118 | 10/3/2016 9:44 | 12/30/2016 10:49 | | | | pdf |
| 1277 | AMPVOITH006_00990971 | | | | | Attachment providing legal advice regarding joint discovery plan example. | 923831 | 11/14/2013 10:46 | 11/14/2013 10:49 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1278 | AMPVOITH006_00955437 | | | | | Attachment providing legal advice regarding District Court motion practice and exemplar scheduling orders in Aldridge litigation.. | 923840 | 12/20/2016 16:37 | 12/20/2016 16:37 | | Kerry Smith | | pdf |
| 1279 | AMPVOITH006_00955703 | 2/4/2015 12:50 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Marc Gerken <mgerken@amppartners.org>; John Bentine <jbentine@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Judd Lifschitz (lifschitz@slslaw.com) (lifschitz@slslaw.com); kfisher@FisherConstructionLaw.com; 'Craig B. Paynter (cpaynter@cwslaw.com)' | | Attachment providing information in furtherance of legal advice regarding Smithland Concrete Punchlist Work. | 924545 | | | 2/4/2015 12:46 | | | msg |
| 1280 | AMPVOITH006_00955714 | 2/5/2015 13:32 | John Bentine <jbentine@amppartners.org> | Marc Gerken <mgerken@amppartners.org>; Pete Crusse <PCrusse@amppartners.org> | kfisher@fisherconstructionlaw.com; Rachel Gerrick <rgerrick@amppartners.org>; Craig Paynter (cpaynter@taftlaw.com); Judah Lifschitz (lifschitz@slslaw.com) | Attachment providing information in furtherance of legal advice regarding Smithland punchlist work and batch plant. | 924545 | | | 2/5/2015 13:32 | | | msg |
| 1281 | AMPVOITH006_00955824 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Unit 1 Combined Bearing Failure Analysis and involving independent contractor retained by counsel | 924650 | 8/15/2016 14:31 | 8/15/2016 14:32 | | eacarroll | | pdf |
| 1282 | AMPVOITH006_00955861 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Unit 1 combined bearing timeline. | 924650 | 8/16/2016 12:50 | 8/16/2016 12:50 | | | | pdf |
| 1283 | AMPVOITH006_00955863 | | | | | Attachment providing information in furtherance of legal advice regarding combined bearing estimate of Voith and Walsh costs. | 924650 | 8/16/2016 12:49 | 8/16/2016 12:49 | | | | pdf |
| 1284 | AMPVOITH006_00985735 | | | | | Attachment prepared during or in anticipation of litigation with AMP hydroelectric projects Voith settlement term sheet. | 924777 | 1/5/2017 10:25 | 1/5/2017 10:25 | | | | docx |
| 1285 | AMPVOITH006_00955935 | | | | | Attachment providing information in furtherance of legal advice regarding settlement sheet for discussions with Voith. | 924787 | 1/4/2017 15:50 | 1/4/2017 15:48 | | | | pdf |
| 1286 | AMPVOITH006_00985740 | | | | | Attachment providing information in furtherance of legal advice regarding summary of liquidated damages relating to Voith. | 924807 | 12/22/2016 14:05 | 12/23/2016 13:11 | | | | pdf |
| 1287 | AMPVOITH006_00985741 | | | | | Attachment providing information in furtherance of legal advice regarding executive summary of liquidated damages relating to Voith. | 924807 | 1/4/2017 7:28 | 1/4/2017 7:28 | | PCrusse | | pdf |
| 1288 | AMPVOITH006_00985742 | | | | | Attachment providing information in furtherance of legal advice regarding drawing liquidated damages summary information for Cannelton. | 924807 | 12/11/2016 13:27 | 12/11/2016 13:27 | | DonMcCarthy | | pdf |
| 1289 | AMPVOITH006_00985743 | | | | | Attachment providing information in furtherance of legal advice regarding drawing liquidated damages summary information for Meldahl. | 924807 | 12/11/2016 13:28 | 12/11/2016 13:28 | | DonMcCarthy | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1290 | AMPVOITH006_00985744 | | | | | Attachment providing information in furtherance of legal advice regarding drawing liquidated damages summary information for Willow Island. | 924807 | 12/11/2016 13:28 | 12/11/2016 13:28 | | DonMcCarthy | | pdf |
| 1291 | AMPVOITH006_00985745 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Cannelton liquidated damages. | 924807 | 11/16/2016 16:32 | 12/22/2016 9:55 | | Susan A. Young | | pdf |
| 1292 | AMPVOITH006_00985746 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Cannelton liquidated damages. | 924807 | 12/6/2016 16:14 | 12/22/2016 9:57 | | | | pdf |
| 1293 | AMPVOITH006_00985747 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Meldahl liquidated damages. | 924807 | 12/13/2016 9:28 | 12/22/2016 12:21 | | Susan A. Young | | pdf |
| 1294 | AMPVOITH006_00985748 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Meldahl liquidated damages. | 924807 | 12/21/2016 10:20 | 12/21/2016 10:18 | | | | pdf |
| 1295 | AMPVOITH006_00985749 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Smithland liquidated damages. | 924807 | 11/16/2016 11:39 | 12/22/2016 10:14 | | Susan A. Young | | pdf |
| 1296 | AMPVOITH006_00985750 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Smithland liquidated damages. | 924807 | 12/22/2016 10:18 | 12/22/2016 12:00 | | | | pdf |
| 1297 | AMPVOITH006_00985751 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith liquidated damages tables. | 924807 | 12/21/2016 12:50 | 12/21/2016 13:08 | | | | pdf |
| 1298 | AMPVOITH006_00985752 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith liquidated damages tables. | 924807 | 12/21/2016 12:27 | 12/21/2016 12:36 | | | | pdf |
| 1299 | AMPVOITH006_00985753 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Willow Island liquidated damages. | 924807 | 11/21/2016 10:24 | 12/22/2016 12:08 | | Susan A. Young | | pdf |
| 1300 | AMPVOITH006_00985754 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Willow Island liquidated damages. | 924807 | 12/21/2016 10:12 | 12/21/2016 10:10 | | | | pdf |
| 1301 | AMPVOITH006_00985788 | | | | | Attachment prepared during or in anticipation of litigation with analysis of Cannelton drawing liquidated damages. | 924882 | 12/11/2016 13:27 | 12/11/2016 13:27 | | DonMcCarthy | | pdf |
| 1302 | AMPVOITH006_00985789 | | | | | Attachment prepared during or in anticipation of litigation with analysis of Willow Island drawing liquidated damages. | 924882 | 12/11/2016 13:28 | 12/11/2016 13:28 | | DonMcCarthy | | pdf |
| 1303 | AMPVOITH006_00985790 | | | | | Attachment prepared during or in anticipation of litigation with analysis of Meldahl drawing liquidated damages. | 924882 | 12/11/2016 13:28 | 12/11/2016 13:28 | | DonMcCarthy | | pdf |
| 1304 | AMPVOITH006_00985798 | | | | | Attachment providing information in furtherance of legal advice regarding review of Willow Island drawing liquidated damages and involving independent contractor | 924918 | 1/15/2016 10:36 | 12/8/2016 15:38 | | Stephen Panozzo | Stephen Panozzo | xlsx |
| 1305 | AMPVOITH006_00985803 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl invoice sheet. | 924927 | 12/7/2016 10:59 | 12/7/2016 10:59 | | | | pdf |
| 1306 | AMPVOITH006_00955962 | 12/5/2016 18:00 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org>; kfisher@FisherConstructionLaw.com | | Attachment requesting legal advice regarding issue with Barnard. | 924964 | | | 12/5/2016 18:00 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J | K | L | M |
| 1307 | AMPVOITH006_00985838 | | | | | Attachment prepared during or in anticipation of litigation with AMP/Voith - Drawing Liquidated Damages Summary Information for Cannelton project and involving independent contractor | 925039 | 12/11/2016 13:27 | 12/11/2016 13:27 | | DonMcCarthy | | pdf |
| 1308 | AMPVOITH012_00078813 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Board of Trustees Special Meeting slides. | 925042 | 10/17/2011 15:50 | 4/4/2017 12:15 | | Tom Pohlman | Scott Kiesewetter | pptx |
| 1309 | AMPVOITH012_00078814 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Board of Trustees Special Meeting slides. | 925042 | 4/4/2017 12:15 | 4/4/2017 12:15 | | | | pdf |
| 1310 | AMPVOITH006_00985841 | | | | | Attachment prepared during or in anticipation of litigation with AMP/Voith - Drawing Liquidated Damages Summary Information for Cannelton project and involving independent contractor | 925046 | 12/11/2016 13:27 | 12/11/2016 13:27 | | DonMcCarthy | | pdf |
| 1311 | AMPVOITH006_00985842 | | | | | Attachment prepared during or in anticipation of litigation with AMP/Voith - Drawing Liquidated Damages Summary Information for Willow Island project and involving independent contractor | 925046 | 12/11/2016 13:28 | 12/11/2016 13:28 | | DonMcCarthy | | pdf |
| 1312 | AMPVOITH006_00985843 | | | | | Attachment prepared during or in anticipation of litigation with AMP/Voith - Drawing Liquidated Damages Summary Information for Meldahl project and involving independent contractor | 925046 | 12/11/2016 13:28 | 12/11/2016 13:28 | | DonMcCarthy | | pdf |
| 1313 | AMPVOITH006_00989996 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoices and involving independent contractor retained by counsel | 925060 | 1/4/2017 11:01 | 1/4/2017 11:17 | | | | pdf |
| 1314 | AMPVOITH006_00989997 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoices and involving independent contractor retained by counsel | 925060 | 1/4/2017 11:02 | 1/4/2017 11:18 | | | | pdf |
| 1315 | AMPVOITH006_00989998 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoices and involving independent contractor retained by counsel | 925060 | 1/4/2017 11:02 | 1/4/2017 11:20 | | | | pdf |
| 1316 | AMPVOITH006_00990000 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoices and involving independent contractor retained by counsel | 925070 | 11/21/2016 7:42 | 11/21/2016 13:58 | | | | pdf |
| 1317 | AMPVOITH006_00990001 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoices and involving independent contractor retained by counsel | 925070 | 11/21/2016 7:39 | 11/21/2016 14:03 | | | | pdf |
| 1318 | AMPVOITH006_00987826 | | | | | Attachment providing legal advice regarding spreadsheet from AMP counsel regarding Kentucky sales and use tax matters. | 925132 | 3/20/2013 12:15 | 12/26/2016 15:36 | | Paul Blaszczyk | Michael Kalinyak | xlsx |
| 1319 | AMPVOITH006_00987828 | | | | | Attachment providing legal advice regarding memorandum prepared by AMP counsel regarding Kentucky sales and use tax matters. | 925164 | 12/5/2016 12:54 | 12/5/2016 12:54 | | | | pdf |
| 1320 | AMPVOITH006_00987829 | | | | | Attachment providing legal advice regarding spreadsheet prepared by AMP counsel regarding Kentucky sales and use tax matters. | 925164 | 3/20/2013 12:15 | 12/5/2016 12:40 | | Paul Blaszczyk | Michael Kalinyak | xlsx |
| 1321 | AMPVOITH006_00957463 | | | | | Attachment providing legal advice regarding draft letter to Cross Machine on defective trash rake at Meldahl drafted by Ken Fisher. | 927858 | 1/4/2017 8:58 | 1/4/2017 8:58 | | Ken Fisher | Pete Crusse | docx |
| 1322 | AMPVOITH006_00957472 | | | | | Attachment providing legal advice regarding draft letter to Cross Machine on defective trash rake at Meldahl drafted by Ken Fisher. | 927877 | 12/27/2016 16:04 | 12/27/2016 16:05 | | Ken Fisher | Pete Crusse | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1323 | AMPVOITH006_00957488 | | | | | Attachment providing legal advice regarding draft letter to Cross Machine on defective trash rake at Meldahl drafted by Ken Fisher. | 927929 | 1/4/2017 9:02 | 1/4/2017 9:04 | | Ken Fisher | Pete Crusse | docx |
| 1324 | AMPVOITH012_00077708 | | | | | Attachment providing information in furtherance of legal advice regarding PSGC's fuel strategy. | 928119 | 5/3/2017 12:30 | 5/4/2017 9:56 | | now14339 | | pdf |
| 1325 | AMPVOITH012_00077709 | | | | | Attachment providing information in furtherance of legal advice regarding PSGC's fuel strategy. | 928119 | 4/12/2017 16:58 | 5/4/2017 14:12 | | Leah Bennett | Leah Bennett | xlsx |
| 1326 | AMPVOITH012_00077710 | | | | | Attachment providing information in furtherance of legal advice regarding PSGC's fuel strategy. | 928119 | 5/4/2017 17:54 | 5/4/2017 18:46 | | James Kirby | | pdf |
| 1327 | AMPVOITH012_00077711 | | | | | Attachment providing information in furtherance of legal advice regarding PSGC's fuel strategy. | 928119 | 10/4/2001 13:23 | 5/4/2017 14:26 | | John Wroble | Leah Bennett | xlsm |
| 1328 | AMPVOITH012_00077712 | | | | | Attachment providing information in furtherance of legal advice regarding PSGC's fuel strategy. | 928119 | 10/4/2001 13:23 | 5/4/2017 14:31 | | John Wroble | Leah Bennett | xlsm |
| 1329 | AMPVOITH012_00077713 | | | | | Attachment providing information in furtherance of legal advice regarding PSGC's fuel strategy. | 928119 | 5/8/2017 15:11 | 5/8/2017 15:11 | | Don Gaston Jr. | | pdf |
| 1330 | AMPVOITH012_00077714 | | | | | Attachment providing information in furtherance of legal advice regarding PSGC's fuel strategy. | 928119 | 5/8/2017 15:12 | 5/8/2017 15:12 | | Honaker, Ricky Q | | pdf |
| 1331 | AMPVOITH012_00077717 | | | | | Attachment providing legal advice regarding Voith settlement term sheet. | 928637 | 1/5/2017 10:25 | 1/5/2017 10:25 | | | | docx |
| 1332 | AMPVOITH012_00078823 | | | | | Attachment providing legal advice regarding Aldridge preservation memorandum. | 928821 | 9/30/2016 16:32 | 9/30/2016 16:37 | | | | docx |
| 1333 | AMPVOITH012_00077728 | | | | | Attachment prepared during or in anticipation of litigation with preservation of hydroelectric project materials memo. | 928931 | 9/13/2016 8:49 | 9/13/2016 8:50 | | | | pdf |
| 1334 | AMPVOITH012_00078832 | | | | | Attachment providing legal advice regarding Memorandum regarding Disposition of Soils under Soil Management Plans for Willow Island Project. | 929003 | 4/7/2015 14:20 | 4/7/2015 14:22 | | Marlys S. Palumbo | Marlys S. Palumbo | docx |
| 1335 | AMPVOITH006_00985853 | | | | | Attachment discussing August 2015 Dinner Presentation and Project Update. | 929531 | 10/17/2011 15:50 | 8/17/2015 16:34 | | Tom Pohlman | Kent Carson | pptx |
| 1336 | AMPVOITH012_00065582 | | | | | Attachment providing information in furtherance of legal advice regarding rework cost tracking log and involving independent contractor | 931470 | 1/12/2017 11:19 | 5/8/2017 10:02 | | MWH Global, Inc. | Saucedo, Mario | xlsx |
| 1337 | AMPVOITH012_00065588 | | | | | Attachment providing information in furtherance of legal advice regarding rework cost tracking log. | 931487 | 1/12/2017 11:19 | 5/8/2017 15:58 | | MWH Global, Inc. | Pete Crusse | xlsx |
| 1338 | AMPVOITH006_00985857 | | | | | Attachment providing information in furtherance of legal advice regarding potential attachments to draft answer in Aldridge Electric litigation. | 931838 | 3/30/2012 17:34 | 3/30/2012 16:34 | | | | pdf |
| 1339 | AMPVOITH006_00985858 | | | | | Attachment providing information in furtherance of legal advice regarding potential attachments to draft answer in Aldridge Electric litigation. | 931838 | 2/7/2015 18:52 | 8/12/2016 11:50 | | Armand Arce | | pdf |
| 1340 | AMPVOITH006_00985859 | | | | | Attachment providing information in furtherance of legal advice regarding potential attachments to draft answer in Aldridge Electric litigation. | 931838 | 7/15/2015 14:43 | 8/26/2016 14:43 | | | | pdf |
| 1341 | AMPVOITH006_00985860 | | | | | Attachment providing information in furtherance of legal advice regarding potential attachments to draft answer in Aldridge Electric litigation. | 931838 | 10/20/2016 9:23 | 10/20/2016 10:07 | | | | pdf |
| 1342 | AMPVOITH006_00985861 | | | | | Attachment providing information in furtherance of legal advice regarding potential attachments to draft answer in Aldridge Electric litigation. | 931838 | 9/26/2016 8:27 | 9/26/2016 8:28 | | receptionist | | pdf |
| 1343 | AMPVOITH006_00985862 | | | | | Attachment providing information in furtherance of legal advice regarding potential attachments to draft answer in Aldridge Electric litigation. | 931838 | 2/7/2015 18:52 | 5/8/2015 15:09 | | Armand Arce | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1344 | AMPVOITH006_00985863 | 4/15/2015 14:44 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | 'Scott Lange' <scottl@aldridge-electric.com> | Marc Gerken <mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Marty Engelman <mengelman@amppartners.org>; Doug Garvey <dgarvey@amppartners.org>; Michael Dabolt <mdabolt@amppartners.org>; Paul R Blaszczyk PE SE (paul.r.blaszczyk@mwhglobal.com); 'bruce.a.phillips@mwhglobal.com'; James Bernier (James.G.Bernier@mwhglobal.com); Scott Brady (scott.brady@barnard-inc.com) | Attachment providing information in furtherance of legal advice regarding potential attachments to draft answer in Aldridge Electric litigation. | 931838 | | | 4/15/2015 14:44 | | | msg |
| 1345 | AMPVOITH006_00985864 | | | | | Attachment providing information in furtherance of legal advice regarding potential attachments to draft answer in Aldridge Electric litigation. | 931838 | 4/15/2015 15:32 | 4/15/2015 14:20 | | | | pdf |
| 1346 | AMPVOITH012_00077745 | | | | | Attachment discussing internal review draft of J. Ruhlin Final Settlement Offer Letter. | 931928 | 4/13/2017 9:16 | 4/13/2017 9:12 | | | | pdf |
| 1347 | AMPVOITH012_00065983 | | | | | Attachment providing information in furtherance of legal advice regarding discussion of Cannelton versus Smithland training. | 932058 | 4/5/2017 14:41 | 4/5/2017 14:41 | | Brandon Harrel | Ronald Woodward | docx |
| 1348 | AMPVOITH006_00985866 | | | | | Attachment providing information in furtherance of legal advice regarding ongoing failure to perform letter to Aldridge Electric. | 932352 | 9/6/2016 8:50 | 9/6/2016 8:53 | | Ken Fisher | Pete Crusse | docx |
| 1349 | AMPVOITH012_00077755 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton settlement discussions with Walsh. | 932816 | 3/15/2017 9:17 | 3/15/2017 13:08 | | Gillis, Donald | Gillis, Donald | xlsx |
| 1350 | AMPVOITH006_00985872 | | | | | Attachment providing legal advice regarding cabinet repair insurance claim at Cannelton. | 933005 | 6/29/2016 14:13 | 6/29/2016 14:20 | | Ken | Pete Crusse | docx |
| 1351 | AMPVOITH012_00068366 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton unit 1 combined bearing timeline. | 933116 | 8/16/2016 12:50 | 8/16/2016 12:50 | | | | pdf |
| 1352 | AMPVOITH012_00068368 | | | | | Attachment providing information in furtherance of legal advice regarding estimate of Walsh and Voith costs relative to combined bearing damage and involving independent contractor | 933116 | 8/16/2016 12:49 | 8/16/2016 12:49 | | | | pdf |
| 1353 | AMPVOITH012_00068369 | | | | | Attachment providing information in furtherance of legal advice regarding estimate of Walsh and Voith costs relative to combined bearing damage and involving independent contractor | 933116 | 3/1/2017 16:19 | 3/1/2017 16:19 | | sheinlein | | pdf |
| 1354 | AMPVOITH012_00068532 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland powerhouse movement and air gap concerns and involving independent contractor | 933261 | 2/21/2017 12:52 | 2/21/2017 12:52 | | MWH | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1355 | AMPVOITH012_00078849 | | | | | Attachment providing information in furtherance of legal advice regarding Trashrake Recommendation Memo 12-16-2011. | 933590 | 12/16/2011 13:01 | 12/16/2011 13:01 | | DGarvey | | pdf |
| 1356 | AMPVOITH012_00069052 | | | | | Attachment providing information in furtherance of legal advice regarding board presentation spread sheet concerning affirmative claims. | 933720 | 7/18/2016 14:55 | 7/18/2016 14:55 | | | | pdf |
| 1357 | AMPVOITH012_00069053 | | | | | Attachment providing information in furtherance of legal advice regarding future PCO's to Voith. | 933720 | 2/17/2016 15:18 | 2/17/2016 17:57 | | george crusse | george crusse | pptx |
| 1358 | AMPVOITH012_00069055 | | | | | Attachment providing information in furtherance of legal advice regarding Voith settlement discussions update presentation. | 933720 | 10/17/2011 15:50 | 5/18/2016 14:31 | | Tom Pohlman | Beth Philipps | pptx |
| 1359 | AMPVOITH012_00069090 | | | | | Attachment providing information in furtherance of legal advice regarding settlement discussions AMP & Voith Executive meeting. | 933720 | 10/17/2011 15:50 | 4/25/2016 14:51 | | Tom Pohlman | george crusse | pptx |
| 1360 | AMPVOITH012_00069125 | | | | | Attachment providing information in furtherance of legal advice regarding proposed Scope of Work for modification of trash rakes. | 933779 | 1/6/2017 8:14 | 1/6/2017 8:14 | | Joseph Frakes | Scott Barta | docx |
| 1361 | AMPVOITH012_00069155 | 12/28/2016 13:28 | Pete Crusse <PCrusse@amppartners.org> | Marc Gerken <mgerken@amppartners.org>; John Bentine <jbentine@amppartners.org>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Rachel Gerrick <rgerrick@amppartners.org>; Pam Sullivan <psullivan@amppartners.org>; Scott Kiesewetter <skiesewetter@amppartners.org> | | Attachment providing information in furtherance of legal advice regarding Smithland U1 air gap measurments. | 933858 | | | 12/28/2016 13:28 | | | msg |
| 1362 | AMPVOITH012_00077770 | | | | | Attachment prepared during or in anticipation of litigation with Drawing Liquidated Damages Summary Information for Cannelton project and involving independent contractor | 933964 | 12/11/2016 13:27 | 12/11/2016 13:27 | | DonMcCarthy | | pdf |
| 1363 | AMPVOITH012_00077771 | | | | | Attachment prepared during or in anticipation of litigation with Drawing Liquidated Damages Summary Information for Willow Island project and involving independent contractor | 933964 | 12/11/2016 13:28 | 12/11/2016 13:28 | | DonMcCarthy | | pdf |
| 1364 | AMPVOITH012_00077772 | | | | | Attachment prepared during or in anticipation of litigation with Drawing Liquidated Damages Summary Information for Meldahl project and involving independent contractor | 933964 | 12/11/2016 13:28 | 12/11/2016 13:28 | | DonMcCarthy | | pdf |
| 1365 | AMPVOITH006_00990037 | | | | | Attachment discussing Smithland production status reports. | 934003 | 4/17/2015 16:41 | 4/1/2016 8:32 | | Lucas Joiner | Michael Kalinyak | xlsx |
| 1366 | AMPVOITH012_00077777 | | | | | Attachment providing information in furtherance of legal advice regarding AMP and Voith Best Case/Worst Case scenarios for Smithland, Willow Island, Cannelton and Meldahl. | 934041 | 12/12/2016 6:16 | 12/12/2016 6:29 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1367 | AMPVOITH012_00077781 | | | | | Attachment providing information in furtherance of legal advice regarding AMP and Voith Best Case/Worst Case scenarios for Cannelton, Smithland, Willow Island and Meldahl. | 934117 | 12/7/2016 7:57 | 12/7/2016 10:26 | | | | pdf |
| 1368 | AMPVOITH012_00077782 | | | | | Attachment providing information in furtherance of legal advice regarding turbine generator invoice log for Meldahl. | 934117 | 12/7/2016 10:59 | 12/7/2016 10:59 | | | | pdf |
| 1369 | AMPVOITH012_00077785 | | | | | Attachment providing information in furtherance of legal advice regarding AMP and Voith Best Case/Worst Case for Cannelton, Smithland, Willow Island and Meldahl. | 934153 | 12/5/2016 14:06 | 12/6/2016 8:46 | | | | pdf |
| 1370 | AMPVOITH012_00077789 | | | | | Attachment providing information in furtherance of legal advice regarding AMP and Voith Best Case/Worst Case for Cannelton, Smithland, Willow Island and Meldahl. | 934169 | 12/5/2016 14:06 | 12/5/2016 14:48 | | | | pdf |
| 1371 | AMPVOITH012_00069341 | | | | | Attachment providing information in furtherance of legal advice regarding review of Voith drawings of Meldahl for liquidated damages and involving independent contractor | 934271 | 11/8/2016 17:18 | 11/8/2016 17:18 | | Susan A. Young | | pdf |
| 1372 | AMPVOITH012_00069343 | | | | | Attachment providing information in furtherance of legal advice regarding review of Voith drawings of Meldahl for liquidated damages and involving independent contractor | 934271 | 11/8/2016 16:57 | 11/8/2016 16:57 | | Panozzsp | | pdf |
| 1373 | AMPVOITH012_00069346 | | | | | Attachment providing information in furtherance of legal advice regarding review of Voith drawings of Meldahl for liquidated damages and involving independent contractor | 934271 | 11/8/2016 16:50 | 11/8/2016 16:50 | | Panozzsp | | pdf |
| 1374 | AMPVOITH012_00069416 | | | | | Attachment providing information in furtherance of legal advice regarding comments about Champions property. | 934405 | 10/28/2016 10:29 | 10/28/2016 10:38 | | PCrusse | | pdf |
| 1375 | AMPVOITH012_00077796 | | | | | Attachment providing legal advice regarding AMP/Ruhlin Executive Level Conference items. | 934486 | 10/24/2016 15:38 | 10/24/2016 15:38 | | | | pdf |
| 1376 | AMPVOITH012_00078291 | | | | | Attachment discussing draft Aldridge Contract/Subcontract Modification for Settlement Purposes Only from John Bentine. | 934620 | 10/19/2016 12:58 | 10/19/2016 12:58 | | | | docx |
| 1377 | AMPVOITH012_00069975 | | | | | Attachment providing information in furtherance of legal advice regarding Aldridge Settlement term sheet exhibit A for Smithland. | 934784 | 10/10/2016 9:54 | 10/10/2016 9:55 | | | | pdf |
| 1378 | AMPVOITH006_00958488 | | | | | Attachment prepared during or in anticipation of litigation with Voith, regarding liquidated damage drawing review, done at the request of counsel and involving independent contractor | 935480 | 11/8/2016 17:18 | 11/8/2016 17:18 | | Susan A. Young | | pdf |
| 1379 | AMPVOITH006_00958490 | | | | | Attachment providing information in furtherance of legal advice regarding Voith drawing liquidated damages worksheet and involving independent contractor | 935480 | 11/8/2016 16:57 | 11/8/2016 16:57 | | Panozzsp | | pdf |
| 1380 | AMPVOITH006_00958493 | | | | | Attachment prepared during or in anticipation of litigation with Voith, regarding liquidated damages drawings worksheet with comments, and involving independent contractor | 935480 | 11/8/2016 16:50 | 11/8/2016 16:50 | | Panozzsp | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1381 | AMPVOITH006_00958496 | | | | | Attachment prepared during or in anticipation of litigation with Voith, regarding liquidated damages drawings worksheet with comments and involving independent contractor | 935480 | 1/22/2016 15:22 | 11/8/2016 16:53 | | Stephen Panozzo | Stephen Panozzo | xlsx |
| 1382 | AMPVOITH012_00071122 | | | | | Attachment prepared during or in anticipation of litigation with Meldahl settlement discussion on drawing liquidated damages September 6, 2016. | 935598 | 9/6/2016 10:08 | 9/6/2016 10:19 | | panozzsp | | pdf |
| 1383 | AMPVOITH012_00071123 | | | | | Attachment prepared during or in anticipation of litigation with Meldahl settlement discussion on drawing liquidated damages September 6, 2016. | 935598 | 8/9/2016 17:54 | 9/6/2016 9:57 | | panozzsp | | pdf |
| 1384 | AMPVOITH012_00071124 | | | | | Attachment prepared during or in anticipation of litigation with Meldahl settlement discussion on drawing liquidated damages September 6, 2016. | 935598 | 8/9/2016 17:49 | 9/6/2016 10:00 | | panozzsp | | pdf |
| 1385 | AMPVOITH012_00071125 | | | | | Attachment prepared during or in anticipation of litigation with Meldahl settlement discussion on drawing liquidated damages September 6, 2016. | 935598 | 9/6/2016 10:09 | 9/6/2016 10:22 | | Pete Crusse | Pete Crusse | docx |
| 1386 | AMPVOITH012_00071126 | | | | | Attachment prepared during or in anticipation of litigation with Meldahl settlement discussion on drawing liquidated damages September 6, 2016. | 935598 | 9/6/2016 10:32 | 4/25/2017 7:17 | | | | pdf |
| 1387 | AMPVOITH012_00071129 | | | | | Attachment prepared during or in anticipation of litigation with Meldahl settlement discussion on drawing liquidated damages September 6, 2016. | 935598 | 8/9/2016 17:59 | 9/6/2016 9:54 | | panozzsp | | pdf |
| 1388 | AMPVOITH012_00078294 | | | | | Attachment providing legal advice regarding draft letter by AMP counsel Ken Fisher regarding defective work by subcontractor at Cannelton. | 935636 | 9/2/2016 14:18 | 9/2/2016 14:19 | | Ken Fisher | Pete Crusse | docx |
| 1389 | AMPVOITH012_00071155 | | | | | Attachment providing information in furtherance of legal advice regarding WCC and MWH Time Impact Analysis (TIA) Review Meeting Agenda and involving independent contractor | 935708 | 8/23/2016 9:33 | 8/31/2016 16:56 | | Bernero, Alison | Sara Heinlein | docx |
| 1390 | AMPVOITH012_00071173 | 8/31/2016 9:17 | Pete Crusse <PCrusse@amppartners.org> | Marc Gerken <mgerken@amppartners.org>; John Bentine <jbentine@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Craig Paynter <cpaynter@taftlaw.com>; Scott Kiesewetter <skiesewetter@amppartners.org>; Pam Sullivan <psullivan@amppartners.org> | | Attachment providing information in furtherance of legal advice regarding electrical issues at Smithland. | 935719 | | | 8/31/2016 9:17 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1391 | AMPVOITH012_00071183 | 8/25/2016 14:21 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Marc Gerken <mgerken@amppartners.org>; John Bentine <jbentine@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Craig Paynter <cpaynter@taftlaw.com>; Scott Kiesewetter <skiesewetter@amppartners.org> | | Attachment requesting legal advice regarding Smithland unit 2 combine bearing replacement. | 935727 | | | 8/25/2016 14:21 | | | msg |
| 1392 | AMPVOITH012_00071199 | | | | | Attachment prepared during or in anticipation of litigation with SGH report-Investigation of Corrosion and Water Leaks - Fire Suppression System and Gate Flush Unit Report for Meldahl and involving independent contractor retained by counsel | 935733 | 8/26/2016 13:56 | 8/26/2016 14:57 | | Daniel R. Cook | | pdf |
| 1393 | AMPVOITH012_00078296 | | | | | Attachment providing legal advice regarding Smithland report on disputes with CJ Mahan. | 935822 | 10/17/2011 15:50 | 8/25/2016 7:48 | | Tom Pohlman | Pete Crusse | pptx |
| 1394 | AMPVOITH012_00078861 | | | | | Attachment providing information in furtherance of legal advice regarding draft August 2016 budget update with comments sent to legal for review. | 935837 | 8/24/2016 10:33 | 8/24/2016 11:18 | | | | pdf |
| 1395 | AMPVOITH012_00078862 | | | | | Attachment providing information in furtherance of legal advice regarding draft Smithland budget analysis with comments sent to legal for review. | 935837 | 8/24/2016 10:31 | 8/24/2016 11:05 | | | | pdf |
| 1396 | AMPVOITH012_00071309 | 8/16/2016 13:58 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Marc Gerken <mgerken@amppartners.org>; John Bentine <jbentine@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Craig Paynter <cpaynter@taftlaw.com> | | Attachment requesting legal advice regarding Cannelton unit 1 combine bearing damage. | 935852 | | | 8/16/2016 13:58 | | | msg |
| 1397 | AMPVOITH012_00071382 | | | | | Attachment prepared during or in anticipation of litigation with Cannelton unit 1 combined bearing timeline and involving independent contractor retained by counsel | 935852 | 8/16/2016 12:50 | 8/16/2016 12:50 | | | | pdf |
| 1398 | AMPVOITH012_00071384 | | | | | Attachment prepared during or in anticipation of litigation with combined bearing - estimate of Walsh and Voith costs and involving independent contractor retained by counsel | 935852 | 8/16/2016 12:49 | 8/16/2016 12:49 | | | | pdf |
| 1399 | AMPVOITH012_00071438 | | | | | Attachment prepared during or in anticipation of litigation with Cannelton bearing failure analysis by SGH and involving independent contractor retained by counsel | 935882 | 8/15/2016 14:31 | 8/15/2016 14:32 | | eacarroll | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1400 | AMPVOITH012_00071475 | | | | | Attachment prepared during or in anticipation of litigation with Cannelton unit 1 combined bearing timeline and involving independent contractor retained by counsel | 935882 | 8/16/2016 12:50 | 8/16/2016 12:50 | | | | pdf |
| 1401 | AMPVOITH012_00071477 | | | | | Attachment prepared during or in anticipation of litigation with combined bearing - estimate of Walsh and Voith costs and involving independent contractor retained by counsel | 935882 | 8/16/2016 12:49 | 8/16/2016 12:49 | | | | pdf |
| 1402 | AMPVOITH012_00071513 | | | | | Attachment providing information in furtherance of legal advice regarding rating agency document sent to counsel. | 935937 | 8/15/2016 16:17 | 8/15/2016 16:38 | | Pete Crusse | Pete Crusse | docx |
| 1403 | AMPVOITH012_00077813 | | | | | Attachment providing information in furtherance of legal advice regarding new crack found in discharge ring lifting lug at Cannelton and involving independent contractor | 936078 | 8/4/2016 8:25 | 8/3/2016 18:39 | | | | JPG |
| 1404 | AMPVOITH012_00077814 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton (New crack found in discharge ring lifting lug) and involving independent contractor | 936078 | 8/4/2016 8:25 | 8/3/2016 18:39 | | | | JPG |
| 1405 | AMPVOITH012_00077815 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton (New crack found in discharge ring lifting lug) and involving independent contractor | 936078 | 8/4/2016 8:25 | 8/3/2016 18:39 | | | | JPG |
| 1406 | AMPVOITH012_00077818 | | | | | Attachment requesting legal advice regarding Cannelton (New crack found in discharge ring lifting lug) and involving independent contractor | 936088 | 8/3/2016 14:26 | 8/3/2016 14:36 | | | | pdf |
| 1407 | AMPVOITH012_00071831 | | | | | Attachment providing information in furtherance of legal advice regarding Falk Survey Observations provided to counsel for review and involving independent contractor | 936132 | 6/10/2016 11:19 | 6/10/2016 11:19 | | heinlesj | | pdf |
| 1408 | AMPVOITH012_00071877 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl settlement. | 936167 | 7/29/2016 15:33 | 4/25/2017 7:06 | | | | pdf |
| 1409 | AMPVOITH012_00071884 | | | | | Attachment prepared during or in anticipation of litigation with unit 1 combined bearing estimated cost and timeline and involving independent contractor retained by counsel | 936173 | 7/29/2016 9:21 | 7/29/2016 9:23 | | heinlesj | | pdf |
| 1410 | AMPVOITH012_00071887 | | | | | Attachment prepared during or in anticipation of litigation with AMP comments on turbine combined bearing draft report and involving independent contractor retained by counsel | 936173 | 7/27/2016 10:25 | 7/29/2016 10:31 | | | | PDF |
| 1411 | AMPVOITH012_00071922 | | | | | Attachment prepared during or in anticipation of litigation with U1 Combined Bearing Estimated Cost and Timeline and involving independent contractor retained by counsel | 936173 | 12/7/2015 17:12 | 7/29/2016 9:23 | | Samuel Choi | SJH | xlsx |
| 1412 | AMPVOITH012_00078867 | | | | | Attachment providing information in furtherance of legal advice regarding issues relating to CJ Mahan on Champions property. | 936196 | 7/27/2016 14:33 | 7/27/2016 15:11 | | baphilli | | pdf |
| 1413 | AMPVOITH006_00959056 | | | | | Attachment providing information in furtherance of legal advice regarding MVE for Willow Island sent to Ken Fisher for review and involving independent contractor | 936262 | 8/11/2016 11:31 | 8/11/2016 11:31 | | | | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1414 | AMPVOITH006_00959061 | | | | | Attachment providing information in furtherance of legal advice regarding MVE for Meldahl sent to Ken Fisher for review and involving independent contractor | 936262 | 8/11/2016 11:30 | 8/11/2016 11:30 | | | | docx |
| 1415 | AMPVOITH006_00959065 | | | | | Attachment providing information in furtherance of legal advice regarding MVE for Cannelton and Smithland sent to Ken Fisher for review and involving independent contractor | 936262 | 8/11/2016 11:29 | 8/11/2016 11:29 | | | | docx |
| 1416 | AMPVOITH012_00077829 | | | | | Attachment providing information in furtherance of legal advice regarding Voith backcharges as of July 14, 2016 and involving independent contractor | 936319 | 7/13/2016 8:37 | 7/18/2016 15:41 | | Doug Garvey | Pete Crusse | xlsx |
| 1417 | AMPVOITH012_00077830 | | | | | Attachment providing information in furtherance of legal advice regarding Voith backcharges as of July 14, 2016 and involving independent contractor | 936319 | 7/18/2016 15:41 | 7/18/2016 15:41 | | | | pdf |
| 1418 | AMPVOITH012_00072481 | | | | | Attachment providing information in furtherance of legal advice regarding combined bearing rough estimate of Walsh and Voith costs. | 936402 | 6/27/2016 15:51 | 6/27/2016 15:51 | | heinlesj | | pdf |
| 1419 | AMPVOITH012_00077833 | | | | | Attachment providing information in furtherance of legal advice regarding cracking of the welds on the discharge ring and involving independent contractor | 936422 | 3/8/2016 9:25 | 6/30/2016 16:58 | | Scheunert, Benjamin | | pdf |
| 1420 | AMPVOITH012_00077836 | | | | | Attachment providing information in furtherance of legal advice regarding letter from Barnard to Bruce Philips regarding proposal for Smithland hydroelectric turbine generator installation project. | 936463 | 6/24/2016 14:33 | 4/25/2017 6:59 | | | | pdf |
| 1421 | AMPVOITH012_00077837 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland turbine and generator installation proposal clarification letter. | 936463 | 6/24/2016 14:34 | 4/25/2017 6:59 | | | | pdf |
| 1422 | AMPVOITH012_00077838 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland turbine and generator installation proposal clarification set 2 letter. | 936463 | 6/24/2016 14:34 | 6/24/2016 14:32 | | | | pdf |
| 1423 | AMPVOITH012_00077839 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland turbine and generator installation proposal clarification set 3 letter. | 936463 | 6/24/2016 14:35 | 6/24/2016 14:33 | | | | pdf |
| 1424 | AMPVOITH012_00077840 | | | | | Attachment providing information in furtherance of legal advice regarding Barnard action items and involving independent contractor | 936463 | 6/24/2016 14:32 | 6/24/2016 14:30 | | | | pdf |
| 1425 | AMPVOITH012_00077841 | | | | | Attachment providing information in furtherance of legal advice regarding heavy haul quotations. | 936463 | 6/24/2016 14:23 | 4/25/2017 6:59 | | | | pdf |
| 1426 | AMPVOITH012_00077844 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding AMP-MWH cost update. | 936523 | 6/20/2016 13:59 | 6/20/2016 13:59 | | | | pdf |
| 1427 | AMPVOITH012_00077845 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding analysis of Voith contract damages. | 936523 | 11/8/2015 20:52 | 6/20/2016 14:15 | | Don McCarthy | Pete Crusse | pptx |
| 1428 | AMPVOITH012_00077846 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding analysis of AMP losses and potential exposure due to Voith for Meldahl project. | 936523 | 6/29/2016 6:10 | 6/20/2016 14:21 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1429 | AMPVOITH012_00077847 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Meldahl worst case construction budget. | 936523 | 6/20/2016 14:09 | 6/20/2016 14:09 | | | | pdf |
| 1430 | AMPVOITH012_00077848 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding analysis of Meldahl worst case construction budget. | 936523 | 6/20/2016 13:36 | 6/20/2016 13:58 | | Doug Garvey | Doug Garvey | xlsx |
| 1431 | AMPVOITH012_00077849 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding analysis of Voith contract damages. | 936523 | 6/20/2016 14:18 | 6/20/2016 14:19 | | | | pdf |
| 1432 | AMPVOITH012_00077850 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding summary of affirmative claims. | 936523 | 2/24/2016 12:05 | 6/20/2016 14:11 | | | | pdf |
| 1433 | AMPVOITH012_00077851 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding AMP-MWH cost update for Meldahl. | 936523 | 6/20/2016 14:01 | 6/20/2016 14:01 | | | | pdf |
| 1434 | AMPVOITH012_00072558 | | | | | Attachment providing information in furtherance of legal advice regarding recommendation by MWH regarding Walsh Pay application 69 and involving independent contractor | 936625 | 6/24/2016 16:29 | 6/24/2016 16:36 | | hollowr | | pdf |
| 1435 | AMPVOITH012_00072561 | | | | | Attachment providing information in furtherance of legal advice regarding MWH analysis of Walsh's pay application 69 and involving independent contractor | 936625 | 6/17/2016 10:41 | 6/17/2016 12:18 | | hollowr | | pdf |
| 1436 | AMPVOITH012_00072794 | | | | | Attachment providing information in furtherance of legal advice regarding FALK survey observations and involving independent contractor | 936677 | 6/10/2016 11:19 | 6/10/2016 11:19 | | heinlesj | | pdf |
| 1437 | AMPVOITH006_00990049 | | | | | Attachment providing information in furtherance of legal advice regarding PERI Invoice Summary and involving independent contractor | 937030 | 3/25/2016 17:25 | 3/25/2016 17:26 | | | | pdf |
| 1438 | AMPVOITH012_00078872 | | | | | Attachment providing information in furtherance of legal advice regarding report updates on board agenda. | 937116 | 6/7/2017 9:43 | 6/7/2017 9:43 | | Marty Engelman | Pam Sullivan | doc |
| 1439 | AMPVOITH012_00078886 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meeting Notice and Agenda for OMEGA JV6. | 938584 | 8/11/2016 11:56 | 8/11/2016 11:56 | | Lisa McAlister | Pam Sullivan | docx |
| 1440 | AMPVOITH012_00078887 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meeting Notice and Agenda for OMEGA JV2. | 938584 | 8/11/2016 11:55 | 8/11/2016 11:55 | | Lisa McAlister | Pam Sullivan | docx |
| 1441 | AMPVOITH012_00078888 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meeting Notice and Agenda for OMEGA JV1. | 938584 | 8/11/2016 11:55 | 8/11/2016 11:55 | | Lisa McAlister | Pam Sullivan | docx |
| 1442 | AMPVOITH012_00078889 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meeting Notice and Agenda for Joint Hydro Phase I, Meldhal, and Greenup Participants Meeting. | 938584 | 8/11/2016 11:53 | 8/11/2016 11:53 | | Errin Harris | Pam Sullivan | docx |
| 1443 | AMPVOITH012_00078890 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meeting Notice and Agenda for AFEC Participants, Fuel Subcommittee & Joint Management & Operations Committee Meeting. | 938584 | 8/11/2016 11:39 | 8/11/2016 11:39 | | TMAYNARD | Pam Sullivan | doc |
| 1444 | AMPVOITH012_00078891 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meeting Notice and Agenda for OMEGA JV6. | 938584 | 8/11/2016 13:02 | 8/11/2016 13:02 | | Lisa McAlister | Pam Sullivan | docx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1445 | AMPVOITH012_00078892 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meeting Notice and Agenda for Solar Phase I Participants Meeting. | 938584 | 8/11/2016 11:57 | 8/11/2016 11:57 | | Lisa McAlister | Pam Sullivan | docx |
| 1446 | AMPVOITH012_00078893 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meeting Notice and Agenda for Prairie State Project Participants Meeting. | 938584 | 8/11/2016 11:57 | 8/11/2016 11:57 | | Lisa McAlister | Pam Sullivan | docx |
| 1447 | AMPVOITH012_00077866 | | | | | Attachment providing legal advice regarding draft of Meldahl tax certificates. | 940479 | 7/25/2016 12:08 | 7/25/2016 18:30 | | BorkumR | Norton Rose Fulbright | docx |
| 1448 | AMPVOITH012_00077867 | | | | | Attachment providing legal advice regarding draft of Meldahl tax certificates. | 940479 | 7/25/2016 18:34 | 4/25/2017 7:05 | | | | pdf |
| 1449 | AMPVOITH012_00077869 | | | | | Attachment providing legal advice regarding draft of Meldahl tax certificates. | 940487 | 6/21/2010 9:44 | 7/20/2016 16:08 | | SE:W:CAR:MP: | | PDF |
| 1450 | AMPVOITH012_00077870 | | | | | Attachment providing legal advice regarding draft of Meldahl tax certificates. | 940487 | 7/20/2016 21:11 | 7/21/2016 18:15 | | BorkumR | Norton Rose Fulbright | DOCX |
| 1451 | AMPVOITH006_00987837 | | | | | Attachment providing legal advice regarding John Bentine's comments to Aldridge Electric's proposed change order terms. | 941312 | 10/19/2016 10:47 | 10/19/2016 10:47 | | JWB 10/19/16 | JWB 10/19/16 | docx |
| 1452 | AMPVOITH012_00078895 | | | | | Attachment providing information in furtherance of legal advice regarding 2017 Purchased Power Budget August 26, 2016. | 943438 | 8/22/2016 11:48 | 8/26/2016 8:58 | | | | pdf |
| 1453 | AMPVOITH012_00078896 | | | | | Attachment discussing 2017 Combined Hydro Budget. | 943438 | 8/26/2016 9:08 | 8/26/2016 9:29 | | | | pdf |
| 1454 | AMPVOITH012_00078897 | | | | | Attachment discussing 2017 Greenup Hydro Budget. | 943438 | 8/26/2016 9:07 | 8/26/2016 9:34 | | | | pdf |
| 1455 | AMPVOITH012_00078898 | | | | | Attachment discussing Meldahl Hydro Budget 2018–2021 Plan. | 943438 | 8/26/2016 10:07 | 8/26/2016 9:39 | | | | pdf |
| 1456 | AMPVOITH012_00077881 | | | | | Attachment providing legal advice regarding draft Solar Participants Committee meeting minutes. | 943690 | 8/4/2016 10:04 | 8/4/2016 10:04 | | Lisa McAlister | Michael Kyser | docx |
| 1457 | AMPVOITH012_00078900 | | | | | Attachment discussing expiring contract report for the purpose of counsel rendering legal advice. | 944430 | 2/1/2017 9:22 | 2/1/2017 10:31 | | | | pdf |
| 1458 | AMPVOITH006_00987841 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to Aldridge Electric's surety sent to AMP counsel Judd Lifschitz for review. | 945713 | 9/21/2016 14:51 | 9/21/2016 17:27 | | Judd | JWB 9/21/16 | doc |
| 1459 | AMPVOITH012_00073282 | | | | | Attachment providing information in furtherance of legal advice regarding projected sources and uses for combined hydro project. | 945832 | 8/9/2016 17:07 | 8/9/2016 17:07 | | | | pdf |
| 1460 | AMPVOITH012_00073283 | | | | | Attachment providing information in furtherance of legal advice regarding projected sources and uses for combined hydro project. | 945832 | 8/9/2016 15:32 | 8/9/2016 15:32 | | | | pdf |
| 1461 | AMPVOITH012_00073285 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Puts and Call Dates. | 945905 | 7/18/2016 16:40 | 7/18/2016 16:53 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1462 | AMPVOITH007_00084690 | 4/26/2017 8:35 | Pete Crusse <PCrusse@amppartners.org> | Marc Gerken <mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Pam Sullivan <psullivan@amppartners.org>; Lisa McAlister <lmcalister@amppartners.org>; Scott Kiesewetter <skiesewetter@amppartners.org>; Phil Meier <pmeier@amppartners.org>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Chris Norton <CNorton@amppartners.org>; Jerry Willman <jwillman@amppartners.org>; Mike Migliore <mmigliore@amppartners.org> | Jeff Snoke <jsnoke@amppartners.org>; Michael Dabolt <mdabolt@amppartners.org>; Ronald Woodward <rwoodward@amppartners.org>; Beth Philipps <bphilipps@amppartners.org> | Attachment requesting legal advice regarding updated information from Smithland. | 946573 | | | 4/26/2017 8:35 | | | msg |
| 1463 | AMPVOITH006_00985893 | | | | | Attachment providing information in furtherance of legal advice regarding summary of liquidated damages relating to Voith. | 946711 | 12/22/2016 14:05 | 12/23/2016 13:11 | | | | pdf |
| 1464 | AMPVOITH006_00985894 | | | | | Attachment providing information in furtherance of legal advice regarding executive summary of liquidated damages relating to Voith. | 946711 | 1/4/2017 7:28 | 1/4/2017 7:28 | | PCrusse | | pdf |
| 1465 | AMPVOITH006_00985895 | | | | | Attachment prepared during or in anticipation of litigation with analysis of Cannelton drawing liquidated damages. | 946711 | 12/11/2016 13:27 | 12/11/2016 13:27 | | DonMcCarthy | | pdf |
| 1466 | AMPVOITH006_00985896 | | | | | Attachment prepared during or in anticipation of litigation with analysis of Meldahl drawing liquidated damages. | 946711 | 12/11/2016 13:28 | 12/11/2016 13:28 | | DonMcCarthy | | pdf |
| 1467 | AMPVOITH006_00985897 | | | | | Attachment prepared during or in anticipation of litigation with analysis of Willow Island drawing liquidated damages. | 946711 | 12/11/2016 13:28 | 12/11/2016 13:28 | | DonMcCarthy | | pdf |
| 1468 | AMPVOITH006_00985898 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Cannelton liquidated damages. | 946711 | 11/16/2016 16:32 | 12/22/2016 9:55 | | Susan A. Young | | pdf |
| 1469 | AMPVOITH006_00985899 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Cannelton liquidated damages. | 946711 | 12/6/2016 16:14 | 12/22/2016 9:57 | | | | pdf |
| 1470 | AMPVOITH006_00985900 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Meldahl liquidated damages. | 946711 | 12/13/2016 9:28 | 12/22/2016 12:21 | | Susan A. Young | | pdf |
| 1471 | AMPVOITH006_00985901 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Meldahl liquidated damages. | 946711 | 12/21/2016 10:20 | 12/21/2016 10:18 | | | | pdf |
| 1472 | AMPVOITH006_00985902 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Smithland liquidated damages. | 946711 | 11/16/2016 11:39 | 12/22/2016 10:14 | | Susan A. Young | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1473 | AMPVOITH006_00985903 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Smithland liquidated damages. | 946711 | 12/22/2016 10:18 | 12/22/2016 12:00 | | | | pdf |
| 1474 | AMPVOITH006_00985904 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Cannelton liquidated damages. | 946711 | 12/21/2016 12:50 | 12/21/2016 13:08 | | | | pdf |
| 1475 | AMPVOITH006_00985905 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's PCO Log for each project. | 946711 | 12/21/2016 12:27 | 12/21/2016 12:36 | | | | pdf |
| 1476 | AMPVOITH006_00985906 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Willow Island liquidated damages. | 946711 | 11/21/2016 10:24 | 12/22/2016 12:08 | | Susan A. Young | | pdf |
| 1477 | AMPVOITH006_00985907 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Willow Island liquidated damages. | 946711 | 12/21/2016 10:12 | 12/21/2016 10:10 | | | | pdf |
| 1478 | AMPVOITH006_00985916 | | | | | Attachment providing legal advice regarding ABJV settlement agreement for Meldahl. | 947045 | 5/8/2015 9:41 | 11/29/2016 11:54 | | | | pdf |
| 1479 | AMPVOITH006_00985918 | | | | | Attachment providing information in furtherance of legal advice regarding talking points regarding derivative and pass-through claims to be used in Voith settlement discussions. | 947051 | 11/23/2016 8:41 | 11/23/2016 13:58 | | Ken Fisher | Ken Fisher | docx |
| 1480 | AMPVOITH006_00985927 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoices for expert consultant services performed in anticipation of litigation. | 948444 | 8/31/2016 9:42 | 9/1/2016 9:23 | | | | pdf |
| 1481 | AMPVOITH006_00985928 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoices for expert consultant services performed in anticipation of litigation. | 948444 | 8/31/2016 9:44 | 9/1/2016 9:35 | | | | pdf |
| 1482 | AMPVOITH006_00985929 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoices for expert consultant services performed in anticipation of litigation. | 948444 | 8/31/2016 9:43 | 9/1/2016 9:26 | | | | pdf |
| 1483 | AMPVOITH006_00985930 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoices for expert consultant services performed in anticipation of litigation. | 948444 | 8/31/2016 9:43 | 9/1/2016 9:33 | | | | pdf |
| 1484 | AMPVOITH006_00985932 | | | | | Attachment providing information in furtherance of legal advice regarding SGH report and investigation of the corrosion and water leaks of the Meldahl fire suppression and gate flush system and involving independent contractor retained by counsel | 948486 | 8/26/2016 13:56 | 8/26/2016 14:57 | | Daniel R. Cook | | pdf |
| 1485 | AMPVOITH006_00961299 | | | | | Attachment providing information in furtherance of legal advice regarding consultant's report concerning Cannelton bearing assembly failure and involving independent contractor retained by counsel | 948583 | 8/15/2016 14:31 | 8/15/2016 14:32 | | eacarroll | | pdf |
| 1486 | AMPVOITH006_00961336 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton U1 combined bearing timeline. | 948583 | 8/16/2016 12:50 | 8/16/2016 12:50 | | | | pdf |
| 1487 | AMPVOITH006_00961338 | | | | | Attachment providing information in furtherance of legal advice regarding estimate of Walsh and Voith costs for bearing failure. | 948583 | 8/16/2016 12:49 | 8/16/2016 12:49 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1488 | AMPVOITH006_00961380 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Unit 1 combined bearing failure analysis and involving independent contractor retained by counsel | 948610 | 8/15/2016 14:31 | 8/15/2016 14:32 | | eacarroll | | pdf |
| 1489 | AMPVOITH006_00961417 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton unit one combined bearing timeline. | 948610 | 8/16/2016 12:50 | 8/16/2016 12:50 | | | | pdf |
| 1490 | AMPVOITH006_00961419 | | | | | Attachment providing information in furtherance of legal advice regarding estimate of Walsh and Voith costs for Bearing failure. | 948610 | 8/16/2016 12:49 | 8/16/2016 12:49 | | | | pdf |
| 1491 | AMPVOITH006_00961469 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Unit 1 combined bearing failure analysis and involving independent contractor retained by counsel | 948654 | 8/15/2016 14:31 | 8/15/2016 14:32 | | eacarroll | | pdf |
| 1492 | AMPVOITH006_00961506 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton U1 combined bearing timeline. | 948654 | 8/16/2016 12:50 | 8/16/2016 12:50 | | | | pdf |
| 1493 | AMPVOITH006_00961508 | | | | | Attachment providing information in furtherance of legal advice regarding estimate of Walsh and Voith costs for combined bearing. | 948654 | 8/16/2016 12:49 | 8/16/2016 12:49 | | | | pdf |
| 1494 | AMPVOITH006_00961544 | | | | | Attachment prepared during or in anticipation of litigation with Meldahl drawing liquidated damages calculations and involving independent contractor | 948725 | 8/9/2016 17:49 | 8/9/2016 17:49 | | panozzsp | | pdf |
| 1495 | AMPVOITH006_00961545 | | | | | Attachment requesting legal advice regarding Meldahl drawing liquidated damages calculations and involving independent contractor | 948725 | 8/9/2016 17:54 | 8/9/2016 17:54 | | panozzsp | | pdf |
| 1496 | AMPVOITH006_00961546 | | | | | Attachment requesting legal advice regarding Meldahl drawing liquidated damages calculations and involving independent contractor | 948725 | 8/9/2016 17:59 | 8/9/2016 17:59 | | panozzsp | | pdf |
| 1497 | AMPVOITH006_00985939 | | | | | Attachment providing information in furtherance of legal advice regarding Guide Bearing Babbitt Analysis and involving independent contractor retained by counsel | 948735 | 7/19/2016 11:47 | 7/19/2016 14:12 | | eacarroll | | pdf |
| 1498 | AMPVOITH006_00961553 | | | | | Attachment providing information in furtherance of legal advice regarding merits of Ruhlin's concrete winter acceleration and resulting inefficiency. | 948749 | 12/19/2014 9:38 | 12/19/2014 10:21 | | PCrusse | PCrusse | docx |
| 1499 | AMPVOITH006_00961555 | | | | | Attachment providing information in furtherance of legal advice regarding merits of Ruhlin's concrete winter acceleration and resulting inefficiency. | 948749 | 7/28/2011 16:48 | 12/19/2014 10:36 | | vincep | PCrusse | xls |
| 1500 | AMPVOITH012_00077902 | | | | | Attachment discussing AMP organizational and project update presentation. | 948859 | 10/17/2011 15:50 | 8/15/2016 16:46 | | Tom Pohlman | Kent Carson | pptx |
| 1501 | AMPVOITH006_00990081 | | | | | Attachment providing information in furtherance of legal advice regarding tent city area agreement. | 949085 | 7/27/2016 14:33 | 7/27/2016 15:11 | | baphilli | | pdf |
| 1502 | AMPVOITH006_00985944 | | | | | Attachment discussing review of draft letter for Aldridge concerning issues at Smitland drafted by Ken Fisher. | 949095 | 7/26/2016 16:21 | 7/27/2016 8:15 | | | | pdf |
| 1503 | AMPVOITH006_00962162 | | | | | Attachment providing information in furtherance of legal advice regarding combined bearing rough estimate costs sent to Judd Lifschitz for review. | 949417 | 6/27/2016 15:51 | 6/27/2016 15:51 | | heinlesj | | pdf |
| 1504 | AMPVOITH006_00985946 | | | | | Attachment prepared during or in anticipation of litigation with Voith concerning analysis of contract damages. | 949608 | 6/20/2016 13:59 | 6/20/2016 13:59 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1505 | AMPVOITH006_00985947 | | | | | Attachment prepared during or in anticipation of litigation with Voith concerning analysis of contract damages. | 949608 | 11/8/2015 20:52 | 6/20/2016 14:15 | | Don McCarthy | Pete Crusse | pptx |
| 1506 | AMPVOITH006_00985948 | | | | | Attachment prepared during or in anticipation of litigation with Voith concerning analysis of contract damages. | 949608 | 6/29/2016 6:10 | 6/20/2016 14:21 | | | | pdf |
| 1507 | AMPVOITH006_00985949 | | | | | Attachment prepared during or in anticipation of litigation with Voith concerning analysis of contract damages. | 949608 | 6/20/2016 14:09 | 6/20/2016 14:09 | | | | pdf |
| 1508 | AMPVOITH006_00985950 | | | | | Attachment prepared during or in anticipation of litigation with Voith concerning analysis of contract damages. | 949608 | 6/20/2016 13:36 | 6/20/2016 13:58 | | Doug Garvey | Doug Garvey | xlsx |
| 1509 | AMPVOITH006_00985951 | | | | | Attachment prepared during or in anticipation of litigation with Voith concerning analysis of contract damages. | 949608 | 6/20/2016 14:18 | 6/20/2016 14:19 | | | | pdf |
| 1510 | AMPVOITH006_00985952 | | | | | Attachment prepared during or in anticipation of litigation with Voith concerning analysis of contract damages. | 949608 | 2/24/2016 12:05 | 6/20/2016 14:11 | | | | pdf |
| 1511 | AMPVOITH006_00985953 | | | | | Attachment prepared during or in anticipation of litigation with Voith concerning analysis of contract damages. | 949608 | 6/20/2016 14:01 | 6/20/2016 14:01 | | | | pdf |
| 1512 | AMPVOITH006_00985955 | | | | | Attachment providing information in furtherance of legal advice regarding Walsh pay application at Cannelton and involving independent contractor | 949628 | 6/24/2016 16:29 | 6/24/2016 16:36 | | hollowr | | pdf |
| 1513 | AMPVOITH006_00985956 | | | | | Attachment concerning request for legal advice regarding Walsh pay application at Cannelton and involving independent contractor | 949628 | 6/17/2016 10:41 | 6/17/2016 12:18 | | hollowr | | pdf |
| 1514 | AMPVOITH006_00985957 | | | | | Attachment concerning request for legal advice regarding Walsh pay application at Cannelton. | 949628 | 6/28/2016 11:39 | 6/28/2016 14:03 | | Laura C. Fraher | Pete Crusse | docx |
| 1515 | AMPVOITH012_00078918 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island PH report. | 950307 | 5/25/2017 16:01 | 5/25/2017 16:01 | | Randy Meyer | Adam Ward | docx |
| 1516 | AMPVOITH006_00987848 | | | | | Attachment prepared during or in anticipation of litigation with Meldahl corroded pipe analysis prepared by AMP expert consultant Simpson Gumpertz & Heger Inc.and sent to AMP counsel for review and involving independent contractor retained by counsel | 950920 | 5/9/2016 6:37 | 5/17/2016 18:38 | | Alan O. Humphreys | Daniel R. Cook | pptm |
| 1517 | AMPVOITH006_00965969 | 5/4/2016 15:57 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Marc Gerken <mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; John Bentine <jbentine@amppartners.org>; Jolene Thompson <jthompson@amppartners.org>; Kent Carson <kcarson@amppartners.org>; Scott Kiesewetter <skiesewetter@amppartners.org>; Phil Meier (pmeier@amppartners.org) | | Attachment providing information in furtherance of legal advice regarding Meldahl open items. | 950955 | | | 5/4/2016 15:57 | | | msg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1518 | AMPVOITH006_00966034 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding calculation of submittal liquidated damages. | 951041 | 5/3/2016 14:29 | 5/4/2016 10:54 | | Ken | Ken | pptx |
| 1519 | AMPVOITH006_00985962 | | | | | Attachment providing information in furtherance of legal advice regarding Voith partial payment for Cannelton. | 951057 | 5/3/2016 14:46 | 5/3/2016 15:01 | | | | pdf |
| 1520 | AMPVOITH006_00966188 | | | | | Attachment discussing request for attorneys to review and comment on turbine and generator equipment contract. | 951479 | 5/30/2008 13:44 | 5/30/2008 17:01 | | MWH Global, Inc. | Kevin Rohland | doc |
| 1521 | AMPVOITH006_00966203 | | | | | Attachment discussing request for attorneys to review and comment on turbine and generator equipment contract. | 951479 | 6/6/2008 15:30 | 2/11/2010 16:27 | | MWH Global, Inc. | malotspeich | doc |
| 1522 | AMPVOITH006_00966217 | | | | | Attachment discussing request for attorneys to review AMP change order forms. | 951479 | 6/1/2012 11:43 | 4/4/2016 14:49 | | | | pdf |
| 1523 | AMPVOITH006_00985966 | | | | | Attachment providing information in furtherance of legal advice regarding Voith settlement discussions. | 951586 | 3/28/2016 13:07 | 3/26/2016 5:40 | | CamScanner | | pdf |
| 1524 | AMPVOITH006_00985967 | | | | | Attachment providing information in furtherance of legal advice regarding Voith settlement discussion for Cannelton. | 951586 | 2/17/2016 16:07 | 3/28/2016 13:15 | | hdh_wke | | pdf |
| 1525 | AMPVOITH006_00985968 | | | | | Attachment providing information in furtherance of legal advice regarding Voith settlement discussion for Meldahl. | 951586 | 2/26/2016 9:55 | 3/28/2016 13:16 | | hdh_wke | | pdf |
| 1526 | AMPVOITH006_00985969 | | | | | Attachment providing information in furtherance of legal advice regarding Voith settlement discussion for Smithland. | 951586 | 10/22/2015 11:40 | 3/28/2016 13:18 | | hdh_wke | | pdf |
| 1527 | AMPVOITH006_00985970 | | | | | Attachment providing information in furtherance of legal advice regarding Voith settlement discussion. | 951586 | 3/28/2016 13:20 | 3/28/2016 13:20 | | | | pdf |
| 1528 | AMPVOITH006_00985971 | | | | | Attachment providing information in furtherance of legal advice regarding Voith settlement discussion for Willow Island. | 951586 | 2/5/2016 9:26 | 3/28/2016 13:19 | | hdh_wke | | pdf |
| 1529 | AMPVOITH006_00966372 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter authored by Ken Fisher regarding Willow Island project Voith invoice partial payment. | 951659 | 3/23/2016 15:50 | 3/23/2016 15:50 | | Ken | george crusse | docx |
| 1530 | AMPVOITH012_00073880 | | | | | Attachment providing information in furtherance of legal advice regarding Memorandum of legal department 2016 accomplishments and 2017 goals. | 951807 | 12/13/2016 9:37 | 12/13/2016 9:37 | | BEJ 5/10/13 | Jolene Thompson | docx |
| 1531 | AMPVOITH006_00985974 | | | | | Attachment providing information in furtherance of legal advice regarding reassembly of damaged combine bearing at Cannelton. | 951872 | 3/3/2016 15:52 | 3/3/2016 15:52 | | Chris Gutacker | | pdf |
| 1532 | AMPVOITH006_00985976 | | | | | Attachment requesting legal advice regarding Voith's contractor's proposal and substantiation for inspecting and repairing the stator bars and involving independent contractor | 951937 | 2/24/2016 12:02 | 2/24/2016 12:02 | | | | pdf |
| 1533 | AMPVOITH006_00985977 | | | | | Attachment requesting legal advice regarding Voith's contractor's proposal and substantiation for inspecting and repairing the stator bars and involving independent contractor | 951937 | 2/26/2016 17:01 | 2/26/2016 17:01 | | | | pdf |
| 1534 | AMPVOITH006_00985978 | | | | | Attachment providing information in furtherance of legal advice regarding Voith's contractor's proposal and substantiation for inspecting and repairing the stator bars and involving independent contractor | 951937 | 2/24/2016 17:20 | 2/24/2016 17:20 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1535 | AMPVOITH006_00990089 | | | | | Attachment providing information in furtherance of legal advice regarding preparing Smithland for flooding and involving independent contractor | 951967 | 2/25/2016 13:36 | 2/25/2016 13:35 | | | | pdf |
| 1536 | AMPVOITH006_00990090 | | | | | Attachment providing information in furtherance of legal advice regarding preparing Smithland for flooding and involving independent contractor | 951967 | 2/25/2016 13:34 | 2/25/2016 13:35 | | | | pdf |
| 1537 | AMPVOITH006_00990092 | | | | | Attachment requesting legal advice regarding response to letter to Aldrige's bonding company on Smithland. | 951997 | 2/25/2016 13:55 | 2/25/2016 13:53 | | | | pdf |
| 1538 | AMPVOITH006_00990093 | | | | | Attachment requesting legal advice regarding response to letter to Aldrige's bonding company on Smithland. | 951997 | 2/25/2016 14:12 | 2/25/2016 14:12 | | | | pdf |
| 1539 | AMPVOITH006_00990094 | 2/25/2016 14:15 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | | Attachment requesting legal advice regarding response to letter to Aldrige's bonding company on Smithland. | 951997 | | | 2/25/2016 14:15 | | | msg |
| 1540 | AMPVOITH012_00077941 | | | | | Attachment providing information in furtherance of legal advice regarding annual member dinner and project update presentation. | 953049 | 10/17/2011 15:50 | 8/17/2015 16:34 | | Tom Pohlman | Kent Carson | pptx |
| 1541 | AMPVOITH012_00077943 | | | | | Attachment discussing annual member dinner and project update presentation. | 953194 | 10/17/2011 15:50 | 8/17/2015 16:34 | | Tom Pohlman | Kent Carson | pptx |
| 1542 | AMPVOITH012_00077945 | | | | | Attachment providing information in furtherance of legal advice regarding annual member dinner and project update presentation. | 953453 | 10/17/2011 15:50 | 8/17/2015 16:34 | | Tom Pohlman | Kent Carson | pptx |
| 1543 | AMPVOITH012_00078939 | | | | | Attachment providing information in furtherance of legal advice regarding Prarie State monthly legal update. | 954104 | 8/8/2016 14:33 | 8/8/2016 14:46 | | Lisa;Jeanette Reece | Angela Kalous | docx |
| 1544 | AMPVOITH012_00078946 | | | | | Attachment discussing Risk Management Committee Meeting Materials. | 956086 | 9/8/2016 15:39 | 9/8/2016 15:39 | | Hanna T. Empen | | pdf |
| 1545 | AMPVOITH012_00078947 | | | | | Attachment discussing Risk Management Committee Meeting Materials for the purpose of counsel rendering legal advice. | 956086 | 8/24/2016 13:32 | 9/13/2016 9:06 | | AMP | Jack LaVeck | docx |
| 1546 | AMPVOITH006_00966865 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit List regarding summary of payment to Walsh. | 957042 | 11/22/2016 14:52 | 11/22/2016 14:52 | | pcrusse | | pdf |
| 1547 | AMPVOITH006_00985498 | | | | | Attachment discussing Walsh payment recommendation. | 957052 | 11/21/2016 17:36 | 11/21/2016 17:36 | | | | pdf |
| 1548 | AMPVOITH006_00985500 | | | | | Attachment providing information in furtherance of legal advice regarding Walsh Executive Level Conference (ELC) for Cannelton. | 957055 | 11/21/2016 13:31 | 11/21/2016 13:50 | | | | pdf |
| 1549 | AMPVOITH006_00966997 | | | | | Attachment providing information in furtherance of legal advice regarding spreadsheet for Cannelton project costs. | 957124 | 10/3/2016 9:31 | 10/7/2016 17:21 | | SJH | SJH | xlsx |
| 1550 | AMPVOITH006_00967285 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Unit 1 combined bearing failure analysis and involving independent contractor retained by counsel. | 957245 | 8/15/2016 14:31 | 8/15/2016 14:32 | | eacarroll | | pdf |
| 1551 | AMPVOITH006_00967322 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton unit 1 combined bearing timeline. | 957245 | 8/16/2016 12:50 | 8/16/2016 12:50 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1552 | AMPVOITH006_00967324 | | | | | Attachment providing information in furtherance of legal advice regarding estimate of Walsh and Voith costs of combined bearing failure. | 957245 | 8/16/2016 12:49 | 8/16/2016 12:49 | | | | pdf |
| 1553 | AMPVOITH006_00967361 | | | | | Attachment providing legal advice regarding Glenwood Electric/Smithland Agreement for Electrical Construction. | 957283 | 10/4/2016 10:58 | 10/5/2016 10:51 | | | | pdf |
| 1554 | AMPVOITH006_00968937 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island turbine generator supply 62nd invoice review and involving independent contractor | 957954 | 10/4/2016 17:09 | 10/4/2016 17:09 | | Susan A. Young | | pdf |
| 1555 | AMPVOITH006_00968952 | | | | | Attachment providing information in furtherance of legal advice regarding liquidated damages for Cannelton. | 957972 | 1/26/2010 9:55 | 9/30/2016 9:25 | | Julian M Maya | Pete Crusse | xlsx |
| 1556 | AMPVOITH006_00969184 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit 3 drawings AMP/MWH agreed are non-field related and involving independent contractor | 958180 | 9/6/2016 10:08 | 9/6/2016 10:19 | | panozzsp | | pdf |
| 1557 | AMPVOITH006_00969185 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit 4 drawings from Voith list AMP disagrees with and involving independent contractor | 958180 | 8/9/2016 17:54 | 9/6/2016 9:57 | | panozzsp | | pdf |
| 1558 | AMPVOITH006_00969186 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit 5 additional drawings discovered during review that should of had liquidated damages assessed and involving independent contractor | 958180 | 8/9/2016 17:49 | 9/6/2016 10:00 | | panozzsp | | pdf |
| 1559 | AMPVOITH006_00969187 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl settlement meeting. | 958180 | 9/6/2016 10:09 | 9/6/2016 10:22 | | Pete Crusse | Pete Crusse | docx |
| 1560 | AMPVOITH006_00969191 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit 2 Meldahl Voith Drawing liquidated damages full list and involving independent contractor | 958180 | 8/9/2016 17:59 | 9/6/2016 9:54 | | panozzsp | | pdf |
| 1561 | AMPVOITH006_00969332 | 8/16/2016 13:58 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Marc Gerken <mgerken@amppartners.org>; John Bentine <jbentine@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Judd Lifschitz (lifschitz@slslaw.com) (lifschitz@slslaw.com); kfisher@FisherConstructionLaw.com; Craig B. Paynter(cpaynter@taftlaw.com) | | Attachment requesting legal advice regarding Cannelton U1 combine bearing damage and involving independent contractor | 958321 | | | 8/16/2016 13:58 | | | msg |
| 1562 | AMPVOITH006_00969368 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Unit 1 Combined Bearing Failure Analysis and involving independent contractor; and involving independent contractor retained by counsel | 958321 | 8/15/2016 14:31 | 8/15/2016 14:32 | | eacarroll | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1563 | AMPVOITH006_00969405 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton U1 combined bearing timeline and involving independent contractor | 958321 | 8/16/2016 12:50 | 8/16/2016 12:50 | | | | pdf |
| 1564 | AMPVOITH006_00969407 | | | | | Attachment providing information in furtherance of legal advice regarding estimate of Walsh and Voith costs of combined bearing damage and involving independent contractor | 958321 | 8/16/2016 12:49 | 8/16/2016 12:49 | | | | pdf |
| 1565 | AMPVOITH006_00969506 | | | | | Attachment providing legal advice regarding Voith punch list for project closure. | 958546 | 8/17/2016 20:35 | 8/17/2016 20:37 | | | | pdf |
| 1566 | AMPVOITH006_00985636 | | | | | Attachment prepared during or in anticipation of litigation with Voith, and regarding analysis of liquidated damage provisions, and involving independent contractor | 958668 | 11/22/2016 21:05 | 11/22/2016 21:06 | | DonMcCarthy | | pdf |
| 1567 | AMPVOITH006_00969567 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Meldahl liquidated damage drawing created at the request of counsel and involving independent contractor | 958753 | 11/8/2016 16:57 | 11/8/2016 16:57 | | Panozzsp | | pdf |
| 1568 | AMPVOITH006_00969570 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Meldahl liquidated damage drawing created at the request of counsel and involving independent contractor | 958753 | 11/8/2016 16:50 | 11/8/2016 16:50 | | Panozzsp | | pdf |
| 1569 | AMPVOITH006_00969573 | | | | | Attachment providing information in furtherance of legal advice regarding Voith regarding Meldahl liquidated damage drawing created at the request of counsel and involving independent contractor | 958753 | 1/22/2016 15:22 | 11/8/2016 16:53 | | Stephen Panozzo | Stephen Panozzo | xlsx |
| 1570 | AMPVOITH006_00969622 | | | | | Attachment discussing Voith summary spreadsheet. | 958928 | 11/22/2016 14:40 | 11/22/2016 15:40 | | Doug Garvey | Doug Garvey | xlsx |
| 1571 | AMPVOITH006_00985511 | | | | | Attachment providing legal advice regarding analysis of contractual damages claims and settlement for Alberici/Baker Joint Venture (ABJV). | 958935 | 5/8/2015 9:41 | 11/30/2016 17:23 | | | | pdf |
| 1572 | AMPVOITH006_00985513 | | | | | Attachment providing legal advice regarding analysis of contractual damages claims and settlement for Alberici/Baker Joint Venture (ABJV). | 958940 | 5/8/2015 9:41 | 11/30/2016 8:25 | | | | pdf |
| 1573 | AMPVOITH006_00985516 | | | | | Attachment providing legal advice regarding analysis of contractual damages claims. | 958948 | 11/23/2016 14:06 | 11/30/2016 17:22 | | | | pdf |
| 1574 | AMPVOITH006_00985521 | | | | | Attachment providing legal advice regarding analysis of contractual damages claims. | 958965 | 11/23/2016 14:06 | 11/29/2016 8:56 | | | | pdf |
| 1575 | AMPVOITH006_00985523 | | | | | Attachment providing legal advice regarding analysis of contractual damages claims. | 958978 | 5/8/2015 9:41 | 11/29/2016 11:59 | | | | pdf |
| 1576 | AMPVOITH006_00969645 | | | | | Attachment providing information in furtherance of legal advice regarding Voith Liquidated Damages (LDs) and remaining unresolved issues. | 959007 | 11/23/2016 8:25 | 11/23/2016 8:44 | | | | pdf |
| 1577 | AMPVOITH006_00985527 | | | | | Attachment providing legal advice regarding draft analysis of contractual damages claims drafted by Ken Fisher. | 959048 | 11/29/2016 8:56 | 11/29/2016 8:56 | | | | jpg |
| 1578 | AMPVOITH006_00985528 | | | | | Attachment providing legal advice regarding draft analysis of contractual damages claims drafted by Ken Fisher. | 959048 | 11/29/2016 8:56 | 11/29/2016 8:56 | | | | jpg |
| 1579 | AMPVOITH006_00985529 | | | | | Attachment providing legal advice regarding draft analysis of contractual damages claims drafted by Ken Fisher.. | 959048 | 11/29/2016 8:56 | 11/29/2016 8:56 | | | | jpg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1580 | AMPVOITH006_00985530 | | | | | Attachment providing legal advice regarding draft analysis of contractual damages claims drafted by Ken Fisher.. | 959048 | 11/29/2016 8:56 | 11/29/2016 8:56 | | | | jpg |
| 1581 | AMPVOITH006_00985531 | | | | | Attachment providing legal advice regarding draft analysis of contractual damages claims drafted by Ken Fisher.. | 959048 | 11/29/2016 8:56 | 11/29/2016 9:44 | | | | jpg |
| 1582 | AMPVOITH006_00985532 | | | | | Attachment providing legal advice regarding draft analysis of contractual damages claims drafted by Ken Fisher.. | 959048 | 11/29/2016 8:56 | 11/29/2016 8:56 | | | | jpg |
| 1583 | AMPVOITH006_00985533 | | | | | Attachment providing legal advice regarding draft analysis of contractual damages claims drafted by Ken Fisher.. | 959048 | 11/29/2016 8:56 | 11/29/2016 8:56 | | | | jpg |
| 1584 | AMPVOITH006_00985534 | | | | | Attachment providing legal advice regarding draft analysis of contractual damages claims drafted by Ken Fisher.. | 959048 | 11/29/2016 8:56 | 11/29/2016 8:56 | | | | jpg |
| 1585 | AMPVOITH006_00985651 | | | | | Attachment providing information in furtherance of legal advice regarding investigation of corrosion and water leaks, fire suppression system and gate flush unit and involving independent contractor retained by counsel | 959186 | 8/26/2016 13:56 | 8/26/2016 14:57 | | Daniel R. Cook | | pdf |
| 1586 | AMPVOITH006_00985652 | 8/22/2016 15:04 | Daniel R. Cook <drcook@sgh.com> | Pete Crusse <PCrusse@amppartners.org> | Judah Lifschiz <lifschitz@slslaw.com>; Charles J. Russo <CJRusso@sgh.com> | Attachment providing information in furtherance of legal advice regarding Meldahl Weld Report and involving independent contractor retained by counsel | 959222 | | | 8/22/2016 15:04 | | | msg |
| 1587 | AMPVOITH006_00985653 | | | | | Attachment providing information regarding investigation of corrosion and water leaks, fire suppression system and gate unit and involving independent contractor retained by counsel | 959222 | 8/22/2016 13:27 | 8/22/2016 13:28 | | Daniel R. Cook | | pdf |
| 1588 | AMPVOITH006_00971277 | | | | | Attachment providing information in furtherance of legal advice regarding Exponent October 2016 invoice and involving independent contractor retained by counsel | 959611 | 11/17/2016 23:30 | 11/17/2016 23:31 | | | | pdf |
| 1589 | AMPVOITH012_0077948 | | | | | Attachment providing information in furtherance of legal advice regarding joint hydro phase I, Meldahl and Greenup participants meeting agenda and notice. | 959685 | 9/8/2016 10:51 | 9/8/2016 10:51 | | | | pdf |
| 1590 | AMPVOITH006_00989866 | | | | | Attachment providing information in furtherance of legal advice regarding Exponent invoice and involving independent contractor retained by counsel | 959990 | 11/30/2016 14:40 | 11/30/2016 14:42 | | | | pdf |
| 1591 | AMPVOITH006_00972788 | | | | | Attachment prepared during or in anticipation of litigation with Aldridge Electric regarding Memorandum in Support of Motion to Transfer. | 960172 | 11/7/2016 15:43 | 11/7/2016 15:43 | | | | DOCX |
| 1592 | AMPVOITH006_00992867 | | | | | Attachment discussing AMP/Aldridge Electric matter. | 960352 | 10/6/2016 17:50 | 10/6/2016 17:50 | | | | pdf |
| 1593 | AMPVOITH006_00987661 | | | | | Attachment providing information in furtherance of legal advice regarding draft index of Aldridge binder. | 960367 | 9/29/2016 15:16 | 9/30/2016 10:38 | | Errin Harris | Errin Harris | xlsx |
| 1594 | AMPVOITH006_00972902 | | | | | Attachment providing information in furtherance of legal advice regarding draft Aldridge Electric work change directive no. 137 sent to Ken Fisher for review. | 960475 | 11/16/2016 12:56 | 11/16/2016 12:55 | | | | pdf |
| 1595 | AMPVOITH006_00973008 | | | | | Attachment providing information in furtherance of legal advice regarding notice of acceptance of subcontract at Smithland. | 960593 | 4/17/2015 14:12 | 4/17/2015 12:54 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1596 | AMPVOITH006_00973024 | | | | | Attachment providing information in furtherance of legal advice regarding notice of acceptance of assigned subcontract at Smithland. | 960593 | 4/17/2015 9:07 | 4/17/2015 9:07 | | | | pdf |
| 1597 | AMPVOITH006_00973034 | | | | | Attachment providing information in furtherance of legal advice regarding notice of acceptance of assigned subcontract at Smithland. | 960593 | 4/15/2015 15:32 | 4/15/2015 14:20 | | | | pdf |
| 1598 | AMPVOITH006_00985561 | | | | | Attachment providing information in furtherance of legal advice regarding exhibit for AMP answer and counterclaim in Aldridge Electric lawsuit sent to AMP counsel for review. | 960602 | 4/9/2012 11:56 | 4/9/2012 11:56 | | dgarvey | | pdf |
| 1599 | AMPVOITH006_00973078 | | | | | Attachment providing information in furtherance of legal advice regarding draft of AMP's answer to Aldridge Electric complaint with comments sent to AMP counsel for review. | 960632 | 10/19/2016 15:23 | 10/19/2016 15:23 | | Robyn R. White | Pete Crusse | docx |
| 1600 | AMPVOITH006_00985563 | | | | | Attachment providing information in furtherance of legal advice regarding draft of AMP's answer to Aldridge Electric complaint with comments sent to AMP counsel for review. | 960655 | 10/20/2016 12:56 | 10/20/2016 13:05 | | Robyn R. White | Pete Crusse | docx |
| 1601 | AMPVOITH006_00973390 | | | | | Attachment providing information in furtherance of legal advice regarding draft of AMP's answer to Aldridge Electric complaint with comments sent to AMP counsel for review. | 960677 | 10/19/2016 13:35 | 10/19/2016 15:22 | | Robyn R. White | Pete Crusse | docx |
| 1602 | AMPVOITH006_00973453 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland 161 kV cable replacement cost estimate sent to AMP legal counsel for review. | 960720 | 10/17/2016 10:32 | 10/17/2016 10:32 | | | | pdf |
| 1603 | AMPVOITH006_00973457 | 10/13/2016 14:32 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Marc Gerken <mgerken@amppartners.org>; John Bentine <jbentine@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | | Attachment providing information in furtherance of legal advice regarding settlement proposal from Aldridge Electric. | 960720 | | | 10/13/2016 14:32 | | | msg |
| 1604 | AMPVOITH006_00973459 | | | | | Attachment providing information in furtherance of legal advice regarding comments to Aldridge Electric settlement proposal sent to AMP counsel for review. | 960720 | 10/17/2016 9:53 | 10/17/2016 10:30 | | | | pdf |
| 1605 | AMPVOITH006_00985567 | | | | | Attachment providing information in furtherance of legal advice regarding exhibit to Aldridge Electric settlement term sheet sent AMP counsel for review. | 960807 | 10/10/2016 9:54 | 10/10/2016 9:55 | | | | pdf |
| 1606 | AMPVOITH006_00985570 | | | | | Attachment providing legal advice regarding letter to Aldridge Electric relating to AMP notice of default drafted by Ken Fisher. | 961424 | 8/26/2016 9:02 | 8/26/2016 9:02 | | Ken Fisher | Pete Crusse | docx |
| 1607 | AMPVOITH006_00985573 | | | | | Attachment providing legal advice regarding draft letter to Aldridge Electric addressing contractual obligations sent to Ken Fisher for review. | 961431 | 8/26/2016 8:03 | 8/26/2016 8:29 | | Ken Fisher | Pete Crusse | docx |
| 1608 | AMPVOITH006_00985575 | | | | | Attachment providing information in furtherance of legal advice regarding spread sheet on Aldridge Electric status of scheduled activities not finished sent to Ken Fisher for review. | 961463 | 8/18/2016 11:21 | 8/18/2016 11:21 | | clarkja | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1609 | AMPVOITH006_00985576 | | | | | Attachment providing information in furtherance of legal advice regarding spread sheet on Aldridge Electric status of scheduled activities not finished sent to Ken Fisher for review. | 961463 | 8/18/2016 11:15 | 8/18/2016 11:15 | | clarkja | | pdf |
| 1610 | AMPVOITH006_00985577 | | | | | Attachment providing information in furtherance of legal advice regarding narrative on Aldridge Electric delayed activity status sent to Ken Fisher for review. | 961463 | 8/18/2016 11:48 | 8/18/2016 13:37 | | John Clark | John Clark | docx |
| 1611 | AMPVOITH006_00985578 | | | | | Attachment providing information in furtherance of legal advice regarding spread sheet on longest path compared to contract baseline sent to Ken Fisher for review. | 961463 | 8/18/2016 11:45 | 8/18/2016 11:45 | | clarkja | | pdf |
| 1612 | AMPVOITH006_00985579 | | | | | Attachment providing information in furtherance of legal advice regarding narrative on duration forecast for Aldridge Electric based on production sent to Ken Fisher for review. | 961463 | 8/19/2016 14:10 | 8/23/2016 7:16 | | John Clark | John Clark | docx |
| 1613 | AMPVOITH006_00985580 | | | | | Attachment providing information in furtherance of legal advice regarding spread sheet reflecting update of Smithland construction milestones sent to Ken Fisher for review. | 961463 | 8/18/2016 9:40 | 8/18/2016 9:40 | | Kyle | | pdf |
| 1614 | AMPVOITH006_00985581 | | | | | Attachment providing information in furtherance of legal advice regarding spread sheet reflecting update of Smithland construction milestones sent to Ken Fisher for review. | 961463 | 8/18/2016 9:41 | 8/18/2016 9:41 | | Kyle | | pdf |
| 1615 | AMPVOITH006_00985582 | | | | | Attachment providing information in furtherance of legal advice regarding spread sheet updating Smithland construction milestones sent to Ken Fisher for review. | 961463 | 8/18/2016 9:39 | 8/18/2016 9:39 | | Kyle | | pdf |
| 1616 | AMPVOITH006_00985583 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland Critical Path Logic Trace. | 961463 | 8/18/2016 8:06 | 8/18/2016 8:06 | | Kyle | | pdf |
| 1617 | AMPVOITH006_00985584 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland scheduled budgeted units planned vs. actual completed through July 31, 2016. | 961463 | 8/18/2016 9:09 | 8/18/2016 9:09 | | Kyle | | pdf |
| 1618 | AMPVOITH006_00985585 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland monthly schedule narrative of August 18, 2016. | 961463 | 8/18/2016 9:36 | 8/18/2016 9:36 | | Kyle | | pdf |
| 1619 | AMPVOITH006_00992869 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland/Aldridge Electric Contract Schedule Update and involving independent contractor | 961497 | 8/25/2016 8:44 | 8/25/2016 8:43 | | | | pdf |
| 1620 | AMPVOITH006_00987676 | | | | | Attachment prepared during or in anticipation of litigation with draft of AMP answer and counterclaim in litigation involving Smithland electrical contractor. | 961811 | 10/31/2016 14:31 | 10/31/2016 14:31 | | | | pdf |
| 1621 | AMPVOITH006_00989854 | 10/10/2016 15:10 | Kerry Smith <Kerry@ml-lawfirm.com> | Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | | Attachment providing legal advice regarding Aldridge lawsuit and liens. | 961979 | | | 10/10/2016 15:10 | | | msg |
| 1622 | AMPVOITH006_00989855 | | | | | Attachment providing legal advice regarding Aldridge lawsuit and liens. | 961979 | 10/7/2016 10:32 | 10/7/2016 11:25 | | Hillary Chambers | Hillary Chambers | docx |
| 1623 | AMPVOITH006_00987701 | | | | | Attachment providing information in furtherance of legal advice regarding draft index for Aldridge Electric binder. | 962381 | 9/29/2016 15:16 | 9/30/2016 10:38 | | Errin Harris | Errin Harris | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1624 | AMPVOITH006_ 00985608 | | | | | Attachment prepared during or in anticipation of litigation with Exhibits to Answer and Counterclaim - Aldridge Electric v. AMP. | 962395 | 10/28/2016 18:01 | 10/28/2016 18:01 | | | | pdf |
| 1625 | AMPVOITH006_ 00987707 | | | | | Attachment providing legal advice regarding draft Aldridge Contract/Subcontract modification. | 962587 | 10/19/2016 12:47 | 10/19/2016 12:47 | | | | docx |
| 1626 | AMPVOITH006_ 00975239 | | | | | Attachment providing information in furtherance of legal advice regarding spread sheet on claims against Aldridge Electric sent to Ken Fisher and Rachel Gerrick for review. | 962672 | 9/23/2016 10:00 | 9/23/2016 12:46 | | Pete Crusse | Pete Crusse | xlsx |
| 1627 | AMPVOITH006_ 00975242 | | | | | Attachment providing information in furtherance of legal advice regarding spread sheet on claims against Aldridge Electric sent to AMP counsel Craig Paynter for review. | 962677 | 9/23/2016 10:00 | 9/23/2016 12:47 | | Pete Crusse | Pete Crusse | xlsx |
| 1628 | AMPVOITH006_ 00985539 | | | | | Attachment providing information in furtherance of legal advice regarding draft Aldridge Electric settlement work sheet sent to Ken Fisher and Rachel Gerrick for review. | 962703 | 9/22/2016 16:03 | 9/22/2016 16:03 | | Ken Fisher | Pete Crusse | docx |
| 1629 | AMPVOITH006_ 00985543 | | | | | Attachment providing information in furtherance of legal advice regarding draft Aldridge Electric term sheet for reconciliation change order sent to AMP counsel for review. | 962781 | 8/16/2016 16:33 | 8/16/2016 16:33 | | BEJ 3/10/15 | Pete Crusse | docx |
| 1630 | AMPVOITH006_ 00985545 | | | | | Attachment providing information in furtherance of legal advice regarding draft Aldridge Electric term sheet for reconciliation change order sent to Ken Fisher for review. | 962786 | 8/16/2016 14:27 | 8/16/2016 14:39 | | BEJ 3/10/15 | Pete Crusse | docx |
| 1631 | AMPVOITH006_ 00985547 | | | | | Attachment providing information in furtherance of legal advice regarding draft Aldridge Electric term sheet for reconciliation change order sent to AMP counsel for review. | 962789 | 8/16/2016 14:27 | 8/16/2016 14:39 | | BEJ 3/10/15 | Pete Crusse | docx |
| 1632 | AMPVOITH006_ 00975295 | | | | | Attachment providing information in furtherance of legal advice regarding Change order due to rodent damage at Smithland. | 962833 | 11/22/2016 14:45 | 11/22/2016 14:45 | | panozzsp | | pdf |
| 1633 | AMPVOITH006_ 00985712 | | | | | Attachment providing information in furtherance of legal advice regarding AMP/Ruhlin items only for Willow Island executive level conference. | 963523 | 10/24/2016 15:38 | 10/24/2016 15:38 | | | | pdf |
| 1634 | AMPVOITH006_ 00976125 | 8/31/2016 8:15 | Phil Meier <pmeier@amppartners.org> | Mr. Ken Fisher <kfisher@fisherconstructionla w.com> | | Attachment providing information in furtherance of legal advice regarding Willow Island trash rake issues. | 964226 | | | 8/31/2016 8:16 | | | msg |
| 1635 | AMPVOITH006_ 00989926 | 9/14/2016 16:20 | Scott Barta <sbarta@amppartners.org> | Pete Crusse <PCrusse@amppartners.org> | | Attachment discussing trash rake repairs. | 964786 | | | 9/14/2016 16:20 | | | msg |
| 1636 | AMPVOITH006_ 00989928 | | | | | Attachment discussing Trashrake timeline for Willow Island. | 964793 | 9/14/2016 8:18 | 9/14/2016 8:18 | | Scott Barta | Phil Meier | docx |
| 1637 | AMPVOITH006_ 00985658 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Unit 1 Combined Bearing Failure Analysis Report and involving independent contractor retained by counsel | 964866 | 8/15/2016 14:31 | 8/15/2016 14:32 | | eacarroll | | pdf |
| 1638 | AMPVOITH006_ 00989895 | | | | | Attachment providing information in furtherance of legal advice regarding November invoices for SGH and involving independent contractor retained by counsel | 964875 | 11/21/2016 7:42 | 11/21/2016 13:58 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1639 | AMPVOITH006_00976738 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson Gumpertz & Heger Invoice and involving independent contractor retained by counsel | 964903 | 9/29/2016 13:25 | 9/30/2016 9:08 | | | | pdf |
| 1640 | AMPVOITH006_00985662 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson, Gumpertz, and Heger invoices and involving independent contractor retained by counsel | 964907 | 8/31/2016 9:42 | 9/1/2016 9:23 | | | | pdf |
| 1641 | AMPVOITH006_00985663 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson, Gumpertz, and Heger invoices and involving independent contractor retained by counsel | 964907 | 8/31/2016 9:44 | 9/1/2016 9:35 | | | | pdf |
| 1642 | AMPVOITH006_00985664 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson, Gumpertz, and Heger invoices and involving independent contractor retained by counsel | 964907 | 8/31/2016 9:43 | 9/1/2016 9:26 | | | | pdf |
| 1643 | AMPVOITH006_00985665 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson, Gumpertz, and Heger invoices and involving independent contractor retained by counsel | 964907 | 8/31/2016 9:43 | 9/1/2016 9:33 | | | | pdf |
| 1644 | AMPVOITH006_00989897 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice dated August 9, 2016 and involving independent contractor retained by counsel | 964927 | 8/25/2016 8:36 | 8/25/2016 8:40 | | | | pdf |
| 1645 | AMPVOITH006_00985667 | | | | | Attachment providing information in furtherance of legal advice regarding suggested language in draft letter regarding deficiencies with FALK-PLI data and involving independent contractor retained by counsel | 964942 | 11/1/2016 10:43 | 11/1/2016 10:43 | | Charles J. Russo | Charles J. Russo | docx |
| 1646 | AMPVOITH006_00985674 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson, Gumpertz, and Heger draft of suggested language for letter regarding FALK-PLI data and involving independent contractor retained by counsel | 964970 | 11/1/2016 10:43 | 11/1/2016 10:43 | | Charles J. Russo | Charles J. Russo | docx |
| 1647 | AMPVOITH006_00989901 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton taxes through December 2015. | 965008 | 1/13/2011 15:07 | 11/18/2016 12:10 | | Walsh | SJH | xls |
| 1648 | AMPVOITH006_00989904 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland account analysis report. | 965017 | 11/8/2016 8:36 | 11/8/2016 9:32 | | | | pdf |
| 1649 | AMPVOITH012_00078952 | | | | | Attachment discussing AMP Meldahl BPA. | 965054 | 7/12/2016 18:54 | 7/12/2016 18:54 | | | | pdf |
| 1650 | AMPVOITH012_00078953 | | | | | Attachment discussing AMP Meldahl BPA. | 965054 | 7/12/2016 22:52 | 7/12/2016 22:52 | | | | docx |
| 1651 | AMPVOITH006_00989914 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland account analysis report for attorney review. | 965087 | 11/8/2016 8:36 | 11/8/2016 8:36 | | | | pdf |
| 1652 | AMPVOITH006_00976908 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland February 2012 Account Analysis Report. | 965093 | 11/8/2016 9:36 | 11/8/2016 9:36 | | | | pdf |
| 1653 | AMPVOITH006_00985634 | | | | | Attachment providing information in furtherance of legal advice regarding ongoing failure to perform letter to Aldridge. | 965201 | 9/6/2016 8:50 | 9/6/2016 8:53 | | Ken Fisher | Pete Crusse | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1654 | AMPVOITH006_00976931 | | | | | Attachment providing legal advice regarding ongoing failure to perform letter to Aldridge. | 965206 | 9/1/2016 13:46 | 9/1/2016 14:10 | | Ken Fisher | | docx |
| 1655 | AMPVOITH006_00976933 | | | | | Attachment providing information in furtherance of legal advice regarding MPR invoice and involving independent contractor retained by counsel | 965210 | 9/2/2016 12:56 | 9/2/2016 12:56 | | | | pdf |
| 1656 | AMPVOITH006_00977048 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to Voith concerning Smithland drafted by Ken Fisher. | 965607 | 8/25/2016 16:02 | 8/25/2016 16:04 | | Ken | Pete Crusse | docx |
| 1657 | AMPVOITH007_00086190 | | | | | Attachment providing legal advice regarding work order for recreation and site grading at Cannelton drafted by Ken Fisher subject to common interest doctrine and/or joint defense agreement | 965909 | 6/27/2016 17:32 | 6/28/2016 15:42 | | Ken | Ronald Woodward | docx |
| 1658 | AMPVOITH007_00086222 | | | | | Attachment providing legal advice regarding work order for recreation and site grading at Cannelton drafted by Ken Fisher subject to common interest doctrine and/or joint defense agreement | 965927 | 6/27/2016 17:32 | 6/28/2016 15:42 | | Ken | Ronald Woodward | docx |
| 1659 | AMPVOITH006_00977153 | | | | | Attachment discussing draft letter authored by Ken Fisher concerning Willow Island project Voith invoice partial pay. | 966010 | 10/5/2016 7:57 | 10/5/2016 17:59 | | Ken | Pete Crusse | docx |
| 1660 | AMPVOITH006_00977157 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter authored by Ken Fisher concerning Willow Island Voith invoice partial pay. | 966016 | 8/15/2016 12:53 | 8/15/2016 15:17 | | Ken | Pete Crusse | docx |
| 1661 | AMPVOITH012_00074507 | | | | | Attachment requesting legal advice regarding draft of Internal Audit areas 2016 and 2017. | 966505 | 7/31/2015 0:22 | 7/6/2016 9:20 | | Jack LaVeck | Chris Easton | xlsx |
| 1662 | AMPVOITH012_00077953 | | | | | Attachment discussing Fitch new issue report combined hydro project revenue bonds. | 966660 | 9/9/2016 13:10 | 9/12/2016 9:51 | | Katie Pirkle | | pdf |
| 1663 | AMPVOITH006_00977324 | | | | | Attachment discussing draft letter to Voith concerning Smithland invoice. | 966874 | 10/20/2016 11:15 | 10/20/2016 11:27 | | Ken | Pete Crusse | docx |
| 1664 | AMPVOITH006_00977552 | | | | | Attachment discussing draft letter to Voith regarding Meldahl invoices. | 968084 | 8/26/2016 11:15 | 8/26/2016 13:31 | | Ken | Pete Crusse | docx |
| 1665 | AMPVOITH012_00074715 | | | | | Attachment providing information in furtherance of legal advice regarding summary of expenses and surety information for Melahl subject to common interest doctrine and/or joint defense agreement | 969520 | 8/12/2015 14:07 | 6/30/2016 7:24 | | Peggy Behrman | Maynard, Kevin | xlsx |
| 1666 | AMPVOITH012_00077956 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meeting Notice and Agenda for Meldahl Management Committee Meeting sent to attorneys for review and comment. | 969782 | 4/6/2017 10:27 | 4/6/2017 10:27 | | TMAYNARD | Beth Philipps | doc |
| 1667 | AMPVOITH012_00077957 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Management Committee Meeting Minutes sent to attorneys for review and comment. | 969782 | 3/1/2017 12:06 | 3/1/2017 12:09 | | TMAYNARD | Beth Philipps | doc |
| 1668 | AMPVOITH012_00077958 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meeting Agenda for Greenup Management Committee Meeting sent to counsel for review and comment. | 969782 | 4/6/2017 10:29 | 4/6/2017 10:29 | | TMAYNARD | Beth Philipps | doc |
| 1669 | AMPVOITH012_00077959 | | | | | Attachment providing information in furtherance of legal advice regarding draft Greenup Management Committee Meeting Minutes sent to counsel for review and comment. | 969782 | 2/20/2017 10:18 | 2/20/2017 10:23 | | TMAYNARD | Beth Philipps | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1670 | AMPVOITH006_00977875 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to Voith regarding settlement meetings and status of payments and withholdings. | 970330 | 10/19/2016 8:02 | 10/19/2016 8:03 | | Judah Lifschitz | Pete Crusse | docx |
| 1671 | AMPVOITH012_00078956 | | | | | Attachment providing legal advice regarding 2017 letter to AMP regarding Analysis of Potential Asset Retirement Obligations relating to JV6. | 972217 | 1/20/2017 13:38 | 4/25/2017 7:48 | | | | pdf |
| 1672 | AMPVOITH012_00078958 | | | | | Attachment providing legal advice regarding 2017 letter to AMP regarding Analysis of Potential Asset Retirement Obligations relating to JV4. | 972217 | 1/20/2017 13:37 | 4/25/2017 7:48 | | | | pdf |
| 1673 | AMPVOITH012_00078959 | | | | | Attachment providing legal advice regarding 2017 letter to AMP regarding Analysis of Potential Asset Retirement Obligations relating to JV2. | 972217 | 1/20/2017 13:37 | 4/25/2017 7:48 | | | | pdf |
| 1674 | AMPVOITH012_00078960 | | | | | Attachment providing legal advice regarding 2017 letter to AMP regarding Analysis of Potential Asset Retirement Obligations relating to JV1. | 972217 | 1/20/2017 13:37 | 4/25/2017 7:48 | | | | pdf |
| 1675 | AMPVOITH012_00078961 | | | | | Attachment providing legal advice regarding 2017 letter to AMP regarding Analysis of Potential Asset Retirement Obligations relating to AMP Diesel. | 972217 | 1/20/2017 13:37 | 1/20/2017 15:22 | | | | pdf |
| 1676 | AMPVOITH012_00078962 | | | | | Attachment providing legal advice regarding 2017 letter to AMP regarding Analysis of Potential Asset Retirement Obligations relating to AMP CT Project. | 972217 | 1/20/2017 13:36 | 4/25/2017 7:48 | | | | pdf |
| 1677 | AMPVOITH012_00078963 | | | | | Attachment providing legal advice regarding 2017 letter to AMP regarding Analysis of Potential Asset Retirement Obligations relating to Fremont Energy Center. | 972217 | 1/20/2017 13:36 | 4/25/2017 7:48 | | | | pdf |
| 1678 | AMPVOITH012_00078964 | | | | | Attachment providing legal advice regarding 2017 letter to AMP regarding Analysis of Potential Asset Retirement Obligations relating to Solar Project I. | 972217 | 1/20/2017 13:38 | 4/25/2017 7:48 | | | | pdf |
| 1679 | AMPVOITH012_00078333 | | | | | Attachment providing legal advice regarding AMP attorney comments to Aldridge Contract/Subcontract Modification. | 972464 | 10/19/2016 10:47 | 10/19/2016 10:47 | | JWB 10/19/16 | JWB 10/19/16 | docx |
| 1680 | AMPVOITH012_00077963 | | | | | Attachment providing information in furtherance of legal advice regarding Greenup 2017 Budget subject to common interest doctrine and/or joint defense agreement | 979050 | 8/25/2016 12:54 | 8/25/2016 12:55 | | | | pdf |
| 1681 | AMPVOITH012_00077964 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl 2017 budget subject to common interest doctrine and/or joint defense agreement | 979050 | 8/25/2016 12:56 | 8/25/2016 12:58 | | | | pdf |
| 1682 | AMPVOITH012_00077967 | | | | | Attachment providing information in furtherance of legal advice regarding Greenup 2017 budget subject to common interest doctrine and/or joint defense agreement | 979102 | 8/24/2016 18:25 | 8/24/2016 18:26 | | | | pdf |
| 1683 | AMPVOITH012_00077968 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl 2017 budget subject to common interest doctrine and/or joint defense agreement | 979102 | 8/24/2016 18:38 | 8/24/2016 18:43 | | | | pdf |
| 1684 | AMPVOITH006_00987753 | | | | | Attachment providing information in furtherance of legal advice regarding real estate purchase agreement for properties adjacent to Smithland. | 980340 | 10/25/2012 17:04 | 11/15/2016 9:59 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1685 | AMPVOITH006_00987755 | | | | | Attachment providing information in furtherance of legal advice regarding real estate purchase agreement for properties adjacent to Smithland. | 980352 | 10/25/2012 17:04 | 11/15/2016 9:59 | | | | pdf |
| 1686 | AMPVOITH006_00980412 | | | | | Attachment providing information in furtherance of legal advice regarding aerial photo of Champions property near Smithland. | 980408 | 10/28/2016 10:29 | 10/28/2016 10:38 | | PCrusse | | pdf |
| 1687 | AMPVOITH006_00980520 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to Ruhlin concerning Willow Island settlement discussions. | 980971 | 10/25/2016 14:20 | 10/25/2016 14:23 | | Ken Fisher | Pete Crusse | docx |
| 1688 | AMPVOITH006_00980522 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to Ruhlin concerning Willow Island settlement discussions. | 980971 | 10/25/2016 14:19 | 10/25/2016 14:25 | | Ken Fisher | Pete Crusse | docx |
| 1689 | AMPVOITH006_00980523 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island settlement discussions executive level conference items. | 980971 | 10/24/2016 15:38 | 10/24/2016 15:38 | | | | pdf |
| 1690 | AMPVOITH012_00078335 | | | | | Attachment providing legal advice regarding memorandum on development of the Hydro Regulatory Compliance Team drafted by Lisa McAlister. | 981518 | 1/11/2017 14:01 | 1/11/2017 16:51 | | Lisa McAlister | Lisa McAlister | docx |
| 1691 | AMPVOITH006_00981232 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variance estimates on Willow Island and involving independent contractor | 983104 | 8/11/2016 11:31 | 8/11/2016 11:31 | | | | docx |
| 1692 | AMPVOITH006_00981237 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variance estimates on Meldahl and involving independent contractor | 983104 | 8/11/2016 11:30 | 8/11/2016 11:30 | | | | docx |
| 1693 | AMPVOITH006_00981241 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variance estimates on Cannelton and Smithland and involving independent contractor | 983104 | 8/11/2016 11:29 | 8/11/2016 11:29 | | | | docx |
| 1694 | AMPVOITH006_00981254 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variance estimates on Willow Island and involving independent contractor | 983113 | 8/11/2016 11:31 | 8/11/2016 11:31 | | | | docx |
| 1695 | AMPVOITH006_00981259 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variance estimates on Meldahl and involving independent contractor | 983113 | 8/11/2016 11:30 | 8/11/2016 11:30 | | | | docx |
| 1696 | AMPVOITH006_00981263 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variance estimates on Cannelton and Smithland and involving independent contractor | 983113 | 8/11/2016 11:29 | 8/11/2016 11:29 | | | | docx |
| 1697 | AMPVOITH006_00981272 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variance estimates on Willow Island and involving independent contractor | 983137 | 8/11/2016 11:31 | 8/11/2016 11:31 | | | | docx |
| 1698 | AMPVOITH006_00981277 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variance estimates on Meldahl. | 983137 | 8/11/2016 11:30 | 8/11/2016 11:30 | | | | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1699 | AMPVOITH006_00981281 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variance estimates on Cannelton and Smithland and involving independent contractor | 983137 | 8/11/2016 11:29 | 8/11/2016 11:29 | | | | docx |
| 1700 | AMPVOITH006_00987761 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to Cross Machine concerning defective work at Cannelton. | 983971 | 9/2/2016 14:18 | 9/2/2016 14:19 | | Ken Fisher | Pete Crusse | docx |
| 1701 | AMPVOITH006_00989802 | | | | | Attachment concerning request for legal advice regarding draft 2016 budget update for CSWM sent to counsel for review. | 984879 | 8/24/2016 10:33 | 8/24/2016 11:18 | | | | pdf |
| 1702 | AMPVOITH006_00989803 | | | | | Attachment concerning request for legal advice regarding draft 2016 Smithland budget analysis with notes sent to counsel for review. | 984879 | 8/24/2016 10:31 | 8/24/2016 11:05 | | | | pdf |
| 1703 | AMPVOITH006_00981482 | | | | | Attachment providing information in furtherance of legal advice regarding follow up to meeting with S&P. | 984948 | 8/24/2016 10:33 | 8/24/2016 11:18 | | | | pdf |
| 1704 | AMPVOITH006_00987642 | | | | | Attachment prepared during or in anticipation of litigation with CJ Mahan regarding report on Smithalnd project disputes. | 984977 | 10/17/2011 15:50 | 8/25/2016 7:48 | | Tom Pohlman | Pete Crusse | pptx |
| 1705 | AMPVOITH006_00989808 | | | | | Attachment concerning request for legal advice regarding drat 2016 budget update for CSWM with comments sent to attorney for review. | 985022 | 8/24/2016 10:33 | 8/24/2016 11:18 | | | | pdf |
| 1706 | AMPVOITH006_00989809 | | | | | Attachment concerning request for legal advice regarding draft 2016 Smithland budget analysis with comments sent to attorneys for review. | 985022 | 8/24/2016 10:31 | 8/24/2016 11:05 | | | | pdf |
| 1707 | AMPVOITH006_00992862 | | | | | Attachment requesting legal advice regarding Rating Agency Presentation. | 985098 | 8/15/2016 16:16 | 8/15/2016 16:43 | | | | JPG |
| 1708 | AMPVOITH006_00992863 | | | | | Attachment requesting legal advice regarding Rating Agency Presentation. | 985098 | 8/15/2016 16:17 | 8/15/2016 16:38 | | Pete Crusse | Pete Crusse | docx |
| 1709 | AMPVOITH006_00992864 | | | | | Attachment requesting legal advice regarding Rating Agency Presentation. | 985098 | 8/15/2016 15:58 | 8/15/2016 16:43 | | | | jpg |
| 1710 | AMPVOITH006_00992865 | | | | | Attachment requesting legal advice regarding Rating Agency Presentation. | 985098 | 8/15/2016 16:16 | 8/15/2016 16:43 | | | | JPG |
| 1711 | AMPVOITH006_00981859 | | | | | Attachment discussing draft Joint Motion for Stay of Proceedings and memorandum in support & order for Aldridge Electric at Smithland. | 990334 | 11/2/2016 5:51 | 11/2/2016 11:43 | | MGallardo | Kerry Smith | docx |
| 1712 | AMPVOITH006_00985478 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton cost estimates and liquidated damages and involving independent contractor | 991113 | 10/3/2016 9:31 | 10/11/2016 12:31 | | SJH | Paul Blaszczyk | xlsx |
| 1713 | AMPVOITH007_00089147 | 3/29/2016 12:48 | Bruce Phillips <Bruce.A.Phillips@mwhglobal.com> | Pete Crusse <PCrusse@amppartners.org>; Michael Kalinyak <mkalinyak@hdmfirm.com> | Michael Dabolt <mdabolt@amppartners.org>; Phil Meier <pmeier@amppartners.org> | Attachment providing information in furtherance of legal advice regarding invoice summaries for amounts payable to PERI Formwork Systems, Inc. | 991645 | | | 3/29/2016 12:48 | | | msg |
| 1714 | AMPVOITH007_00089151 | | | | | Attachment providing information in furtherance of legal advice regarding invoice summaries for amounts payable to PERI Formwork Systems, Inc. | 991645 | 3/29/2016 11:51 | 3/29/2016 12:18 | | cruthv | | pdf |
| 1715 | AMPVOITH012_00077979 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl settlement offer. | 992023 | 5/8/2015 9:41 | 4/25/2017 10:24 | | | | pdf |
| 1716 | AMPVOITH012_00077984 | | | | | Attachment providing legal advice regarding analysis of contractual terms for Cannelton construction. | 992097 | 11/23/2016 14:06 | 4/25/2017 10:23 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1717 | AMPVOITH012_00077990 | | | | | Attachment providing information in furtherance of legal advice regarding exhibits related to Aldridge impact analysis relating to Smithland and involving independent contractor | 992629 | 8/1/2016 18:16 | 8/1/2016 18:42 | | John Clark | John Clark | docx |
| 1718 | AMPVOITH012_00077991 | | | | | Attachment providing information in furtherance of legal advice regarding exhibits related to Aldridge impact analysis relating to Smithland and involving independent contractor | 992629 | 7/25/2016 15:14 | 7/28/2016 14:23 | | clarkja | | pdf |
| 1719 | AMPVOITH012_00077992 | | | | | Attachment providing information in furtherance of legal advice regarding exhibits related to Aldridge impact analysis relating to Smithland and involving independent contractor | 992629 | 7/21/2016 14:08 | 7/21/2016 14:08 | | clarkja | | pdf |
| 1720 | AMPVOITH012_00077993 | | | | | Attachment providing information in furtherance of legal advice regarding exhibits related to Aldridge impact analysis relating to Smithland and involving independent contractor | 992629 | 7/21/2016 13:58 | 7/21/2016 13:58 | | clarkja | | pdf |
| 1721 | AMPVOITH012_00077994 | | | | | Attachment providing information in furtherance of legal advice regarding exhibits related to Aldridge impact analysis for Smithland and involving independent contractor | 992629 | 7/21/2016 13:19 | 7/21/2016 13:19 | | clarkja | | pdf |
| 1722 | AMPVOITH012_00077995 | | | | | Attachment providing information in furtherance of legal advice regarding exhibits related to Aldridge impact analysis relating to Smithland and involving independent contractor | 992629 | 8/1/2016 18:13 | 8/1/2016 18:13 | | clarkja | | pdf |
| 1723 | AMPVOITH012_00077996 | | | | | Attachment providing information in furtherance of legal advice regarding exhibits related to Aldridge impact analysis relating to Smithland and involving independent contractor | 992629 | 7/28/2016 14:21 | 7/28/2016 14:21 | | clarkja | | pdf |
| 1724 | AMPVOITH012_00077997 | | | | | Attachment providing information in furtherance of legal advice regarding exhibits related to Aldridge impact analysis relating to Smithland and involving independent contractor | 992629 | 8/2/2016 11:01 | 8/2/2016 11:01 | | clarkja | | pdf |
| 1725 | AMPVOITH012_00077998 | | | | | Attachment providing information in furtherance of legal advice regarding exhibits related to Aldridge impact analysis relating to Smithland and involving independent contractor | 992629 | 8/2/2016 11:11 | 8/2/2016 11:11 | | clarkja | | pdf |
| 1726 | AMPVOITH012_00077999 | | | | | Attachment providing information in furtherance of legal advice regarding exhibits related to Aldridge impact analysis relating to Smithland and involving independent contractor | 992629 | 7/28/2016 15:05 | 7/28/2016 15:05 | | clarkja | | pdf |
| 1727 | AMPVOITH012_00078000 | | | | | Attachment providing information in furtherance of legal advice regarding exhibits related to Aldridge impact analysis relating to Smithland and involving independent contractor | 992629 | 7/29/2016 17:19 | 7/29/2016 17:19 | | clarkja | | pdf |
| 1728 | AMPVOITH012_00078001 | | | | | Attachment providing information in furtherance of legal advice regarding exhibits related to Aldridge impact analysis relating to Smithland and involving independent contractor | 992629 | 7/29/2016 11:50 | 7/29/2016 11:50 | | clarkja | | pdf |
| 1729 | AMPVOITH012_00078002 | | | | | Attachment providing information in furtherance of legal advice regarding exhibits related to Aldridge impact analysis relating to Smithland and involving independent contractor | 992629 | 7/29/2016 13:04 | 7/29/2016 13:04 | | clarkja | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1730 | AMPVOITH012_00078003 | | | | | Attachment providing information in furtherance of legal advice regarding exhibits related to Aldridge impact analysis relating to Smithland and involving independent contractor | 992629 | 7/29/2016 15:45 | 7/29/2016 15:45 | | clarkja | | pdf |
| 1731 | AMPVOITH012_00078004 | | | | | Attachment providing information in furtherance of legal advice regarding exhibits related to Aldridge impact analysis relating to Smithland and involving independent contractor | 992629 | 8/2/2016 11:29 | 8/2/2016 11:29 | | clarkja | | pdf |
| 1732 | AMPVOITH012_00078005 | | | | | Attachment providing information in furtherance of legal advice regarding exhibits related to Aldridge impact analysis relating to Smithland and involving independent contractor | 992629 | 8/1/2016 16:14 | 8/1/2016 16:14 | | clarkja | | pdf |
| 1733 | AMPVOITH012_00078006 | | | | | Attachment providing information in furtherance of legal advice regarding exhibits related to Aldridge impact analysis relating to Smithland and involving independent contractor | 992629 | 8/1/2016 15:51 | 8/1/2016 15:51 | | clarkja | | pdf |
| 1734 | AMPVOITH012_00078007 | | | | | Attachment providing information in furtherance of legal advice regarding exhibits related to Aldridge impact analysis relating to Smithland and involving independent contractor | 992629 | 8/1/2016 14:17 | 8/1/2016 14:17 | | clarkja | | pdf |
| 1735 | AMPVOITH012_00078008 | | | | | Attachment providing information in furtherance of legal advice regarding exhibits related to Aldridge impact analysis relating to Smithland and involving independent contractor | 992629 | 8/1/2016 14:22 | 8/1/2016 14:22 | | clarkja | | pdf |
| 1736 | AMPVOITH012_00078009 | | | | | Attachment providing information in furtherance of legal advice regarding exhibits related to Aldridge impact analysis relating to Smithland and involving independent contractor | 992629 | 8/1/2016 13:17 | 8/1/2016 13:17 | | clarkja | | pdf |
| 1737 | AMPVOITH012_00077003 | | | | | Attachment discussing request for legal advice regarding affirmative claims. | 992707 | 2/24/2016 12:05 | 7/18/2016 15:34 | | | | pdf |
| 1738 | AMPVOITH012_00077048 | | | | | Attachment providing information in furtherance of legal advice regarding Lansdale 2016 wholesale power costs. | 993806 | 1/17/2017 16:40 | 1/18/2017 9:55 | | Migliore | Cody Ward | doc |
| 1739 | AMPVOITH012_00077051 | | | | | Attachment providing information in furtherance of legal advice regarding Piqua 2016 wholesale power costs. | 993806 | 1/17/2017 16:19 | 1/18/2017 10:59 | | Migliore | Craig Kleinhenz | doc |
| 1740 | AMPVOITH012_00077064 | | | | | Attachment providing information in furtherance of legal advice regarding Lansdale 2016 wholesale power costs. | 993880 | 1/17/2017 16:40 | 1/18/2017 9:55 | | Migliore | Cody Ward | doc |
| 1741 | AMPVOITH012_00077067 | | | | | Attachment providing information in furtherance of legal advice regarding Piqua 2016 wholesale power costs. | 993880 | 1/17/2017 16:19 | 1/18/2017 10:59 | | Migliore | Craig Kleinhenz | doc |
| 1742 | AMPVOITH006_00985492 | | | | | Attachment providing information in furtherance of legal advice regarding Investigation of Corrosion and Water Leaks and Fire Suppression System and Gate Flush Unit report and involving independent contractor; and involving independent contractor retained by counsel | 994135 | 8/26/2016 13:56 | 8/26/2016 14:57 | | Daniel R. Cook | | pdf |
| 1743 | AMPVOITH012_00079079 | | | | | Attachment providing information in furtherance of legal advice regarding AMP resources fixed costs. | 994136 | 11/16/2016 10:37 | 11/16/2016 10:37 | | Andrew Blair | Andrew Blair | docx |
| 1744 | AMPVOITH012_00079081 | | | | | Attachment providing information in furtherance of legal advice regarding AMP resources fixed costs. | 994156 | 11/16/2016 8:46 | 11/16/2016 8:48 | | Andrew Blair | Andrew Blair | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1745 | AMPVOITH006_00990354 | | | | | Attachment providing information in furtherance of legal advice regarding slip failure at Willow Island. | 995598 | 4/27/2016 22:02 | 4/28/2016 8:03 | | | | jpg |
| 1746 | AMPVOITH006_00990355 | | | | | Attachment providing information in furtherance of legal advice regarding slip failure at Willow Island. | 995598 | 4/27/2016 22:02 | 4/28/2016 8:03 | | | | jpg |
| 1747 | AMPVOITH006_00990356 | | | | | Attachment providing information in furtherance of legal advice regarding slip failure at Willow Island. | 995598 | 4/27/2016 22:02 | 4/28/2016 8:03 | | | | jpg |
| 1748 | AMPVOITH006_00990357 | | | | | Attachment providing information in furtherance of legal advice regarding slip failure at Willow Island. | 995598 | 4/27/2016 22:02 | 4/28/2016 8:03 | | | | jpg |
| 1749 | AMPVOITH006_00990283 | | | | | Attachment providing information in furtherance of legal advice regarding SAE towers payment schedule. | 999033 | 5/18/2016 15:46 | 5/18/2016 15:46 | | | | png |
| 1750 | AMPVOITH006_00990284 | | | | | Attachment providing information in furtherance of legal advice regarding SAE towers payment schedule. | 999033 | 5/18/2016 15:46 | 5/18/2016 15:46 | | | | png |
| 1751 | AMPVOITH006_00990285 | | | | | Attachment providing information in furtherance of legal advice regarding SAE towers payment schedule. | 999033 | 5/18/2016 15:18 | 5/18/2016 15:18 | | Tom Sillasen | Tom Sillasen | xlsx |
| 1752 | AMPVOITH006_00983076 | 5/4/2016 15:57 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Marc Gerken <mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; John Bentine <jbentine@amppartners.org>; Jolene Thompson <jthompson@amppartners.org>; Kent Carson <kcarson@amppartners.org>; Scott Kiesewetter <skiesewetter@amppartners.org>; Phil Meier (pmeier@amppartners.org) | | Attachment discussing state of Medlahl site, specifically north tent. | 999222 | | | 5/4/2016 15:57 | | | msg |
| 1753 | AMPVOITH006_00728705 | 10/2/2015 17:10 | Kenneth Fisher <kfisher@FisherConstructionLaw.com> | Chris Easton <ceaston@amppartners.org> | Terry Leach <tleach@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org> | Attachment providing legal advice regarding insurance extension concerning 2014 Meldahl crane incident. | 1000107 | | | | | | msg |
| 1754 | AMPVOITH006_00729447 | | | | | Attachment providing legal advice regarding draft work order under master trade work agreement drafted by Ken Fisher for Cannelton. | 1004006 | 6/27/2016 17:32 | 6/28/2016 15:42 | | Ken | Ronald Woodward | docx |
| 1755 | AMPVOITH006_00729459 | | | | | Attachment providing information in furtherance of legal advice regarding draft master trade work agreement for Cannelton. | 1004006 | 2/19/2016 14:55 | 6/28/2016 21:46 | | robin.roberts | Ronald Woodward | doc |
| 1756 | AMPVOITH006_00729991 | 6/23/2016 13:17 | Pete Crusse <PCrusse@amppartners.org> | Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Chris Easton <ceaston@amppartners.org>; Terry Leach <tleach@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org> | | Attachment requesting legal advice regarding Cannelton oil spill claim subject to common interest doctrine and/or joint defense agreement | 1004649 | | | 6/23/2016 13:18 | | | msg |
| 1757 | AMPVOITH006_00729998 | | | | | Attachment providing information in furtherance of legal advice regarding mediation on oil spill claim subject to common interest doctrine and/or joint defense agreement | 1004649 | 6/29/2016 11:14 | 6/29/2016 11:14 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A<br>Bates Beg | B<br>Date Sent | C<br>Email From | D<br>Email To | E<br>Email CC | F<br>Privilege Description | G<br>Group Identifier | H<br>Date Created | I<br>Date Last Modified | J<br>Date Received | K<br>Author | L<br>Last Author | M<br>Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1758 | AMPVOITH006_00730001 | 2/15/2016 14:50 | Pete Crusse <PCrusse@amppartners.org> | Scott Kiesewetter <skiesewetter@amppartners.org>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Rachel Gerrick <rgerrick@amppartners.org> | Doug Garvey <dgarvey@amppartners.org> | Attachment requesting legal advice regarding Walsh Builders Risk Claims Related to Oil Spill. | 1004649 | | | 2/15/2016 14:51 | | | msg |
| 1759 | AMPVOITH006_00730008 | | | | | Attachment discussing settlement and release of insurance claims between AMP and subcontractor. | 1004649 | 2/12/2016 13:28 | 2/12/2016 13:28 | | | | pdf |
| 1760 | AMPVOITH006_00990159 | | | | | Attachment providing legal advice regarding letter from AMP subrogation counsel on Cannelton oil spill claim sent to Ken Fisher and Rachel Gerrick for review. | 1004688 | 5/17/2016 16:32 | 5/17/2016 16:32 | | | | pdf |
| 1761 | AMPVOITH012_00078345 | | | | | Attachment providing legal advice regarding attorney comments to draft Aldridge Contract/Subcontract Modification drafted by John Bentine. | 1006637 | 10/19/2016 10:47 | 10/19/2016 10:47 | | JWB 10/19/16 | JWB 10/19/16 | docx |
| 1762 | AMPVOITH006_00986435 | 6/29/2016 14:35 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org> | | Attachment requesting legal advice regarding cabinet repair insurance claim at Cannelton. | 1007725 | | | 6/29/2016 14:35 | | | msg |
| 1763 | AMPVOITH006_00986438 | | | | | Attachment concerning request for legal advice regarding cabinet repair insurance claim Cannelton. | 1007806 | 6/29/2016 15:22 | 6/29/2016 15:24 | | | | pdf |
| 1764 | AMPVOITH006_00986430 | | | | | Attachment providing information in furtherance of legal advice regarding Unit 1 combined bearing estimated cost. | 1010722 | 5/19/2016 19:06 | 5/19/2016 19:07 | | SJH | SJH | xlsx |
| 1765 | AMPVOITH006_00986431 | | | | | Attachment providing information in furtherance of legal advice regarding Unit 1 combined bearing estimated cost. | 1010722 | 5/19/2016 19:06 | 5/19/2016 19:06 | | heinlesj | | pdf |
| 1766 | AMPVOITH006_00986426 | 6/29/2016 13:52 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Beth Philipps <bphilipps@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org>; kfisher@FisherConstructionLaw.com | Attachment discussing Voith partial payment Cannelton. | 1011322 | | | 6/29/2016 13:51 | | | msg |
| 1767 | AMPVOITH006_00986427 | | | | | Attachment providing information in furtherance of legal advice regarding Voith partial payment Cannelton. | 1011322 | 6/29/2016 13:40 | 6/29/2016 13:48 | | Ken | Pete Crusse | docx |
| 1768 | AMPVOITH006_00986428 | | | | | Attachment requesting legal advice regarding Voith partial payment Cannelton. | 1011322 | 6/22/2016 15:27 | 6/22/2016 15:27 | | | | pdf |
| 1769 | AMPVOITH006_00731241 | | | | | Attachment providing legal advice regarding letter to Voith regarding Willow Island project invoice partial pay No. 58. | 1013276 | 3/23/2016 15:50 | 3/23/2016 15:50 | | Ken | george crusse | docx |
| 1770 | AMPVOITH012_00079098 | | | | | Attachment providing information in furtherance of legal advice regarding Hometown Connections Operating Agreement. | 1013479 | 4/30/2010 10:48 | 4/25/2017 10:19 | | | | pdf |
| 1771 | AMPVOITH012_00079100 | | | | | Attachment providing information in furtherance of legal advice regarding Hometown Connections information. | 1013491 | 11/14/2016 17:28 | 11/14/2016 17:48 | | | | pdf |
| 1772 | AMPVOITH006_00731941 | | | | | Attachment providing legal advice regarding letter to Voith regarding Medlahl project Voith invoice partial payment No. 62. | 1015945 | 3/21/2016 15:58 | 3/21/2016 16:07 | | Ken | george crusse | docx |
| 1773 | AMPVOITH006_00986381 | | | | | Attachment providing information in furtherance of legal advice regarding engineer's recommendation for off-loading Oregon Iron Works barge delivery shipments. | 1018767 | 5/21/2014 18:18 | 6/29/2016 8:22 | | baphilli | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1774 | AMPVOITH006_00986068 | | | | | Attachment providing information in furtherance of legal advice regarding Talking Points for July 11, 2016 Legal Team Conference Call. | 1018969 | 7/7/2016 9:48 | 7/7/2016 12:46 | | Pete Crusse | Pete Crusse | docx |
| 1775 | AMPVOITH006_00990176 | | | | | Attachment requesting legal advice regarding AMP legal audit confirmation request letter to in-house counsel John Bentine. | 1018984 | 4/26/2016 10:02 | 4/26/2016 10:03 | | | | pdf |
| 1776 | AMPVOITH006_00990177 | | | | | Attachment providing legal advice regarding AMP legal audit letter from in-house counsel John Bentine. | 1018984 | 3/3/2016 12:46 | 4/26/2016 10:11 | | | | pdf |
| 1777 | AMPVOITH006_00732680 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson Gumpertz & Heger draft report on Cannelton and Smithland combined bearing damage sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 1019179 | 7/27/2016 10:25 | 7/29/2016 10:31 | | | | PDF |
| 1778 | AMPVOITH006_00986141 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson Gumpertz & Heger invoice and involving independent contractor retained by counsel | 1019196 | 6/6/2016 10:01 | 6/6/2016 15:19 | | | | pdf |
| 1779 | AMPVOITH006_00986142 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson Gumpertz & Heger invoice and involving independent contractor retained by counsel | 1019196 | 6/6/2016 9:02 | 6/6/2016 15:20 | | | | pdf |
| 1780 | AMPVOITH006_00986144 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson Gumpertz & Heger invoice and involving independent contractor retained by counsel | 1019204 | 4/13/2016 10:21 | 6/4/2016 7:16 | | | | pdf |
| 1781 | AMPVOITH006_00986145 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson Gumpertz & Heger invoice and involving independent contractor retained by counsel | 1019204 | 6/1/2016 8:59 | 6/4/2016 7:23 | | | | pdf |
| 1782 | AMPVOITH006_00986146 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson Gumpertz & Heger invoice and involving independent contractor retained by counsel | 1019204 | 6/1/2016 8:57 | 6/4/2016 7:23 | | | | pdf |
| 1783 | AMPVOITH006_00986147 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson Gumpertz & Heger invoice and involving independent contractor retained by counsel | 1019204 | 4/13/2016 10:20 | 6/4/2016 7:17 | | | | pdf |
| 1784 | AMPVOITH006_00986148 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson Gumpertz & Heger invoice. | 1019204 | 4/13/2016 10:21 | 6/4/2016 7:19 | | | | pdf |
| 1785 | AMPVOITH006_00986150 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson Gumpertz & Heger invoice sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 1019215 | 6/1/2016 8:59 | 6/1/2016 11:05 | | | | pdf |
| 1786 | AMPVOITH006_00986151 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson Gumpertz & Heger invoice sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 1019215 | 6/1/2016 8:57 | 6/1/2016 11:05 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1787 | AMPVOITH006_00732725 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson Gumpertz & Heger invoice sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 1019227 | 4/13/2016 10:21 | 4/13/2016 10:41 | | | | pdf |
| 1788 | AMPVOITH006_00732728 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson Gumpertz & Heger invoice sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 1019227 | 4/13/2016 10:21 | 4/13/2016 10:41 | | | | pdf |
| 1789 | AMPVOITH006_00732730 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson Gupertz & Heger invoices for guide bearing babbitt analysis sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 1019227 | 4/13/2016 10:20 | 4/13/2016 10:41 | | | | pdf |
| 1790 | AMPVOITH006_00986154 | | | | | Attachment providing information in furtherance of legal advice regarding draft SGH report on Cannelton guide bearing. | 1019257 | 8/10/2016 11:04 | 8/10/2016 11:04 | | | | pdf |
| 1791 | AMPVOITH006_00990228 | | | | | Attachment providing information in furtherance of legal advice regarding welding procedures and involving independent contractor retained by counsel | 1019305 | 4/7/2016 13:40 | 4/7/2016 14:28 | | Daniel R. Cook | Daniel R. Cook | docx |
| 1792 | AMPVOITH006_00986159 | | | | | Attachment providing information in furtherance of legal advice regarding SGH guide bearing babbitt analysis and involving independent contractor retained by counsel | 1019319 | 7/19/2016 11:47 | 7/19/2016 14:12 | | eacarroll | | pdf |
| 1793 | AMPVOITH006_00986161 | | | | | Attachment discussing SGH invoice concerning guide bearing babbitt analysis for hydros and involving independent contractor retained by counsel | 1019346 | 6/6/2016 10:01 | 6/6/2016 15:10 | | | | pdf |
| 1794 | AMPVOITH006_00986162 | | | | | Attachment discussing SGH invoice concerning pipe weld analysis for Meldahl and involving independent contractor retained by counsel | 1019346 | 6/6/2016 9:02 | 6/6/2016 15:10 | | | | pdf |
| 1795 | AMPVOITH006_00986164 | | | | | Attachment discussing draft report concerning Cannelton guide bearings. | 1019362 | 7/27/2016 10:25 | 7/27/2016 10:25 | | | | PDF |
| 1796 | AMPVOITH006_00986185 | | | | | Attachment requesting legal advice regarding draft letter to Voith regarding Meldahl discharge ring failures. | 1019575 | 6/7/2016 10:55 | 6/7/2016 10:55 | | Phil Meier | Phil Meier | docx |
| 1797 | AMPVOITH006_00986187 | | | | | Attachment requesting legal advice regarding draft letter to Voith regarding delays to Cennelton. | 1019588 | 5/31/2016 12:37 | 5/31/2016 12:49 | | Phil Meier | Phil Meier | docx |
| 1798 | AMPVOITH006_00732854 | | | | | Attachment requesting legal advice regarding Meldahl settlement discussions and discussion on submittal LD's. | 1019613 | 7/29/2016 15:33 | 8/10/2016 8:47 | | | | pdf |
| 1799 | AMPVOITH006_00732857 | 8/9/2016 18:24 | Stephen Panozzo <Stephen.P.Panozzo@mwhglobal.com> | Pete Crusse <PCrusse@amppartners.org> | Don McCarthy <dmccarthy@mccarthyconsultingllc.com>; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com> | Attachment discussing Meldahl settlement discussions with Voith and involving independent contractor | 1019613 | | | 8/9/2016 18:24 | | | msg |
| 1800 | AMPVOITH006_00732864 | | | | | Attachment prepared during or in anticipation of litigation with Votith regarding Meldahl liquidated damages and involving independent contractor | 1019613 | 8/9/2016 17:49 | 8/9/2016 17:49 | | panozzsp | | pdf |
| 1801 | AMPVOITH006_00732865 | | | | | Attachment prepared during or in anticipation of litigation with Votith regarding Meldahl liquidated damages and involving independent contractor | 1019613 | 8/9/2016 17:54 | 8/9/2016 17:54 | | panozzsp | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1802 | AMPVOITH006_00732866 | | | | | Attachment prepared during or in anticipation of litigation with Votith regarding Meldahl liquidated damages and involving independent contractor | 1019613 | 8/9/2016 17:59 | 8/9/2016 17:59 | | panozzsp | | pdf |
| 1803 | AMPVOITH006_00986191 | | | | | Attachment providing information in furtherance of legal advice regarding SGH guide bearing Babbitt analysis final report. | 1019626 | 7/19/2016 11:47 | 7/19/2016 14:12 | | eacarroll | | pdf |
| 1804 | AMPVOITH006_00986194 | | | | | Attachment providing information in furtherance of legal advice regarding crack found in discharge ring lifting lug at Cannelton. | 1019664 | 8/4/2016 8:25 | 8/4/2016 8:31 | | | | JPG |
| 1805 | AMPVOITH006_00986195 | | | | | Attachment providing information in furtherance of legal advice regarding crack found in discharge ring lifting lug at Cannelton. | 1019664 | 8/4/2016 8:25 | 8/4/2016 8:31 | | | | JPG |
| 1806 | AMPVOITH006_00986196 | | | | | Attachment providing information in furtherance of legal advice regarding crack found in discharge ring lifting lug at Cannelton. | 1019664 | 8/4/2016 8:25 | 8/4/2016 8:31 | | | | JPG |
| 1807 | AMPVOITH006_00986199 | | | | | Attachment providing information in furtherance of legal advice regarding crack found in discharge ring at Cannelton. | 1019691 | 8/3/2016 14:26 | 8/3/2016 14:36 | | | | pdf |
| 1808 | AMPVOITH006_00732979 | 6/13/2016 14:38 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Judd Lifschitz (lifschitz@slslaw.com) (lifschitz@slslaw.com) | Marc Gerken <mgerken@amppartners.org>; John Bentine <jbentine@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; kfisher@FisherConstructionLaw.com; Craig B. Paynter(cpaynter@taftlaw.com) | Attachment providing information in furtherance of legal advice regarding Voith/Faulk powerhouse movement at Cannelton. | 1019705 | | | 6/13/2016 14:37 | | | msg |
| 1809 | AMPVOITH006_00733202 | | | | | Attachment discussing letter from MWH concerning Voith invoice for Cannelton and involving independent contractor | 1019765 | 7/29/2016 7:48 | 7/29/2016 7:49 | | Susan A. Young | | pdf |
| 1810 | AMPVOITH006_00733219 | | | | | Attachment providing information in furtherance of legal advice regarding MWH letter concerning Voith's TG supply Smithland invoice and involving independent contractor | 1019765 | 7/28/2016 14:11 | 7/28/2016 14:15 | | Susan A. Young | | pdf |
| 1811 | AMPVOITH006_00986203 | | | | | Attachment prepared during or in anticipation of litigation with Voith, and regarding summary of affirmative claims. | 1019878 | 2/24/2016 12:05 | 7/18/2016 15:34 | | | | pdf |
| 1812 | AMPVOITH006_00986204 | | | | | Attachment prepared during or in anticipation of litigation with Voith, and regarding summary of affirmative claims. | 1019878 | 7/18/2016 14:55 | 7/18/2016 14:55 | | | | pdf |
| 1813 | AMPVOITH006_00986206 | | | | | Attachment prepared during or in anticipation of litigation with Voith, and illustrating AMP's claims/exposure relating to hydro projects. | 1019878 | 7/18/2016 15:26 | 7/19/2016 7:20 | | Pete Crusse | Pete Crusse | pptx |
| 1814 | AMPVOITH006_00986207 | | | | | Attachment prepared during or in anticipation of litigation with Voith, and regarding Voith drawing liquidated damages and change orders. | 1019878 | 7/13/2016 8:37 | 7/18/2016 15:41 | | Doug Garvey | Pete Crusse | xlsx |
| 1815 | AMPVOITH006_00733941 | | | | | Attachment providing information in furtherance of legal advice regarding Voith's Cannelton 75th invoice and involving independent contractor | 1020086 | 3/1/2016 12:40 | 3/1/2016 12:40 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1816 | AMPVOITH006_00733968 | 6/24/2016 14:57 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Judd Lifschitz (lifschitz@slslaw.com) (lifschitz@slslaw.com) | Marc Gerken <mgerken@amppartners.org>; John Bentine <jbentine@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; kfisher@FisherConstructionLaw.com; Craig B. Paynter(cpaynter@taftlaw.com) | Attachment providing information in furtherance of legal advice regarding moving forward with Simpson, Gumpertz, and Heger's bearing reports. | 1020146 | | | 6/24/2016 14:57 | | | msg |
| 1817 | AMPVOITH006_00986216 | | | | | Attachment discussing Exhibit B Payment Schedule for Meldahl. | 1020222 | 3/3/2009 19:23 | 3/3/2009 19:23 | | MWH Global, Inc. | GPatel | doc |
| 1818 | AMPVOITH006_00734498 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Turbine Guide Bearing Timeline and involving independent contractor | 1020645 | 12/7/2015 17:12 | 5/3/2016 11:34 | | Samuel Choi | SJH | xlsx |
| 1819 | AMPVOITH006_00734535 | | | | | Attachment providing information in furtherance of legal advice regarding Voith partial payment for Cannelton. | 1020668 | 5/3/2016 14:46 | 5/4/2016 13:49 | | | | pdf |
| 1820 | AMPVOITH006_00734632 | | | | | Attachment providing information in furtherance of legal advice regarding notes on email commenting on turbine and generator contract with Voith. | 1020732 | 4/20/2016 9:28 | 4/22/2016 9:58 | | | | pdf |
| 1821 | AMPVOITH006_00734638 | | | | | Attachment providing information in furtherance of legal advice regarding letter to Voith regarding turbine and generator equipment supply contract. | 1020732 | 5/3/2016 15:16 | 4/20/2016 13:16 | | | | pdf |
| 1822 | AMPVOITH006_00734640 | | | | | Attachment providing information in furtherance of legal advice regarding letter to Voith regarding recovery plan for hydro projects. | 1020732 | 5/3/2016 15:16 | 4/20/2016 13:22 | | | | pdf |
| 1823 | AMPVOITH006_00986225 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to Voith regarding Willow Island partial pay. | 1020743 | 4/26/2016 13:52 | 4/26/2016 14:03 | | Ken | george crusse | docx |
| 1824 | AMPVOITH006_00734642 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Ohio Rivers Projects settlement discussions. | 1020800 | 10/17/2011 15:50 | 4/25/2016 14:52 | | Tom Pohlman | george crusse | pptx |
| 1825 | AMPVOITH006_00734663 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Ohio River Projects settlement discussions. | 1020800 | 10/17/2011 15:50 | 4/25/2016 14:51 | | Tom Pohlman | george crusse | pptx |
| 1826 | AMPVOITH006_00734685 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Ohio River Projects settlement discussions. | 1020826 | 10/17/2011 15:50 | 4/22/2016 10:10 | | Tom Pohlman | george crusse | pptx |
| 1827 | AMPVOITH006_00734706 | | | | | Attachment providing information in furtherance of legal advice regarding 59th invoice recommendation for Turbine and Generator Supply agreement for Willow Island. | 1020842 | 4/22/2016 10:39 | 4/22/2016 10:39 | | | | pdf |
| 1828 | AMPVOITH006_00986230 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Ohio River Projects Settlement Discussions. | 1020889 | 10/17/2011 15:50 | 4/22/2016 8:33 | | Tom Pohlman | george crusse | pptx |
| 1829 | AMPVOITH006_00986231 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Ohio River Projects Settlement Discussions. | 1020889 | 10/17/2011 15:50 | 4/22/2016 8:29 | | Tom Pohlman | george crusse | pptx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1830 | AMPVOITH006_00986233 | | | | | Attachment providing information in furtherance of legal advice regarding Ohio River Projects Settlement Discussions. | 1020936 | 10/17/2011 15:50 | 4/22/2016 8:33 | | Tom Pohlman | george crusse | pptx |
| 1831 | AMPVOITH006_00986234 | | | | | Attachment providing information in furtherance of legal advice regarding Ohio River Projects Settlement Discussions. | 1020936 | 10/17/2011 15:50 | 4/22/2016 8:29 | | Tom Pohlman | george crusse | pptx |
| 1832 | AMPVOITH006_00986236 | | | | | Attachment discussing AMP Voith Settlement Mission Statement. | 1020944 | 3/11/2016 11:22 | 4/22/2016 8:51 | | | | pdf |
| 1833 | AMPVOITH006_00734743 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Unit 2 and 3 Turbine Guide Bearing Root Cause Analysis. | 1020968 | 4/7/2016 11:55 | 4/15/2016 17:36 | | YOR_CGut | | pdf |
| 1834 | AMPVOITH006_00734789 | 4/16/2016 7:24 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@ampartners.org> | Judd Lifschitz (lifschitz@slslaw.com) (lifschitz@slslaw.com) | John Bentine <jbentine@amppartners.org>; Rachel Gerrick <rgerrick@ampartners.org>; kfisher@FisherConstructionLaw.com; Craig B. Paynter(cpaynter@taftlaw.com) | Attachment requesting legal advice regarding Cannelton Unit 2 and 3 Turbine Guide Bearing root cause analysis. | 1020968 | | | 4/16/2016 7:23 | | | msg |
| 1835 | AMPVOITH006_00734793 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Unit 2 and 3 Turbine Guide Bearing Root Cause Analysis. | 1020968 | 4/7/2016 11:55 | 4/15/2016 17:36 | | YOR_CGut | | pdf |
| 1836 | AMPVOITH006_00986238 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Ohio River Projects Settlement Discussions. | 1021012 | 10/17/2011 15:50 | 4/20/2016 13:41 | | Tom Pohlman | george crusse | pptx |
| 1837 | AMPVOITH006_00986239 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit A Voith Organization Charts Submitted with Proposal. | 1021012 | 4/20/2016 9:51 | 4/20/2016 10:09 | | | | pdf |
| 1838 | AMPVOITH006_00986240 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit B Voith Organization Overview . | 1021012 | 4/20/2016 10:14 | 4/20/2016 10:17 | | | | pdf |
| 1839 | AMPVOITH006_00986241 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit C Project Management Organization Chart. | 1021012 | 10/14/2011 9:23 | 4/20/2016 10:32 | | | | pdf |
| 1840 | AMPVOITH006_00986242 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit D AMP and Voith Communication Meeting Minutes AMP Comments. | 1021012 | 1/12/2012 11:44 | 4/20/2016 10:53 | | | | pdf |
| 1841 | AMPVOITH006_00986243 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit E Cannelton Agreement. | 1021012 | 4/20/2016 13:42 | 4/20/2016 10:36 | | | | pdf |
| 1842 | AMPVOITH006_00986244 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit F Cannelton Submittals. | 1021012 | 4/20/2016 7:59 | 4/20/2016 10:54 | | | | pdf |
| 1843 | AMPVOITH006_00986245 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit G Cannelton List of Submittals. | 1021012 | 4/20/2016 8:00 | 4/20/2016 10:55 | | | | pdf |
| 1844 | AMPVOITH006_00986246 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit H email Graner to Meier. | 1021012 | 4/20/2016 9:28 | 4/20/2016 10:56 | | | | pdf |
| 1845 | AMPVOITH006_00986247 | | | | | Attachment discussing Exhibit I Cannelton Voith Change Order 20. | 1021012 | 6/1/2012 11:43 | 4/20/2016 12:04 | | | | pdf |
| 1846 | AMPVOITH006_00986248 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit J Smithland Voith Change Order 17. | 1021012 | 6/1/2012 11:48 | 4/20/2016 12:05 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1847 | AMPVOITH006_00986249 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit K Willow Island Voith Change Order #17. | 1021012 | 6/1/2012 11:47 | 4/20/2016 12:30 | | | | pdf |
| 1848 | AMPVOITH006_00986250 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit L Meldahl Voith Change Order 06. | 1021012 | 6/1/2012 11:42 | 4/20/2016 12:06 | | | | pdf |
| 1849 | AMPVOITH006_00986251 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit M Outstanding Drawing Submittals. | 1021012 | 11/8/2011 11:18 | 4/20/2016 12:52 | | | | pdf |
| 1850 | AMPVOITH006_00986252 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit N Voith Submittals Update. | 1021012 | 4/20/2016 12:55 | 4/20/2016 13:02 | | | | pdf |
| 1851 | AMPVOITH006_00986253 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit O Letter to David Rittle regarding Cannelton, Smithland, and Willow Island Design Freeze. | 1021012 | 4/20/2016 13:42 | 4/20/2016 13:11 | | | | pdf |
| 1852 | AMPVOITH006_00986254 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit P Letter to Mark Garner on Current Issues. | 1021012 | 4/20/2016 13:42 | 4/20/2016 13:16 | | | | pdf |
| 1853 | AMPVOITH006_00986255 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit Q Letter to Mark Garner on Recovery Plan and Liquidated Damages. | 1021012 | 4/20/2016 13:42 | 4/20/2016 13:22 | | | | pdf |
| 1854 | AMPVOITH006_00986256 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit R Cannelton Project Management Meeting. | 1021012 | 5/29/2013 17:08 | 4/20/2016 13:23 | | hollowr | | pdf |
| 1855 | AMPVOITH006_00735097 | | | | | Attachment providing information in furtherance of legal advice regarding Voith negotiations. | 1021133 | 4/14/2016 10:04 | 4/14/2016 10:05 | | | | jpg |
| 1856 | AMPVOITH006_00735203 | 3/28/2016 13:28 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Marc Gerken <mgerken@amppartners.org>; John Bentine <jbentine@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Judd Lifschitz (lifschitz@slslaw.com) (lifschitz@slslaw.com); kfisher@FisherConstructionLaw.com; Craig B. Paynter(cpaynter@taftlaw.com) | Don McCarthy <dmccarthy@mccarthyconsultingllc.com>; Jeff Snoke <jsnoke@amppartners.org> | Attachment requesting legal advice regarding Voith settlement discussions. | 1021314 | | | 3/28/2016 13:28 | | | msg |
| 1857 | AMPVOITH006_00735362 | | | | | Attachment providing information in furtherance of legal advice regarding unit 1 damaged generator guide bearing. | 1021535 | 3/10/2016 14:41 | 3/10/2016 15:55 | | | | JPG |
| 1858 | AMPVOITH006_00735363 | | | | | Attachment providing information in furtherance of legal advice regarding unit 1 damaged generator guide bearing. | 1021535 | 3/10/2016 14:44 | 3/10/2016 15:55 | | | | JPG |
| 1859 | AMPVOITH006_00735364 | | | | | Attachment providing information in furtherance of legal advice regarding unit 1 damaged generator guide bearing. | 1021535 | 3/10/2016 14:45 | 3/10/2016 15:55 | | | | JPG |
| 1860 | AMPVOITH006_00735365 | | | | | Attachment providing information in furtherance of legal advice regarding unit 1 damaged generator guide bearing. | 1021535 | 3/10/2016 14:47 | 3/10/2016 15:55 | | | | JPG |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1861 | AMPVOITH006_00735366 | | | | | Attachment providing information in furtherance of legal advice regarding unit 1 damaged generator guide bearing. | 1021535 | 3/10/2016 14:47 | 3/10/2016 15:55 | | | | JPG |
| 1862 | AMPVOITH006_00735367 | | | | | Attachment providing information in furtherance of legal advice regarding unit 1 damaged generator guide bearing. | 1021535 | 3/10/2016 14:47 | 3/10/2016 15:55 | | | | JPG |
| 1863 | AMPVOITH006_00735369 | | | | | Attachment providing information in furtherance of legal advice regarding unit 1 damaged generator guide bearing. | 1021571 | 3/10/2016 14:48 | 3/10/2016 15:53 | | | | JPG |
| 1864 | AMPVOITH006_00735370 | | | | | Attachment providing information in furtherance of legal advice regarding unit 1 damaged generator guide bearing. | 1021571 | 3/10/2016 14:49 | 3/10/2016 15:53 | | | | JPG |
| 1865 | AMPVOITH006_00735371 | | | | | Attachment providing information in furtherance of legal advice regarding unit 1 damaged generator guide bearing. | 1021571 | 3/10/2016 14:49 | 3/10/2016 15:53 | | | | JPG |
| 1866 | AMPVOITH006_00986265 | | | | | Attachment providing information in furtherance of legal advice regarding letter dated March 1, 2016 from Voith to MWH regarding Cannelton Request for Information. | 1021758 | 3/1/2016 16:03 | 3/1/2016 16:03 | | Chris Gutacker | | pdf |
| 1867 | AMPVOITH006_00986266 | | | | | Attachment providing information in furtherance of legal advice regarding Voith technical drawing of Combined Bearing Disassembly. | 1021758 | 11/9/2011 8:42 | 11/29/2011 10:18 | | YOR_YNes | | pdf |
| 1868 | AMPVOITH006_00986267 | | | | | Attachment providing information in furtherance of legal advice regarding Voith technical drawing of Combined Bearing Installation. | 1021758 | 12/6/2011 8:03 | 1/19/2012 12:30 | | YOR_YNes | | pdf |
| 1869 | AMPVOITH006_00986268 | | | | | Attachment providing information in furtherance of legal advice regarding Voith technical drawing of Temporary Bearing HPL Arrangement. | 1021758 | 3/11/2013 9:09 | 4/1/2013 14:32 | | YOR_YNes | | pdf |
| 1870 | AMPVOITH006_00986269 | | | | | Attachment providing information in furtherance of legal advice regarding Voith Installation Instructions. | 1021758 | 10/23/2013 9:32 | 1/6/2014 12:46 | | Karsten Rehschuh | | pdf |
| 1871 | AMPVOITH006_00735651 | | | | | Attachment discussing photo of spare Cannelton generator guide bearing sent to AMP counsel for review. | 1021791 | 2/29/2016 15:31 | 2/29/2016 18:08 | | | | jpg |
| 1872 | AMPVOITH006_00735652 | | | | | Attachment providing information in furtherance of legal advice regarding photo of spare Cannelton generator guide bearing sent to AMP counsel for review. | 1021791 | 2/29/2016 15:31 | 2/29/2016 18:08 | | | | jpg |
| 1873 | AMPVOITH006_00735656 | | | | | Attachment providing information in furtherance of legal advice regarding draft change order to Voith at Cannelton sent to Ken Fisher and Rachel Gerrick for review. | 1021804 | 2/15/2016 15:16 | 2/29/2016 16:45 | | DScheel | Stephen Panozzo | docx |
| 1874 | AMPVOITH006_00986272 | | | | | Attachment providing information in furtherance of legal advice regarding response to change request pertaining to Voith Invoice No. 7004005909 for Cannelton sent to AMP counsel for review and involving independent contractor | 1021864 | 2/24/2016 12:02 | 2/24/2016 12:02 | | | | pdf |
| 1875 | AMPVOITH006_00986273 | | | | | Attachment requesting legal advice regarding response to change request pertaining to Voith Invoice No.7004005911 for Smithland sent to AMP counsel for review and involving independent contractor | 1021864 | 2/26/2016 17:01 | 2/26/2016 17:01 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1876 | AMPVOITH006_00986274 | | | | | Attachment providing information in furtherance of legal advice regarding response to change request pertaining to Voith Invoice No.7004005910 for Willow Island sent to AMP counsel for review and involving independent contractor | 1021864 | 2/24/2016 17:20 | 2/24/2016 17:20 | | | | pdf |
| 1877 | AMPVOITH006_00986291 | | | | | Attachment providing legal advice regarding draft Voith Complaint drafted by AMP counsel Shapiro Lifschitz and Schram and involving independent contractor | 1022091 | 9/21/2015 11:36 | 2/25/2016 10:14 | | | | docx |
| 1878 | AMPVOITH006_00986292 | | | | | Attachment providing legal advice regarding draft Voith Complaint drafted by AMP counsel Shapiro Lifschitz and Schram and involving independent contractor | 1022091 | 9/21/2015 11:36 | 2/25/2016 10:12 | | | | docx |
| 1879 | AMPVOITH006_00986319 | | | | | Attachment providing legal advice regarding draft presentation on AMP-Voith settlement discussions reviewed and edited by Ken Fisher. | 1022256 | 4/23/2016 2:16 | 4/23/2016 2:23 | | Tom Pohlman | | pdf |
| 1880 | AMPVOITH006_00986327 | | | | | Attachment providing information in furtherance of legal advice regarding potential affirmative claims against Voith sent to Ken Fisher for review. | 1022289 | 11/8/2015 20:52 | 4/21/2016 16:47 | | Don McCarthy | Don McCarthy | pptx |
| 1881 | AMPVOITH006_00986340 | | | | | Attachment providing legal advice regarding draft Voith Complaint and involving independent contractor | 1022439 | 2/22/2016 14:15 | 2/22/2016 16:44 | | | | docx |
| 1882 | AMPVOITH006_00990269 | | | | | Attachment providing information in furtherance of legal advice regarding welding procedures for hydros and involving independent contractor retained by counsel | 1022694 | 4/7/2016 14:29 | 4/7/2016 14:29 | | | | pdf |
| 1883 | AMPVOITH006_00736235 | | | | | Attachment providing information in furtherance of legal advice regarding powerpoint presentation for meeting with Voith and involving independent contractor | 1023181 | 10/17/2011 15:50 | 4/25/2016 14:51 | | Tom Pohlman | george crusse | pptx |
| 1884 | AMPVOITH006_00736357 | | | | | Attachment providing information in furtherance of legal advice regarding Voith presentation with handwritten notes and involving independent contractor | 1023597 | 4/28/2016 10:14 | 4/28/2016 15:55 | | | | pdf |
| 1885 | AMPVOITH006_00986108 | 6/29/2016 16:59 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Marc Gerken <mgerken@amppartners.org> | John Bentine <jbentine@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org> | Attachment providing information in furtherance of legal advice regarding analysis of Voith contract damages. | 1023644 | | | 6/29/2016 16:57 | | | msg |
| 1886 | AMPVOITH006_00986109 | | | | | Attachment providing information in furtherance of legal advice regarding spread sheet analysis of Voith contract damages sent to AMP counsel John Bentine and Rachel Gerrick for review. | 1023644 | 6/20/2016 13:59 | 6/20/2016 13:59 | | | | pdf |
| 1887 | AMPVOITH006_00986110 | | | | | Attachment prepared during or in anticipation of litigation with memorandum on analysis of Voith contract damages sent to AMP counsel John Bentine and Rachel Gerrick for review and involving independent contractor | 1023644 | 11/8/2015 20:52 | 6/20/2016 14:15 | | Don McCarthy | Pete Crusse | pptx |
| 1888 | AMPVOITH006_00986111 | | | | | Attachment providing information in furtherance of legal advice regarding presentation slide of analysis of Voith contract damages sent to AMP counsel John Bentine and Rachel Gerrick for review. | 1023644 | 6/29/2016 6:10 | 6/20/2016 14:21 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1889 | AMPVOITH006_00986112 | | | | | Attachment providing information in furtherance of legal advice regarding presentation slide of analysis of Voith contract damages sent to AMP counsel John Bentine and Rachel Gerrick for review. | 1023644 | 6/20/2016 14:09 | 6/20/2016 14:09 | | | | pdf |
| 1890 | AMPVOITH006_00986113 | | | | | Attachment providing information in furtherance of legal advice regarding presentation slide of analysis of Voith contract damages sent to AMP counsel John Bentine and Rachel Gerrick for review. | 1023644 | 6/20/2016 13:36 | 6/20/2016 13:58 | | Doug Garvey | Doug Garvey | xlsx |
| 1891 | AMPVOITH006_00986114 | | | | | Attachment providing information in furtherance of legal advice regarding memorandum on analysis of Voith contract damages sent to AMP counsel John Bentine and Rachel Gerrick for review. | 1023644 | 6/20/2016 14:18 | 6/20/2016 14:19 | | | | pdf |
| 1892 | AMPVOITH006_00986115 | | | | | Attachment providing information in furtherance of legal advice regarding presentation slide of analysis of Voith contract damages sent to AMP counsel John Bentine and Rachel Gerrick for review. | 1023644 | 2/24/2016 12:05 | 6/20/2016 14:11 | | | | pdf |
| 1893 | AMPVOITH006_00986116 | | | | | Attachment providing information in furtherance of legal advice regarding presentation slide of analysis of Voith contract damages sent to AMP counsel John Bentine and Rachel Gerrick for review. | 1023644 | 6/20/2016 14:01 | 6/20/2016 14:01 | | | | pdf |
| 1894 | AMPVOITH006_00736455 | | | | | Attachment discussing SGH draft Guide Bearing Babbitt Analysis and involving independent contractor retained by counsel | 1023860 | 2/24/2016 16:50 | 2/24/2016 16:50 | | | | pdf |
| 1895 | AMPVOITH006_00986076 | | | | | Attachment providing information in furtherance of legal advice regarding Voith affirmative claims for bearing issue. | 1023870 | 2/24/2016 12:05 | 2/24/2016 12:05 | | | | pdf |
| 1896 | AMPVOITH006_00736515 | | | | | Attachment discussing Talking Points for legal team conference call. | 1023939 | 7/7/2016 9:48 | 7/7/2016 12:46 | | Pete Crusse | Pete Crusse | docx |
| 1897 | AMPVOITH006_00987866 | | | | | Attachment providing information in furtherance of legal advice regarding OCIP hours with timeline for Smithland. | 1024075 | 8/11/2016 13:35 | 8/11/2016 13:35 | | | | pdf |
| 1898 | AMPVOITH006_00987868 | | | | | Attachment providing information in furtherance of legal advice regarding OCIP hours with timeline for Smithland. | 1024093 | 8/11/2016 15:02 | 8/11/2016 15:02 | | | | pdf |
| 1899 | AMPVOITH006_00737619 | | | | | Attachment providing information in furtherance of legal advice regarding MWH observations on Aldridge Electric letter and involving independent contractor | 1025109 | 3/16/2016 16:46 | 3/25/2016 8:32 | | Bruce Phillips | Bruce Phillips | docx |
| 1900 | AMPVOITH006_00737623 | | | | | Attachment providing information in furtherance of legal advice regarding Barnard to Aldridge Electric Critical Path spreadsheet. | 1025109 | 3/17/2016 17:13 | 3/24/2016 18:42 | | | | pdf |
| 1901 | AMPVOITH006_00737624 | | | | | Attachment providing information in furtherance of legal advice regarding Aldridge Electric Activities to be Completed spreadsheet. | 1025109 | 3/20/2016 14:55 | 3/24/2016 18:44 | | clarkja | | pdf |
| 1902 | AMPVOITH006_00737637 | | | | | Attachment providing information in furtherance of legal advice regarding Aldridge Electric Incomplete Activities spreadsheet. | 1025109 | 3/20/2016 15:11 | 3/24/2016 18:45 | | clarkja | | pdf |
| 1903 | AMPVOITH006_00737638 | | | | | Attachment providing information in furtherance of legal advice regarding Aldridge Electric Longest Path Duration Extension spreadsheet. | 1025109 | 3/20/2016 12:56 | 3/24/2016 18:47 | | clarkja | | pdf |
| 1904 | AMPVOITH006_00737835 | | | | | Attachment discussing Aldridge Electric surety letter on AMP Notice of Default. | 1025399 | 2/25/2016 14:12 | 2/25/2016 14:12 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1905 | AMPVOITH006_00987874 | | | | | Attachment providing information in furtherance of legal advice regarding draft formal response to Aldridge Electric concerning issues at Smithland drafted by Ken Fisher. | 1025752 | 4/12/2016 11:06 | 4/12/2016 12:23 | | Ken | Beth Philipps | docx |
| 1906 | AMPVOITH006_00992871 | | | | | Attachment providing information in furtherance of legal advice regarding Aldridge/Colliers Agreement & Comments and involving independent contractor | 1026161 | 8/5/2016 10:38 | 8/6/2016 10:03 | | doneal | | pdf |
| 1907 | AMPVOITH012_00033878 | | | | | Attachment providing legal advice regarding protest letter and revised Kentucky public service company assessment figures for Cannelton and Meldahl. | 1026662 | 9/20/2016 14:47 | 4/25/2017 8:36 | | | | pdf |
| 1908 | AMPVOITH006_00744338 | | | | | Attachment providing information in furtherance of legal advice regarding draft purchase order for Meldahl erosion repairs. | 1026861 | 3/31/2016 16:21 | 3/31/2016 16:21 | | Lane Beougher, AIA, FCSI, Assoc. DBIA, LEED AP | george crusse | docx |
| 1909 | AMPVOITH006_00744374 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton documents request. | 1026964 | 4/20/2016 12:10 | 4/20/2016 12:24 | | Daniel R. Cook | Sara Heinlein | docx |
| 1910 | AMPVOITH006_00987899 | | | | | Attachment prepared during or in anticipation of litigation with Meldahl Corroded Pipe Analysis and involving independent contractor retained by counsel | 1027041 | 5/9/2016 6:37 | 5/17/2016 18:38 | | Alan O. Humphreys | Daniel R. Cook | pptm |
| 1911 | AMPVOITH006_00744522 | | | | | Attachment providing legal advice regarding Cannelton documents request and involving independent contractor | 1027092 | 4/20/2016 12:10 | 4/20/2016 12:24 | | Daniel R. Cook | Sara Heinlein | docx |
| 1912 | AMPVOITH006_00987901 | | | | | Attachment prepared during or in anticipation of litigation with Meldahl Corroded Pipe Analysis and involving independent contractor retained by counsel | 1027254 | 5/9/2016 6:37 | 5/17/2016 18:38 | | Alan O. Humphreys | Daniel R. Cook | pptm |
| 1913 | AMPVOITH006_00744936 | | | | | Attachment providing information in furtherance of legal advice regarding punchlist for Meldahl management meeting sent to AMP counsel for review. | 1027319 | 5/16/2016 13:55 | 5/16/2016 14:48 | | | | XLSM |
| 1914 | AMPVOITH006_00990235 | | | | | Attachment providing information in furtherance of legal advice regarding tent city area agreement with comments sent to counsel. | 1027443 | 7/27/2016 14:33 | 7/27/2016 15:11 | | baphilli | | pdf |
| 1915 | AMPVOITH006_00747876 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice and involving independent contractor retained by counsel | 1027466 | 7/15/2016 8:52 | 7/15/2016 8:54 | | | | pdf |
| 1916 | AMPVOITH006_00748023 | | | | | Attachment providing information in furtherance of legal advice regarding draft change order for construction of powerhouse appurtenances for Smithland. | 1027697 | 3/30/2016 15:27 | 3/30/2016 18:51 | | Ken | Bruce Phillips | docx |
| 1917 | AMPVOITH006_00748041 | | | | | Attachment providing information in furtherance of legal advice regarding draft change order for construction of powerhouse and appurtenances electrical scope of work for Smithland and involving independent contractor | 1027734 | 3/3/2016 10:54 | 3/3/2016 11:57 | | Ken | Bruce Phillips | docx |
| 1918 | AMPVOITH006_00987883 | | | | | Attachment providing legal advice regarding electronic discovery search parameters in CJ Mahan matter. | 1028028 | 6/16/2016 8:42 | 6/16/2016 8:42 | | | | DOCX |
| 1919 | AMPVOITH006_00748094 | | | | | Attachment discussing comments regarding Cannelton discharge ring lifting lug scalloped holes. | 1028093 | 8/5/2016 11:45 | 8/5/2016 12:00 | | | | pdf |
| 1920 | AMPVOITH006_00986093 | | | | | Attachment providing information in furtherance of legal advice regarding engineer's recommendation pertaining to Walsh application for payment 69 sent to Ken Fisher for review. | 1028188 | 6/24/2016 16:29 | 6/24/2016 16:36 | | hollowr | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1921 | AMPVOITH006_00986094 | | | | | Attachment providing information in furtherance of legal advice regarding engineer's recommendation pertaining to Walsh application for payment 69 sent to Ken Fisher for review. | 1028188 | 6/17/2016 10:41 | 6/17/2016 12:18 | | hollowr | | pdf |
| 1922 | AMPVOITH006_00986095 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to Walsh pertaining to application for payment 69 sent to Ken Fisher for review. | 1028188 | 6/28/2016 11:39 | 6/28/2016 14:03 | | Laura C. Fraher | Pete Crusse | docx |
| 1923 | AMPVOITH006_00986099 | | | | | Attachment providing information in furtherance of legal advice regarding draft Cannelton master trade work agreement sent to Ken Fisher for review. | 1028758 | 2/28/2016 23:28 | 2/28/2016 23:33 | | robin.roberts | Ronald Woodward | doc |
| 1924 | AMPVOITH006_00986101 | | | | | Attachment providing information in furtherance of legal advice regarding draft Cannelton master trade work agreement sent to Ken Fisher for review. | 1028823 | 2/27/2016 7:25 | 2/27/2016 7:25 | | robin.roberts | george crusse | doc |
| 1925 | AMPVOITH006_00986103 | | | | | Attachment providing information in furtherance of legal advice regarding draft Cannelton master trade work agreement sent to Ken Fisher for review. | 1028860 | 2/28/2016 23:28 | 2/28/2016 23:33 | | robin.roberts | Ronald Woodward | doc |
| 1926 | AMPVOITH012_00078264 | | | | | Attachment providing information in furtherance of legal advice regarding cost breakdown of Smithland 161 cable replacement sent to AMP counsel for review. | 1028865 | 5/18/2017 14:27 | 5/18/2017 14:58 | | | | pdf |
| 1927 | AMPVOITH012_00034033 | | | | | Attachment providing legal advice regarding cost estimate for Smithland 161 cable replacement sent to AMP counsel for review and involving independent contractor | 1028906 | 10/17/2016 10:32 | 10/17/2016 10:32 | | | | pdf |
| 1928 | AMPVOITH006_00990219 | | | | | Attachment providing information in furtherance of legal advice regarding MPR invoice and involving independent contractor retained by counsel | 1028935 | 4/5/2016 16:21 | 4/5/2016 16:22 | | | | pdf |
| 1929 | AMPVOITH006_00990221 | | | | | Attachment providing information in furtherance of legal advice regarding MPR invoice and involving independent contractor retained by counsel | 1028945 | 3/4/2016 11:54 | 3/4/2016 11:55 | | | | pdf |
| 1930 | AMPVOITH012_00034108 | | | | | Attachment providing information in furtherance of legal advice regarding cost estimate for Smithland 161 cable replacement sent to AMP counsel for review. | 1028971 | 10/17/2016 10:32 | 10/17/2016 10:32 | | | | pdf |
| 1931 | AMPVOITH012_00034140 | | | | | Attachment providing information in furtherance of legal advice regarding AMP expenditures related to IHP v. CJ Mahan case. | 1029030 | 2/27/2017 15:43 | 2/28/2017 8:29 | | Gary Stoneberg | Pete Crusse | xlsx |
| 1932 | AMPVOITH006_00990256 | | | | | Attachment providing information in furtherance of legal advice regarding PERI Invoice Summary February 2015 through February 2016 and involving independent contractor | 1029130 | 3/25/2016 17:25 | 3/25/2016 17:26 | | | | pdf |
| 1933 | AMPVOITH012_00077673 | | | | | Attachment providing information in furtherance of legal advice regarding Aldridge Electric defective work at Smithland. | 1029134 | 1/12/2017 11:19 | 2/9/2017 13:30 | | MWH Global, Inc. | Mario Saucedo | xlsx |
| 1934 | AMPVOITH012_00077674 | | | | | Attachment providing information in furtherance of legal advice regarding Aldridge Electric defective work at Smithland. | 1029134 | 1/12/2017 11:19 | 2/14/2017 15:20 | | MWH Global, Inc. | Pete Crusse | xlsx |
| 1935 | AMPVOITH006_00749290 | | | | | Attachment providing legal advice regarding Smithland Sales and Use Tax Report. | 1029138 | 4/17/2015 16:41 | 3/25/2016 16:17 | | Lucas Joiner | Michael Kalinyak | xlsx |
| 1936 | AMPVOITH006_00990260 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland payment of Kentucky sales and use tax. | 1029304 | 4/20/2016 10:54 | 4/21/2016 10:46 | | Bobby | Bobby | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1937 | AMPVOITH006_00991023 | | | | | Attachment providing information in furtherance of legal advice regarding index regarding Smithland Hydro tax information submitted to AMP counsel. | 1029500 | 4/8/2016 14:38 | 4/8/2016 14:38 | | | | pdf |
| 1938 | AMPVOITH006_00749383 | | | | | Attachment providing information in furtherance of legal advice regarding Vestige invoices about IHP/CJ Mahan litigation and involving independent contractor retained by counsel | 1029528 | 5/3/2016 16:21 | 5/4/2016 11:27 | | | | pdf |
| 1939 | AMPVOITH006_00749413 | | | | | Attachment providing information in furtherance of legal advice regarding draft Luhr Bros. agreement with comments and highlights for Smithland. | 1029614 | 3/10/2016 18:41 | 3/10/2016 18:40 | | | | pdf |
| 1940 | AMPVOITH012_00036262 | | | | | Attachment providing information in furtherance of legal advice regarding assessment of Voith liquidated damages and involving independent contractor | 1029678 | 8/9/2016 17:49 | 8/9/2016 17:49 | | panozzsp | | pdf |
| 1941 | AMPVOITH012_00036263 | | | | | Attachment providing information in furtherance of legal advice regarding assessment of Voith liquidated damages and involving independent contractor | 1029678 | 8/9/2016 17:54 | 8/9/2016 17:54 | | panozzsp | | pdf |
| 1942 | AMPVOITH012_00036264 | | | | | Attachment providing information in furtherance of legal advice regarding assessment of Voith liquidated damages and involving independent contractor | 1029678 | 8/9/2016 17:59 | 8/9/2016 17:59 | | panozzsp | | pdf |
| 1943 | AMPVOITH012_00036272 | | | | | Attachment providing information in furtherance of legal advice regarding merits of Ruhlin's concrete winter acceleration and resulting inefficiency. | 1029689 | 12/19/2014 9:38 | 12/19/2014 10:21 | | PCrusse | PCrusse | docx |
| 1944 | AMPVOITH012_00036274 | | | | | Attachment providing information in furtherance of legal advice regarding merits of Ruhlin's concrete winter acceleration and resulting inefficiency. | 1029689 | 7/28/2011 16:48 | 12/19/2014 10:36 | | vincep | PCrusse | xls |
| 1945 | AMPVOITH012_00077680 | | | | | Attachment providing information in furtherance of legal advice regarding review of The Energy Times news article. | 1030646 | 8/4/2016 16:08 | 8/4/2016 16:08 | | Krista Barber-Selvage | Pam Sullivan | docx |
| 1946 | AMPVOITH006_00990308 | | | | | Attachment providing information in furtherance of legal advice regarding flood preparation at Smithland and involving independent contractor | 1031107 | 2/25/2016 13:36 | 2/25/2016 13:35 | | | | pdf |
| 1947 | AMPVOITH006_00990309 | | | | | Attachment providing information in furtherance of legal advice regarding flood preparation at Smithland and involving independent contractor | 1031107 | 2/25/2016 13:34 | 2/25/2016 13:35 | | | | pdf |
| 1948 | AMPVOITH006_00990149 | | | | | Attachment providing legal advice regarding draft Notice and Agenda for Joint Hydro Phase I and Meldahl-Greenup Participants Committee Meeting - April 19, 2016 drafted by AMP in-house counsel Michael Kyser. | 1041993 | 4/7/2016 15:45 | 4/7/2016 16:23 | | TMAYNARD | Michael Kyser | doc |
| 1949 | AMPVOITH006_00990150 | | | | | Attachment providing legal advice regarding draft Meldahl Participants Committee Meeting Minutes - February 12 2016 drafted by Rachel Gerrick. | 1041993 | 4/7/2016 14:15 | 4/7/2016 14:16 | | errin_cristina@hotmail.com | Rachel Gerrick | docx |
| 1950 | AMPVOITH006_00990151 | | | | | Attachment providing legal advice regarding Hydro Phase I Participants Committee Minutes - March 21 2016 drafted by Rachel Gerrick. | 1041993 | 3/23/2016 14:43 | 3/23/2016 15:55 | | TMAYNARD | Errin Harris | docx |
| 1951 | AMPVOITH006_00987858 | | | | | Attachment providing information in furtherance of legal advice regarding draft meeting notice and agenda for Meldahl management committee meeting sent to legal for review. | 1042063 | 2/8/2016 12:19 | 7/25/2016 16:24 | | TMAYNARD | Beth Philipps | doc |
| 1952 | AMPVOITH006_00987859 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl management committee meeting minutes sent to legal for review. | 1042063 | 7/11/2016 17:03 | 8/1/2016 11:06 | | TMAYNARD | Beth Philipps | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1953 | AMPVOITH006_00987860 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Greenup management committee meeting sent to legal for review. | 1042063 | 2/11/2016 14:56 | 7/25/2016 16:34 | | TMAYNARD | Beth Philipps | doc |
| 1954 | AMPVOITH006_00987861 | | | | | Attachment providing information in furtherance of legal advice regarding draft Greenup management committee meeting minutes sent to legal for review. | 1042063 | 7/11/2016 17:06 | 8/1/2016 11:07 | | TMAYNARD | Beth Philipps | doc |
| 1955 | AMPVOITH006_00751644 | | | | | Attachment providing information in furtherance of legal advice regarding updated Material Variations Endorsement and involving independent contractor | 1042622 | 3/30/2016 7:50 | 3/30/2016 11:14 | | | | docx |
| 1956 | AMPVOITH006_00751651 | | | | | Attachment providing information in furtherance of legal advice regarding updated Material Variations Endorsement for Cannelton & Smithland and involving independent contractor | 1042629 | 3/30/2016 21:12 | 3/30/2016 21:29 | | | | docx |
| 1957 | AMPVOITH006_00751657 | | | | | Attachment providing information in furtherance of legal advice regarding updated Material Variations Endorsement for Willow Island and involving independent contractor | 1042629 | 3/30/2016 21:01 | 3/30/2016 21:01 | | | | docx |
| 1958 | AMPVOITH012_00078775 | | | | | Attachment providing information in furtherance of legal advice regarding AMP LHI Certification cost benefit analysis. | 1042723 | 10/17/2011 15:50 | 8/24/2016 9:18 | | Tom Pohlman | David Deal | pptx |
| 1959 | AMPVOITH006_00990145 | | | | | Attachment providing information in furtherance of legal advice regarding unrelated private arbitration with Crusse as arbitrator. | 1043383 | 4/6/2016 13:02 | 4/6/2016 13:02 | | | | pdf |
| 1960 | AMPVOITH006_00990146 | | | | | Attachment providing information in furtherance of legal advice regarding unrelated private arbitration with Crusse as arbitrator. | 1043383 | 4/6/2016 12:55 | 4/6/2016 12:55 | | Sarah Jafri | | pdf |
| 1961 | AMPVOITH006_00751955 | | | | | Attachment providing legal advice regarding memorandum on affirmative claims against Voith drafted by AMP counsel Judd Lifschitz. | 1046497 | 11/8/2015 20:52 | 12/7/2015 9:38 | | Don McCarthy | Don McCarthy | pptx |
| 1962 | AMPVOITH006_00751985 | | | | | Attachment providing information in furtherance of legal advice regarding presentation on affirmative claims against Voith reviewed by AMP legal counsel and involving independent contractor | 1046497 | 12/2/2015 16:14 | 12/6/2015 18:38 | | Don McCarthy | Don McCarthy | pptx |
| 1963 | AMPVOITH012_00077687 | | | | | Attachment providing information in furtherance of legal advice regarding Ninth Supplemental Indenture securing Combined Hydro Revenue Bonds. | 1046700 | 9/30/2016 11:37 | 4/25/2017 8:39 | | | | pdf |
| 1964 | AMPVOITH012_00077688 | | | | | Attachment providing information in furtherance of legal advice regarding Escrow Deposit Agreement. | 1046700 | 9/30/2016 11:38 | 9/30/2016 11:38 | | | | pdf |
| 1965 | AMPVOITH012_00077689 | | | | | Attachment providing information in furtherance of legal advice regarding Ninth Supplemental Indenture securing combined Hydro revenue bonds. | 1046700 | 9/30/2016 11:39 | 9/30/2016 11:39 | | | | doc |
| 1966 | AMPVOITH012_00077690 | | | | | Attachment providing information in furtherance of legal advice regarding Escrow Deposit Agreement. | 1046700 | 9/30/2016 11:39 | 9/30/2016 11:39 | | | | doc |
| 1967 | AMPVOITH012_00077692 | | | | | Attachment providing information in furtherance of legal advice regarding Combined Hydro Revenue Bonds (Green Bonds) and involving independent contractor | 1046710 | 9/26/2016 14:54 | 4/25/2017 8:38 | | ImageMaster LLC | | pdf |
| 1968 | AMPVOITH006_00752136 | | | | | Attachment providing information in furtherance of legal advice regarding notes relating to settlement agreement discussions. | 1047871 | 7/14/2016 15:21 | 7/14/2016 15:21 | | | | JPG |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1969 | AMPVOITH006_00752417 | | | | | Attachment providing information in furtherance of legal advice regarding draft change order with Brown Sprinkler Corporation sent to Ken Fisher for review. | 1049978 | 4/12/2016 10:03 | 4/12/2016 10:03 | | | | pdf |
| 1970 | AMPVOITH006_00752420 | | | | | Attachment providing information in furtherance of legal advice regarding engineer's recommendation on change order with Brown Sprinkler Corporation sent to Ken Fisher for review and involving independent contractor | 1049978 | 4/12/2016 10:03 | 4/12/2016 10:02 | | | | pdf |
| 1971 | AMPVOITH006_00752606 | | | | | Attachment providing legal advice regarding Hydro Phase I and Meldahl/Greenup Participants January 20, 2016 meeting minutes sent to AMP counsel for review and comment. | 1051642 | 5/6/2016 17:47 | 5/6/2016 17:47 | | | | pdf |
| 1972 | AMPVOITH006_00752614 | | | | | Attachment providing information in furtherance of legal advice regarding draft meeting notice and agenda Hydro Phase I Meldahl/Greenup Participants May 18, 2016 meeting sent to AMP counsel for review and comment. | 1051651 | 5/5/2016 15:06 | 5/5/2016 15:12 | | TMAYNARD | Michael Kyser | doc |
| 1973 | AMPVOITH006_00752616 | | | | | Attachment providing information in furtherance of legal advice regarding draft meeting notice and agenda for Prairie State Participants May 18, 2016 meeting sent to AMP counsel for review and comment. | 1051651 | 5/5/2016 12:34 | 5/5/2016 12:47 | | TMAYNARD | Michael Kyser | doc |
| 1974 | AMPVOITH006_00752617 | | | | | Attachment providing information in furtherance of legal advice regarding draft Prairie State Participants September 28, 2015 meeting minutes sent to AMP counsel for review and comment. | 1051651 | 4/27/2016 10:51 | 4/27/2016 10:52 | | Lisa McAlister | Errin Harris | docx |
| 1975 | AMPVOITH006_00752622 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro Phase I and Meldahl/Greenup Participants January 20, 2016 meeting minutes sent to AMP counsel for review and comment. | 1051651 | 4/26/2016 14:30 | 4/26/2016 14:31 | | Errin Harris | Errin Harris | docx |
| 1976 | AMPVOITH006_00986028 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Hydro Phase I and Meldahl/Greenup Participants April 19, 2016 meeting sent to AMP counsel for review and comment. | 1051662 | 4/11/2016 16:14 | 4/11/2016 16:14 | | | | pdf |
| 1977 | AMPVOITH006_00986029 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro Phase I Participants March 21, 2016 meeting minutes sent to AMP counsel for review and comment. | 1051662 | 4/11/2016 17:01 | 4/11/2016 17:01 | | | | pdf |
| 1978 | AMPVOITH006_00986030 | | | | | Attachment providing information in furtherance of legal advice regarding draft Hydro Phase I and Meldahl/Greenup Participants March 4, 2016 meeting minutes sent to AMP counsel for review and comment. | 1051662 | 3/14/2016 17:28 | 3/14/2016 17:28 | | | | pdf |
| 1979 | AMPVOITH006_00986031 | | | | | Attachment providing information in furtherance of legal advice regarding draft Hydro Phase I and Meldahl/Greenup Participants December 10, 2016 meeting minutes sent to AMP counsel for review and comment. | 1051662 | 1/26/2016 15:01 | 4/11/2016 17:12 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1980 | AMPVOITH006_00986032 | | | | | Attachment providing legal advice regarding draft Meldahl Participants February 12, 2016 meeting minutes sent to AMP counsel for review and comment. | 1051662 | 4/11/2016 16:59 | 4/11/2016 16:59 | | | | pdf |
| 1981 | AMPVOITH006_00752994 | | | | | Attachment providing information in furtherance of legal advice regarding Voith settlement discussions. | 1055866 | 10/17/2011 15:50 | 5/17/2016 16:24 | | Tom Pohlman | Beth Philipps | pptx |
| 1982 | AMPVOITH006_00990143 | | | | | Attachment providing legal advice regarding draft improvements agreement with landowner adjacent to Smithland drafted by Rachel Gerrick. | 1056274 | 7/31/2016 10:18 | 7/31/2016 11:19 | | | | doc |
| 1983 | AMPVOITH006_00985984 | | | | | Attachment providing information in furtherance of legal advice regarding status of Voith affirmative claims concerning costs related to hydro projects. | 1056822 | 2/24/2016 12:05 | 7/18/2016 15:34 | | | | pdf |
| 1984 | AMPVOITH006_00985985 | | | | | Attachment providing information in furtherance of legal advice regarding status of Voith affirmative claims concerning costs related to hydro projects. | 1056822 | 7/18/2016 14:55 | 7/18/2016 14:55 | | | | pdf |
| 1985 | AMPVOITH006_00985986 | | | | | Attachment providing information in furtherance of legal advice regarding status of Voith affirmative claims concerning costs related to hydro projects. | 1056822 | 2/17/2016 15:18 | 7/18/2016 15:21 | | george crusse | Pete Crusse | pptx |
| 1986 | AMPVOITH006_00985987 | | | | | Attachment providing information in furtherance of legal advice regarding AMP's claims and exposure against Voith relating to hydro projects. | 1056822 | 7/18/2016 15:26 | 7/19/2016 7:20 | | Pete Crusse | Pete Crusse | pptx |
| 1987 | AMPVOITH006_00985988 | | | | | Attachment providing information in furtherance of legal advice regarding status of Voith affirmative claims concerning costs related to hydro projects. | 1056822 | 7/13/2016 8:37 | 7/18/2016 15:41 | | Doug Garvey | Pete Crusse | xlsx |
| 1988 | AMPVOITH006_00985989 | | | | | Attachment providing information in furtherance of legal advice regarding status of Voith affirmative claims concerning costs related to hydro projects. | 1056822 | 7/18/2016 15:41 | 7/18/2016 15:41 | | | | pdf |
| 1989 | AMPVOITH006_00987853 | | | | | Attachment providing legal advice regarding John Bentine's comments to Aldridge Electric's proposed change order terms. | 1057046 | 10/19/2016 10:47 | 10/19/2016 10:47 | | JWB 10/19/16 | JWB 10/19/16 | docx |
| 1990 | AMPVOITH012_00077702 | | | | | Attachment providing legal advice regarding Memorandum on AMP Member's Adverse Federal Court Ruling. | 1057582 | 5/1/2017 12:55 | 5/1/2017 13:13 | | | | pdf |
| 1991 | AMPVOITH024_00038534 | | | | | Attachment providing information in furtherance of legal advice regarding master Willow Island punch list. | 1057767 | 5/5/2015 8:07 | 2/11/2016 13:13 | | Jeff Snoke | Brian Frye | xlsx |
| 1992 | AMPVOITH024_00078740 | | | | | Attachment providing legal advice regarding preservation of materials related to the AMP hydroelectric projects. | 1059311 | 10/26/2015 14:49 | 10/29/2015 7:55 | | | | pdf |
| 1993 | AMPVOITH012_00078799 | | | | | Attachment providing information in furtherance of legal advice regarding 2017 combined hydro budget with projections through 2021. | 1059971 | 8/22/2016 15:05 | 8/22/2016 15:17 | | | | pdf |
| 1994 | AMPVOITH024_00078742 | | | | | Attachment providing information in furtherance of legal advice regarding deviation report spreadsheet prepared in response to request for information from outside counsel. | 1061071 | 8/12/2015 15:04 | 8/12/2015 15:08 | | | | PDF |
| 1995 | AMPVOITH024_00039418 | | | | | Attachment providing information in furtherance of legal advice regarding deviation report prepared in response to request for information from outside counsel. | 1061079 | 8/12/2015 14:20 | 8/12/2015 14:28 | | | | PDF |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1996 | AMPVOITH024_00039420 | | | | | Attachment providing information in furtherance of legal advice regarding NCR spreadsheet prepared in response to request for information from outside counsel. | 1061079 | 8/12/2015 14:20 | 8/12/2015 14:28 | | | | PDF |
| 1997 | AMPVOITH012_00077645 | | | | | Attachment providing information in furtherance of legal advice regarding status of Voith project and costs related to hydro projects. | 1062369 | 2/24/2016 12:05 | 7/18/2016 15:34 | | | | pdf |
| 1998 | AMPVOITH012_00077646 | | | | | Attachment providing information in furtherance of legal advice regarding status of Voith project and costs related to hydro projects. | 1062369 | 7/18/2016 14:55 | 7/18/2016 14:55 | | | | pdf |
| 1999 | AMPVOITH012_00077647 | | | | | Attachment providing information in furtherance of legal advice regarding status of Voith project and costs related to hydro projects. | 1062369 | 2/17/2016 15:18 | 7/18/2016 15:21 | | george crusse | Pete Crusse | pptx |
| 2000 | AMPVOITH012_00077648 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Hydro's potential affirmative claims. | 1062369 | 7/18/2016 15:26 | 7/19/2016 7:20 | | Pete Crusse | Pete Crusse | pptx |
| 2001 | AMPVOITH012_00077649 | | | | | Attachment providing information in furtherance of legal advice regarding status of Voith project and costs related to hydro projects. | 1062369 | 7/13/2016 8:37 | 7/18/2016 15:41 | | Doug Garvey | Pete Crusse | xlsx |
| 2002 | AMPVOITH012_00077650 | | | | | Attachment providing information in furtherance of legal advice regarding status of Voith project and costs related to hydro projects. | 1062369 | 7/18/2016 15:41 | 7/18/2016 15:41 | | | | pdf |
| 2003 | AMPVOITH012_00078259 | | | | | Attachment providing legal advice regarding comments to draft Aldridge Contract/Subcontract Modification Agreement drafted by John Bentine. | 1062948 | 10/19/2016 10:47 | 10/19/2016 10:47 | | JWB 10/19/16 | JWB 10/19/16 | docx |
| 2004 | AMPVOITH012_00077657 | | | | | Attachment discussing EPA's proposal of CEIP. | 1063895 | 12/31/2000 23:00 | 12/31/2000 23:00 | | | | pdf |
| 2005 | AMPVOITH012_00077660 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Combined Hydro Projected Operating Results Letter Report 7/29/2016 (redline) and involving independent contractor. | 1065775 | 7/29/2016 18:40 | 7/29/2016 18:41 | | Agnello, M. Elaine | | pdf |
| 2006 | AMPVOITH012_00077662 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Combined Hydro Projected Operating Results and involving independent contractor | 1065775 | 7/28/2016 19:48 | 7/29/2016 18:55 | | nunesj | | pdf |
| 2007 | AMPVOITH012_00077667 | | | | | Attachment providing information in furtherance of legal advice regarding AMP 2016 Meldahl Bonds Resolution. | 1068327 | 6/14/2016 21:01 | 6/14/2016 21:02 | | | | DOCX |
| 2008 | AMPVOITH024_00041506 | | | | | Attachment providing information in furtherance of legal advice regarding deviation report spreadsheet prepared in response to request for information by AMP counsel. | 1071665 | 8/12/2015 14:20 | 8/12/2015 14:27 | | | | PDF |
| 2009 | AMPVOITH024_00041508 | | | | | Attachment providing information in furtherance of legal advice regarding NCR spreadsheet prepared in response to request for information by AMP counsel. | 1071665 | 8/12/2015 14:20 | 8/12/2015 14:27 | | | | PDF |
| 2010 | AMPVOITH024_00042203 | | | | | Attachment providing information in furtherance of legal advice regarding Contract Executive Summary Waterline extension. | 1078056 | 1/13/2014 9:04 | 1/13/2014 9:01 | | Microsoft | | pdf |
| 2011 | AMPVOITH012_00077633 | | | | | Attachment providing legal advice regarding Meldahl Revenue Bonds Series 2016A. | 1078836 | 6/7/2016 16:57 | 6/7/2016 16:58 | | Pam Sullivan | Rachel Gerrick | doc |
| 2012 | AMPVOITH012_00077635 | | | | | Attachment providing legal advice regarding Meldahl Hydro Revenue Bonds Series 2016A. | 1078840 | 6/6/2016 8:53 | 6/6/2016 19:28 | | | Rachel Gerrick | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013 | AMPVOITH012_00038586 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to Voith concerning Meldahl discharge ring failures. | 1078900 | 6/7/2016 10:55 | 6/7/2016 10:55 | | Phil Meier | Phil Meier | docx |
| 2014 | AMPVOITH012_00038748 | | | | | Attachment providing information in furtherance of legal advice regarding draft construction of poerhouse and appurtenances for electrical scope of work at Smithland by Bentine. | 1079001 | 5/18/2016 16:40 | 5/19/2016 8:22 | | Ken | Bruce Phillips | docx |
| 2015 | AMPVOITH012_00078257 | | | | | Attachment prepared during or in anticipation of litigation with draft SGH analysis of defective weldings at Meldahl sent to AMP counsel for review and involving independent contractor retained by counsel | 1079009 | 5/9/2016 6:37 | 5/17/2016 18:38 | | Alan O. Humphreys | Daniel R. Cook | pptm |
| 2016 | AMPVOITH012_00077641 | | | | | Attachment providing information in furtherance of legal advice regarding Maldahl Hydro Revenue Bonds Series 2016A. | 1079620 | 6/1/2016 15:20 | 4/25/2017 6:52 | | | | doc |
| 2017 | AMPVOITH012_00038962 | | | | | Attachment providing legal advice regarding draft update on AMP hydro strategy. | 1081135 | 3/2/2016 8:41 | 3/2/2016 8:41 | | | | pdf |
| 2018 | AMPVOITH012_00042092 | 5/10/2016 10:04 | Pete Crusse <PCrusse@amppartners.org> | Judd Lifschitz (lifschitz@slslaw.com) (lifschitz@slslaw.com) | Marc Gerken <mgerken@amppartners.org>; John Bentine <jbentine@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Craig B. Paynter(cpaynter@taftlaw.com) | Attachment providing information in furtherance of legal advice regarding action items for the Cannelton Unit 1 combined bearing damage. | 1081199 | | | 5/10/2016 10:04 | | | msg |
| 2019 | AMPVOITH012_00078065 | | | | | Attachment providing information in furtherance of legal advice regarding the Cannelton Turbine Guide Bearing Timeline. | 1081223 | 12/7/2015 17:12 | 5/3/2016 11:34 | | Samuel Choi | SJH | xlsx |
| 2020 | AMPVOITH012_00078070 | | | | | Attachment providing information in furtherance of legal advice regarding AMP reply to Voith's 5/04/2016 revision of their Settlement Presentation. | 1081242 | 5/3/2016 14:29 | 5/4/2016 10:54 | | Ken | Ken | pptx |
| 2021 | AMPVOITH012_00042289 | | | | | Attachment requesting legal advice regarding draft of Part 6A of the Turbine and Generator Equipment Contract. | 1081373 | 5/30/2008 13:44 | 5/30/2008 17:01 | | MWH Global, Inc. | Kevin Rohland | doc |
| 2022 | AMPVOITH012_00042304 | | | | | Attachment requesting legal advice regarding draft an appendix to the Turbine and Generator Equipment Contract. | 1081373 | 6/6/2008 15:30 | 2/11/2010 16:27 | | MWH Global, Inc. | malotspeich | doc |
| 2023 | AMPVOITH012_00042363 | | | | | Attachment discussing provision of legal advice regarding Voith settlement discussions. | 1081411 | 3/28/2016 13:07 | 3/26/2016 5:40 | | CamScanner | | pdf |
| 2024 | AMPVOITH012_00042364 | | | | | Attachment discussing request for legal advice regarding Voith settlement discussions. | 1081411 | 2/17/2016 16:07 | 3/28/2016 13:15 | | hdh_wke | | pdf |
| 2025 | AMPVOITH012_00042371 | | | | | Attachment discussing request for legal advice regarding Voith settlement discussions. | 1081411 | 2/26/2016 9:55 | 3/28/2016 13:16 | | hdh_wke | | pdf |
| 2026 | AMPVOITH012_00042375 | | | | | Attachment discussing request for legal advice regarding Voith settlement discussions. | 1081411 | 10/22/2015 11:40 | 3/28/2016 13:18 | | | | pdf |
| 2027 | AMPVOITH012_00042378 | | | | | Attachment providing information in furtherance of legal advice regarding Voith settlement discussions. | 1081411 | 3/28/2016 13:20 | 3/28/2016 13:20 | | | | pdf |
| 2028 | AMPVOITH012_00042379 | | | | | Attachment discussing request for legal advice regarding Voith settlement discussions. | 1081411 | 2/5/2016 9:26 | 3/28/2016 13:19 | | hdh_wke | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2029 | AMPVOITH012_00042388 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland project invoice from TG Supply and involving independent contractor | 1081425 | 3/24/2016 18:03 | 3/24/2016 18:03 | | | | pdf |
| 2030 | AMPVOITH012_00078077 | | | | | Attachment providing information in furtherance of legal advice regarding Voith settlement discussion. | 1081437 | 3/28/2016 13:07 | 3/26/2016 5:40 | | CamScanner | | pdf |
| 2031 | AMPVOITH012_00078078 | | | | | Attachment discussing request for legal advice regarding Voith settlement discussion for Cannelton. | 1081437 | 2/17/2016 16:07 | 3/28/2016 13:15 | | hdh_wke | | pdf |
| 2032 | AMPVOITH012_00078079 | | | | | Attachment discussing request for legal advice regarding Voith settlement discussion for Meldahl. | 1081437 | 2/26/2016 9:55 | 3/28/2016 13:16 | | hdh_wke | | pdf |
| 2033 | AMPVOITH012_00078080 | | | | | Attachment concerning request for legal advice regarding Voith settlement discussion for Smithland. | 1081437 | 10/22/2015 11:40 | 3/28/2016 13:18 | | hdh_wke | | pdf |
| 2034 | AMPVOITH012_00078081 | | | | | Attachment requesting legal advice regarding Voith settlement discussion. | 1081437 | 3/28/2016 13:20 | 3/28/2016 13:20 | | | | pdf |
| 2035 | AMPVOITH012_00078082 | | | | | Attachment requesting legal advice regarding Voith settlement discussion for Willow Island. | 1081437 | 2/5/2016 9:26 | 3/28/2016 13:19 | | hdh_wke | | pdf |
| 2036 | AMPVOITH012_00079223 | | | | | Attachment providing information in furtherance of legal advice regarding flood preparation at Smithland. | 1081658 | 2/25/2016 13:36 | 2/25/2016 13:35 | | | | pdf |
| 2037 | AMPVOITH012_00079224 | | | | | Attachment providing information in furtherance of legal advice regarding flood preparation at Smithland. | 1081658 | 2/25/2016 13:34 | 2/25/2016 13:35 | | | | pdf |
| 2038 | AMPVOITH012_00079228 | | | | | Attachment providing information in furtherance of legal advice regarding first draft presentation to FERC. | 1081937 | 7/29/2009 15:54 | 3/2/2016 13:03 | | AMP | Pam Sullivan | ppt |
| 2039 | AMPVOITH012_00079230 | | | | | Attachment providing information in furtherance of legal advice regarding New Jersey presentation slides. | 1081978 | 7/29/2009 15:54 | 2/22/2016 15:51 | | Beth Kiser | Pam Sullivan | ppt |
| 2040 | AMPVOITH012_00079234 | | | | | Attachment providing legal advice regarding Job Description Review and Overtime Classification. | 1082153 | 3/28/2016 12:44 | 3/28/2016 12:44 | | | | pdf |
| 2041 | AMPVOITH012_00079235 | | | | | Attachment providing information in furtherance of legal advice regarding Job Description Review. | 1082153 | 3/28/2016 11:34 | 10/24/2016 16:04 | | | | pdf |
| 2042 | AMPVOITH024_00078920 | | | | | Attachment providing legal advice regarding Willow Island Industrial Property Tax Return. | 1082716 | 7/31/2013 13:26 | 7/31/2013 14:54 | | angie | Suzanne Jett Trowbridge | doc |
| 2043 | AMPVOITH012_00079399 | | | | | Attachment providing information in furtherance of legal advice regarding draft presentation to Federal Energy Regulatory Commission. | 1082914 | 7/29/2009 15:54 | 3/4/2016 9:26 | | AMP | Keila Marlowe | ppt |
| 2044 | AMPVOITH012_00079239 | | | | | Attachment requesting legal advice regarding AMP legal audit. | 1083169 | 4/26/2016 10:02 | 4/26/2016 16:33 | | | | pdf |
| 2045 | AMPVOITH012_00079243 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland payment of Kentucky sales and use tax. | 1083848 | 4/20/2016 10:54 | 4/21/2016 10:46 | | Bobby | Bobby | xlsx |
| 2046 | AMPVOITH024_00042743 | | | | | Attachment requesting legal advice regarding water line extension agreement for Willow Island. | 1085186 | 1/13/2014 9:04 | 1/13/2014 9:01 | | Microsoft | | pdf |
| 2047 | AMPVOITH024_00078910 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Industrial Property Tax Return. | 1091257 | 7/31/2013 13:26 | 8/27/2014 14:57 | | angie | Jeff Snoke | doc |
| 2048 | AMPVOITH024_00078823 | | | | | Attachment providing legal advice regarding Gudenkauf Statement of Work for Willow Island. | 1091443 | 6/26/2014 11:14 | 8/8/2014 16:27 | | Michael Dohr | | pdf |
| 2049 | AMPVOITH024_00078826 | | | | | Attachment providing information in furtherance of legal advice regarding Pinkerton right-of -way agreement. | 1092544 | 6/24/2014 11:40 | 6/24/2014 11:43 | | Microsoft | | pdf |
| 2050 | AMPVOITH024_00078755 | | | | | Attachment providing information in furtherance of legal advice regarding Ruhlin Change Order No. 32 on incentive revisions. | 1094449 | 2/25/2014 9:25 | 2/25/2014 9:25 | | MWH | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A<br>Bates Beg | B<br>Date Sent | C<br>Email From | D<br>Email To | E<br>Email CC | F<br>Privilege Description | G<br>Group Identifier | H<br>Date Created | I<br>Date Last Modified | J<br>Date Received | K<br>Author | L<br>Last Author | M<br>Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2051 | AMPVOITH012_00079131 | | | | | Attachment providing information in furtherance of legal advice regarding transmission strategy - 100 day plan presentation. | 1096863 | 7/29/2009 15:54 | 4/4/2016 15:42 | | AMP | Ed Tatum | ppt |
| 2052 | AMPVOITH012_00078042 | | | | | Attachment draft draft Meeting Notice and Agenda for Meldahl Management Committee Meeting May 19, 2016. | 1098035 | 2/8/2016 12:19 | 5/2/2016 16:16 | | TMAYNARD | Beth Philipps | doc |
| 2053 | AMPVOITH012_00078043 | | | | | Attachment draft draft Medlahl Management Committee Meeting Minutes February 18, 2016. | 1098035 | 4/25/2016 10:19 | 4/25/2016 10:22 | | TMAYNARD | Michael Kyser | doc |
| 2054 | AMPVOITH012_00078044 | | | | | Attachment draft draft Meeting Agenda for Greenup Meeting May 19, 2016. | 1098035 | 2/11/2016 14:56 | 5/2/2016 16:21 | | TMAYNARD | Beth Philipps | doc |
| 2055 | AMPVOITH012_00078045 | | | | | Attachment draft draft Greenup Meeting Meeting Minutes February 18, 2016. | 1098035 | 5/2/2016 17:03 | 5/2/2016 17:06 | | TMAYNARD | Michael Kyser | doc |
| 2056 | AMPVOITH012_00079133 | | | | | Attachment providing information in furtherance of legal advice regarding budget meeting presentation for 2017 information technology. | 1099221 | 5/13/2016 18:32 | 5/13/2016 18:35 | | | | pdf |
| 2057 | AMPVOITH012_00079134 | | | | | Attachment providing information in furtherance of legal advice regarding budget meeting presentation for 2017 depreciation, banking fees, insurance, property tax, and account fees. | 1099221 | 5/12/2016 13:37 | 5/13/2016 18:24 | | | | pdf |
| 2058 | AMPVOITH012_00079135 | | | | | Attachment providing information in furtherance of legal advice regarding budget meeting presentation for 2017 general fund department expense. | 1099221 | 5/13/2016 17:44 | 5/13/2016 18:21 | | | | pdf |
| 2059 | AMPVOITH012_00079136 | | | | | Attachment providing information in furtherance of legal advice regarding budget meeting presentation for 2017 111-D environmental regulation. | 1099221 | 5/11/2016 9:14 | 5/13/2016 18:28 | | | | pdf |
| 2060 | AMPVOITH012_00078049 | | | | | Attachment discussing Ohio River Projects settlement discussions PowerPoint. | 1101030 | 10/17/2011 15:50 | 4/22/2016 8:33 | | Tom Pohlman | george crusse | pptx |
| 2061 | AMPVOITH012_00078050 | | | | | Attachment discussing Ohio River Projects settlement discussions PowerPoint. | 1101030 | 10/17/2011 15:50 | 4/22/2016 8:29 | | Tom Pohlman | george crusse | pptx |
| 2062 | AMPVOITH012_00078052 | | | | | Attachment discussing AMP Voith settlement mission statement. | 1101035 | 3/11/2016 11:22 | 3/11/2016 11:51 | | | | pdf |
| 2063 | AMPVOITH012_00078056 | 4/13/2016 9:18 | Brewster, Carl <Carl.Brewster@voith.com> | Pete Crusse <PCrusse@amppartners.org> | Ronald Woodward <rwoodward@amppartners.org> | Attachment providing information in furtherance of legal advice regarding Cannelton builders risk policy. | 1101068 | | | 4/13/2016 9:19 | | | msg |
| 2064 | AMPVOITH012_00078060 | | | | | Attachment concerning request for legal advice regarding draft memo regarding safety services at Meldahl and Greenup hydro plants. | 1101666 | 4/17/2016 14:26 | 4/17/2016 14:29 | | AMP-Ohio | Jolene Thompson | docx |
| 2065 | AMPVOITH012_00079218 | | | | | Attachment providing information in furtherance of legal advice regarding Greenup dewatering pipe replacement and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 1101790 | 4/28/2016 11:54 | 4/28/2016 11:54 | | | | pdf |
| 2066 | AMPVOITH012_00078062 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Greenup due diligence call questions. | 1102162 | 4/21/2016 16:24 | 4/21/2016 17:20 | | Chris Deeter | Chris Deeter | doc |
| 2067 | AMPVOITH024_00078902 | | | | | Attachment providing legal advice regarding Willow Island Industrial Property Tax Return. | 1115022 | 7/31/2013 13:26 | 7/31/2013 14:54 | | angie | Suzanne Jett Trowbridge | doc |
| 2068 | AMPVOITH024_00053018 | | | | | Attachment discussing summary by AMP counsel of status of legal agreements. | 1122055 | 11/13/2012 15:31 | 11/13/2012 15:31 | | dgarvey | | pdf |
| 2069 | AMPVOITH024_00053022 | | | | | Attachment discussing summary by AMP counsel of status of legal agreements. | 1122055 | 11/13/2012 15:31 | 11/13/2012 15:31 | | dgarvey | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2070 | AMPVOITH024_00053027 | | | | | Attachment discussing summary by AMP counsel of status of legal agreements. | 1122055 | 11/15/2012 10:24 | 11/15/2012 10:24 | | dgarvey | | pdf |
| 2071 | AMPVOITH024_00053046 | | | | | Attachment discussing summary by AMP counsel of status of legal agreement. | 1122055 | 1/15/2013 16:26 | 1/15/2013 16:26 | | dgarvey | | pdf |
| 2072 | AMPVOITH024_00053053 | | | | | Attachment discussing summary by AMP counsel of status of legal agreement. | 1122055 | 1/30/2013 13:49 | 1/30/2013 13:49 | | dgarvey | | pdf |
| 2073 | AMPVOITH024_00053060 | | | | | Attachment discussing summary by AMP counsel of status of legal agreement. | 1122055 | 2/15/2013 11:39 | 2/15/2013 11:39 | | dgarvey | | pdf |
| 2074 | AMPVOITH024_00053067 | | | | | Attachment discussing summary by AMP counsel of status of legal agreement. | 1122055 | 3/11/2013 16:22 | 3/11/2013 16:22 | | dgarvey | | pdf |
| 2075 | AMPVOITH024_00053075 | | | | | Attachment discussing summary by AMP counsel of status of legal agreement. | 1122055 | 3/12/2013 16:42 | 3/12/2013 16:42 | | dgarvey | | pdf |
| 2076 | AMPVOITH024_00053082 | | | | | Attachment discussing summary by AMP counsel of status of legal agreements. | 1122055 | 4/8/2013 11:32 | 4/8/2013 11:32 | | dgarvey | | pdf |
| 2077 | AMPVOITH024_00053092 | | | | | Attachment discussing summary by AMP counsel of status of legal agreements. | 1122055 | 4/21/2013 16:53 | 4/21/2013 16:53 | | dgarvey | | pdf |
| 2078 | AMPVOITH024_00053100 | | | | | Attachment discussing summary by AMP counsel of status of legal agreements. | 1122055 | 5/6/2013 9:42 | 5/6/2013 9:42 | | dgarvey | | pdf |
| 2079 | AMPVOITH024_00053110 | | | | | Attachment discussing summary by AMP counsel of status of legal agreements and involving independent contractor | 1122055 | 5/10/2013 16:40 | 5/10/2013 16:40 | | dgarvey | | pdf |
| 2080 | AMPVOITH024_00053119 | | | | | Attachment discussing summary by AMP counsel of status of legal agreements and involving independent contractor | 1122055 | 6/3/2013 12:35 | 6/3/2013 12:35 | | dgarvey | | pdf |
| 2081 | AMPVOITH024_00053128 | | | | | Attachment discussing Meldahl, Smithland, and Willow Island Transmission Line Status and involving independent contractor | 1122055 | 6/17/2013 10:17 | 6/17/2013 10:17 | | dgarvey | | pdf |
| 2082 | AMPVOITH024_00053144 | | | | | Attachment discussing Meldahl, Smithland and Willow Island transmission line update and involving independent contractor | 1122055 | 11/13/2012 15:30 | 11/13/2012 15:30 | | dgarvey | | pdf |
| 2083 | AMPVOITH024_00053147 | | | | | Attachment discussing sales tax matter Meldahl project and terms of PO. | 1122055 | 11/13/2012 15:31 | 11/13/2012 15:31 | | dgarvey | | pdf |
| 2084 | AMPVOITH024_00057946 | | | | | Attachment requesting legal advice regarding water line agreement for Willow Island. | 1135951 | 1/13/2014 9:04 | 1/13/2014 9:01 | | Microsoft | | pdf |
| 2085 | AMPVOITH024_00059092 | | | | | Attachment discussing legal advice regarding Meldahl, Smithland, and Willow Island Transmission Line Status Update relating to a variety of issues and involving independent contractor | 1137459 | 4/8/2013 11:32 | 4/8/2013 11:32 | | dgarvey | | pdf |
| 2086 | AMPVOITH024_00059153 | | | | | Attachment providing information in furtherance of legal advice regarding MWH-AMP Transmission Line Action Items and involving independent contractor | 1137560 | 3/12/2013 16:42 | 3/12/2013 16:42 | | dgarvey | | pdf |
| 2087 | AMPVOITH024_00059191 | | | | | Attachment providing information in furtherance of legal advice regarding MWH-AMP Transmission Line Action Items and involving independent contractor | 1137612 | 3/11/2013 16:22 | 3/11/2013 16:22 | | dgarvey | | pdf |
| 2088 | AMPVOITH024_00059257 | | | | | Attachment providing information in furtherance of legal advice regarding MWH-AMP Transmission Line Action Items and involving independent contractor | 1137728 | 2/15/2013 11:39 | 2/15/2013 11:39 | | dgarvey | | pdf |
| 2089 | AMPVOITH024_00059364 | | | | | Attachment discussing provision of legal advice regarding Willow Island/Ruhlin Change Order Number 11 with attorney comments and involving independent contractor | 1137911 | 9/13/2012 9:45 | 2/4/2013 14:54 | | MWH | Michael Osborne | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2090 | AMPVOITH024_00061048 | 10/28/2016 10:43 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Marc Gerken <mgerken@amppartners.org>; John Bentine <jbentine@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Pam Sullivan <psullivan@amppartners.org>; Scott Kiesewetter <skiesewetter@amppartners.org>; Phil Meier <pmeier@amppartners.org>; Doug Garvey <dgarvey@amppartners.org> | | Attachment providing information in furtherance of legal advice regarding issues with landowner regarding Smithland project. | 1142546 | | | 10/28/2016 10:43 | | | msg |
| 2091 | AMPVOITH024_00061050 | | | | | Attachment providing information in furtherance of legal advice regarding issues with landowner regarding Smithland project. | 1142546 | 10/28/2016 10:29 | 10/28/2016 10:38 | | PCrusse | | pdf |
| 2092 | AMPVOITH024_00066163 | | | | | Attachment providing legal advice regarding draft response to Carrie Berger regarding Aldridge Electric. | 1156450 | 1/10/2017 11:19 | 1/10/2017 12:01 | | AMP | JWB 1/10/17 | docx |
| 2093 | AMPVOITH024_00078841 | | | | | Attachment providing information in furtherance of legal advice regarding contract provisions for 161 KV high voltage cables and termination. | 1171634 | 3/27/2017 12:15 | 3/27/2017 12:15 | | MWH Global, Inc. | | pdf |
| 2094 | AMPVOITH024_00078842 | | | | | Attachment providing information in furtherance of legal advice regarding installation instructions for 161 KV high voltage cables and termination and involving independent contractor | 1171634 | 3/27/2017 11:47 | 3/27/2017 11:47 | | | | pdf |
| 2095 | AMPVOITH010_00096687 | | | | | Attachment providing legal advice regarding letter reviewed by Lisa McAlister to OPSB regarding Meldahl transmission line. | 1557282 | 1/26/2016 16:12 | 1/26/2016 16:31 | | Marcy Shultz | Lisa McAlister | docx |
| 2096 | AMPVOITH010_00096689 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing issue. | 1557601 | 12/8/2015 7:31 | 1/21/2016 10:03 | | Stephen D. Cross | Stephen D. Cross | xlsx |
| 2097 | AMPVOITH010_00096694 | | | | | Attachment providing information in furtherance of legal advice regarding schedule for Cannelton as requested by Ken Fisher. | 1558756 | 11/10/2015 13:48 | 12/8/2015 16:40 | | | | pdf |
| 2098 | AMPVOITH010_00096695 | | | | | Attachment providing information in furtherance of legal advice regarding schedule for Willow Island as requested by Ken Fisher. | 1558756 | 11/18/2015 14:20 | 11/18/2015 14:20 | | cindys | | pdf |
| 2099 | AMPVOITH010_00097311 | | | | | Attachment providing information in furtherance of legal advice regarding proposed easement for access to Marshallville solar field. | 1559044 | 11/30/2015 16:26 | 11/30/2015 16:31 | | | | pdf |
| 2100 | AMPVOITH010_00097315 | | | | | Attachment providing information in furtherance of legal advice regarding coldwater site layout. | 1559216 | 11/24/2015 16:02 | 11/9/2015 13:55 | | | | pdf |
| 2101 | AMPVOITH010_00097316 | | | | | Attachment providing information in furtherance of legal advice regarding Smyrna site layout. | 1559216 | 11/24/2015 16:04 | 11/24/2015 16:04 | | | | pdf |
| 2102 | AMPVOITH010_00097318 | | | | | Attachment providing information in furtherance of legal advice regarding proposed easement for access to Marshallville solar field. | 1559272 | 11/23/2015 15:53 | 11/23/2015 15:57 | | | | pdf |
| 2103 | AMPVOITH010_00097326 | | | | | Attachment providing information in furtherance of legal advice regarding Coldwater site layout. | 1559624 | 11/16/2015 12:11 | 11/9/2015 13:55 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2104 | AMPVOITH010_00097026 | | | | | Attachment providing information in furtherance of legal advice regarding hydro projects cost report last modified by tax counsel for IRS. | 1560396 | 3/20/2013 12:15 | 5/11/2014 10:05 | | Paul Blaszczyk | Michael Kalinyak | xlsx |
| 2105 | AMPVOITH010_00097347 | | | | | Attachment providing legal advice regarding AMP Solar Phase II - Owner's Engineer Agreement - Exhibit A - Scope of Project Description. | 1560630 | 10/23/2015 8:31 | 10/23/2015 12:25 | | Ken | Doug Garvey | docx |
| 2106 | AMPVOITH010_00097349 | | | | | Attachment providing legal advice regarding AMP Solar Phase II - Owner's Engineer Agreement - Exhibit A - Scope of Project Description. | 1560638 | 10/23/2015 8:31 | 10/23/2015 8:31 | | Ken | Doug Garvey | docx |
| 2107 | AMPVOITH010_00097352 | | | | | Attachment providing legal advice regarding AMP Solar Phase II- Owner's Engineer Agreement - Exhibit A - Scope of Project Description. | 1560646 | 10/19/2015 11:16 | 10/22/2015 19:44 | | Ken | Doug Garvey | docx |
| 2108 | AMPVOITH010_00097359 | | | | | Attachment providing information in furtherance of legal advice regarding Liberty Mutual Contract Bond Status Query form - Meldahl. | 1561038 | 10/12/2015 13:45 | 10/12/2015 13:44 | | | | pdf |
| 2109 | AMPVOITH010_00097363 | | | | | Attachment providing information in furtherance of legal advice regarding solar site project descriptions. | 1561145 | 10/6/2015 9:55 | 10/7/2015 15:28 | | Doug Garvey | Doug Garvey | xlsx |
| 2110 | AMPVOITH010_00096700 | | | | | Attachment providing information in furtherance of legal advice regarding owner's engineer agreement for AMP Solar Phase II being sent to Ken Fisher for review. | 1561656 | 9/21/2015 13:29 | 9/21/2015 13:30 | | Ken | Doug Garvey | docx |
| 2111 | AMPVOITH010_00039947 | | | | | Attachment providing information in furtherance of legal advice regarding hydro projects non-conformance report. | 1564124 | 3/3/1999 11:00 | 8/14/2015 15:20 | | R. Wimber | Doug Garvey | xls |
| 2112 | AMPVOITH010_00096704 | | | | | Attachment providing information in furtherance of legal advice regarding reply to information request by counsel regarding Voith. | 1564129 | 2/11/2015 17:03 | 8/14/2015 15:16 | | | | pdf |
| 2113 | AMPVOITH010_00096715 | | | | | Attachment discussing MWH current commercial operation dates and budgets sent for review by attorneys Rachel Gerrick, Ken Fisher, and John Bentine. | 1565559 | 6/5/2015 12:07 | 6/5/2015 12:07 | | dgarvey | | pdf |
| 2114 | AMPVOITH010_00040576 | | | | | Attachment providing information in furtherance of legal advice regarding requested Meldahl schedule sent to counsel for review. | 1565600 | 4/27/2015 8:53 | 6/2/2015 11:21 | | reindelt | | pdf |
| 2115 | AMPVOITH010_00097405 | | | | | Attachment providing information in furtherance of legal advice regarding draft Change Order #1 for Smyrna Solar Project. | 1565903 | 4/30/2015 8:42 | 5/29/2015 12:49 | | Ken | Doug Garvey | docx |
| 2116 | AMPVOITH010_00097016 | | | | | Attachment discussing attorney Ken Fisher's draft Medcor agreement for safety consulting services. | 1567905 | 2/11/2016 16:04 | 2/11/2016 16:45 | | | | docx |
| 2117 | AMPVOITH010_00042324 | | | | | Attachment providing legal advice regarding attorney Ken Fisher's draft of Medcor agreement for safety consulting services. | 1570712 | 2/11/2016 16:04 | 2/11/2016 16:45 | | | | docx |
| 2118 | AMPVOITH010_00096661 | | | | | Attachment providing information in furtherance of legal advice regarding request for information from Ken Fisher and involving independent contractor | 1580631 | 8/13/2015 16:37 | 8/13/2015 16:38 | | Sara Heinlein | Sara Heinlein | xlsx |
| 2119 | AMPVOITH010_00096662 | | | | | Attachment providing information in furtherance of legal advice regarding request for information from Ken Fisher and involving independent contractor | 1580631 | 3/3/1999 11:00 | 5/12/2015 16:35 | | R. Wimber | Richard Wimber | xls |
| 2120 | AMPVOITH010_00042803 | | | | | Attachment providing information in furtherance of legal advice regarding draft agreement for Neiheisel. | 1581638 | 8/17/2015 17:18 | 8/17/2015 17:30 | | | | doc |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2121 | AMPVOITH010_00097018 | | | | | Attachment providing information in furtherance of legal advice regarding project cost report last modified by tax counsel. | 1581795 | 3/20/2013 12:15 | 5/11/2014 10:05 | | Paul Blaszczyk | Michael Kalinyak | xlsx |
| 2122 | AMPVOITH010_00096670 | | | | | Attachment providing information in furtherance of legal advice regarding W3-DRs prepared in response to Ken Fisher request for information. | 1587233 | 8/12/2015 15:04 | 8/12/2015 15:08 | | | | PDF |
| 2123 | AMPVOITH010_00096679 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl unit 2 turbine guide bearing issue. | 1594330 | 12/8/2015 7:31 | 1/21/2016 10:03 | | Stephen D. Cross | Stephen D. Cross | xlsx |
| 2124 | AMPVOITH010_00097264 | | | | | Attachment providing information in furtherance of legal advice regarding a proposed easement for access to Marshallville solar field. | 1594550 | 11/30/2015 16:26 | 11/30/2015 16:31 | | | | pdf |
| 2125 | AMPVOITH010_00097266 | | | | | Attachment providing information in furtherance of legal advice regarding Coldwater site layout. | 1594934 | 11/24/2015 16:02 | 11/9/2015 13:55 | | | | pdf |
| 2126 | AMPVOITH010_00097267 | | | | | Attachment providing information in furtherance of legal advice regarding Smyrna site layout. | 1594934 | 11/24/2015 16:04 | 11/24/2015 16:04 | | | | pdf |
| 2127 | AMPVOITH010_00097269 | | | | | Attachment providing information in furtherance of legal advice regarding Coldwater site layout. | 1594976 | 11/16/2015 12:11 | 11/9/2015 13:55 | | | | pdf |
| 2128 | AMPVOITH010_00097022 | | | | | Attachment concerning request for legal advice regarding project cost report last modified by tax counsel. | 1595046 | 3/20/2013 12:15 | 5/11/2014 10:05 | | Paul Blaszczyk | Michael Kalinyak | xlsx |
| 2129 | AMPVOITH010_00097274 | | | | | Attachment providing legal advice regarding AMP Solar Phase II project scope. | 1595065 | 10/19/2015 11:16 | 10/22/2015 19:44 | | Ken | Doug Garvey | docx |
| 2130 | AMPVOITH010_00096683 | | | | | Attachment providing information in furtherance of legal advice regarding budgets for hydro projects. | 1596747 | 6/5/2015 12:07 | 6/5/2015 12:07 | | dgarvey | | pdf |
| 2131 | AMPVOITH010_00097287 | | | | | Attachment providing legal advice regarding draft Change Order #1 for Smyrna Solar project. | 1596805 | 4/30/2015 8:42 | 5/29/2015 12:49 | | Ken | Doug Garvey | docx |
| 2132 | AMPVOITH010_00097411 | | | | | Attachment providing information in furtherance of legal advice regarding Coldwater site layout. | 1601669 | 11/16/2015 12:11 | 11/9/2015 13:55 | | | | pdf |
| 2133 | AMPVOITH010_00098779 | | | | | Attachment providing information in furtherance of legal advice regarding draft agreement for electric services between Kentucky Utilities Company and AMP. | 1611356 | 7/16/2014 11:46 | 7/16/2014 11:46 | | | | DOCX |
| 2134 | AMPVOITH010_00096719 | | | | | Attachment discussing Voith Siemens payment Analysis sent to attorney Rachel Gerrick for review. | 1615292 | 6/24/2013 11:27 | 10/2/2014 16:08 | | Robert Marks | Robert Marks | xlsx |
| 2135 | AMPVOITH010_00047293 | | | | | Attachment providing information in furtherance of legal advice regarding draft agreement for leased equipment and Kentucky refund process. | 1617748 | 3/26/2013 8:55 | 3/26/2013 15:30 | | Michael Kalinyak | Michael Kalinyak | docx |
| 2136 | AMPVOITH010_00047295 | | | | | Attachment providing information in furtherance of legal advice regarding draft agreement for leased equipment and Kentucky refund process. | 1617748 | 3/25/2013 16:37 | 3/26/2013 15:26 | | Michael Kalinyak | Michael Kalinyak | docx |
| 2137 | AMPVOITH010_00047303 | | | | | Attachment providing information in furtherance of legal advice regarding draft agreement for leased equipment and Kentucky refund process. | 1617748 | 3/26/2013 8:55 | 3/26/2013 15:30 | | Michael Kalinyak | Michael Kalinyak | docx |
| 2138 | AMPVOITH010_00047305 | | | | | Attachment providing information in furtherance of legal advice regarding draft agreement for leased equipment and Kentucky refund process. | 1617748 | 4/2/2013 11:24 | 4/2/2013 11:24 | | Michael Kalinyak | Phil Meier | docx |
| 2139 | AMPVOITH010_00097033 | | | | | Attachment providing information in furtherance of legal advice regarding draft updated Atlantic Track Agreement for Neiheisal proposal. | 1617800 | 2/2/2015 14:03 | 2/15/2015 9:12 | | | | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2140 | AMPVOITH010_00097035 | | | | | Attachment providing information in furtherance of legal advice regarding updated draft Atlantic Track Agreement for Neihesial proposal. | 1617854 | 2/2/2015 14:03 | 2/7/2015 10:22 | | | | doc |
| 2141 | AMPVOITH010_00097037 | | | | | Attachment providing information in furtherance of legal advice regarding updated draft Atlantic Track Agreement for Neihesial proposal. | 1617865 | 2/2/2015 14:03 | 2/3/2015 9:20 | | | | doc |
| 2142 | AMPVOITH010_00047316 | | | | | Attachment providing information in furtherance of legal advice regarding draft updated Atlantic Track Agreement for Neihesial proposal. | 1617899 | 12/10/2014 8:03 | 12/10/2014 8:09 | | | | doc |
| 2143 | AMPVOITH010_00047345 | | | | | Attachment providing information in furtherance of legal advice regarding draft updated Atlantic Track Agreement for Neihesial proposal. | 1617913 | 12/8/2014 10:49 | 12/8/2014 15:43 | | | | doc |
| 2144 | AMPVOITH010_00098781 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl change order approval process subject to common interest doctrine and/or joint defense agreement | 1618054 | 7/11/2011 11:48 | 7/24/2014 11:02 | | DWillis | Doug Garvey | pptx |
| 2145 | AMPVOITH010_00047749 | | | | | Attachment providing information in furtherance of legal advice regarding draft termination agreement from AMP to Choctaw. | 1621476 | 11/4/2014 9:48 | 11/4/2014 9:48 | | Ken | PCrusse | docx |
| 2146 | AMPVOITH010_00048820 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl ICSA Scope Change Delay in Backfeed. | 1633694 | 12/31/1969 23:00 | 3/20/2015 16:16 | | | | xls |
| 2147 | AMPVOITH010_00048835 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl ICSA Scope Change Delay in Backfeed. | 1633708 | 12/31/1969 23:00 | 3/20/2015 16:16 | | | | xls |
| 2148 | AMPVOITH010_00050430 | | | | | Attachment providing legal advice regarding in-house counsel's comments to Safway credit application. | 1657324 | 2/9/2015 10:10 | 2/9/2015 9:53 | | | | pdf |
| 2149 | AMPVOITH010_00050545 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl ICSA Scope Change Delay in Backfeed. | 1657602 | 3/19/2015 16:05 | 3/19/2015 16:03 | | | | xls |
| 2150 | AMPVOITH010_00051125 | | | | | Attachment providing information in furtherance of legal advice regarding draft Appendix A -FORM 51A209. | 1659350 | 3/26/2013 8:55 | 3/26/2013 15:30 | | Michael Kalinyak | Michael Kalinyak | docx |
| 2151 | AMPVOITH010_00051127 | | | | | Attachment providing legal advice regarding draft Appendix B AMP Sales Tax Assignment. | 1659350 | 4/2/2013 11:24 | 4/2/2013 11:24 | | Michael Kalinyak | Phil Meier | docx |
| 2152 | AMPVOITH010_00097047 | | | | | Attachment providing information in furtherance of legal advice regarding draft MVEs for CWSM projects. | 1659361 | 2/17/2015 15:05 | 2/26/2015 18:52 | | Doug Garvey | David Walters | xlsx |
| 2153 | AMPVOITH010_00051146 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl project value summary prepared by AMP for their counsel. | 1659380 | 3/9/2015 10:27 | 3/9/2015 10:30 | | | | xls |
| 2154 | AMPVOITH010_00051187 | | | | | Attachment providing information in furtherance of legal advice regarding updated Atlantic Track Agreement for Neihesial proposal. | 1659497 | 12/10/2014 8:09 | 1/30/2015 10:35 | | | | doc |
| 2155 | AMPVOITH010_00051480 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board Resolution approving changes to AMP change order approval process sent to Rachel Gerrick for review. | 1660661 | 7/24/2014 11:16 | 7/30/2014 11:44 | | | | docx |
| 2156 | AMPVOITH010_00098785 | | | | | Attachment providing legal advice regarding Cannelton, Smithland and Willow Island Work Change Directive. | 1660719 | 7/11/2011 11:48 | 7/24/2014 10:54 | | DWillis | Doug Garvey | pptx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2157 | AMPVOITH010_00098786 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl work change directives. | 1660719 | 7/11/2011 11:48 | 7/24/2014 11:02 | | DWillis | Doug Garvey | pptx |
| 2158 | AMPVOITH010_00098788 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton, Smithland and Willow Island Work Change Directive. | 1660723 | 1/13/2012 11:51 | 1/13/2012 11:51 | | BPhilipps | | pdf |
| 2159 | AMPVOITH010_00098789 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Work Change Directives. | 1660723 | 1/13/2012 11:52 | 1/13/2012 11:52 | | BPhilipps | | pdf |
| 2160 | AMPVOITH010_00051485 | | | | | Attachment providing legal advice regarding a draft Agreement for Electric Service. | 1660761 | 7/16/2014 11:46 | 7/16/2014 11:46 | | | | docx |
| 2161 | AMPVOITH010_00051996 | | | | | Attachment discussing legal issues concerning Meldahl Hydroelectric Project settlement. | 1663862 | 10/17/2011 15:50 | 5/6/2015 14:45 | | Tom Pohlman | Doug Garvey | pptx |
| 2162 | AMPVOITH010_00096739 | | | | | Attachment discussing legal issues concerning Meldahl Hydroelectric Project settlement. | 1663928 | 10/17/2011 15:50 | 5/6/2015 14:45 | | Tom Pohlman | Doug Garvey | pptx |
| 2163 | AMPVOITH010_00052089 | | | | | Attachment providing legal advice regarding pros, cons, and dollar amounts involved in potential settlement with ABJV. | 1663983 | 10/17/2011 15:50 | 5/6/2015 14:45 | | Tom Pohlman | Doug Garvey | pptx |
| 2164 | AMPVOITH010_00096741 | | | | | Attachment providing information in furtherance of legal advice regarding ABJV settlement discussion, including legal issues. | 1663990 | 10/17/2011 15:50 | 5/6/2015 14:45 | | Tom Pohlman | Doug Garvey | pptx |
| 2165 | AMPVOITH010_00096743 | | | | | Attachment providing information in furtherance of legal advice regarding potential settlement with ABJV, including legal issues. | 1663992 | 10/17/2011 15:50 | 5/6/2015 13:42 | | Tom Pohlman | Doug Garvey | pptx |
| 2166 | AMPVOITH010_00052665 | | | | | Attachment providing legal advice regarding draft transfer and assignment of sales and use tax refunds form drafted by AMP outside counsel Michael Kalinyak. | 1664576 | 4/2/2013 11:24 | 4/2/2013 11:24 | | Michael Kalinyak | Phil Meier | docx |
| 2167 | AMPVOITH010_00052900 | | | | | Attachment providing legal advice regarding draft sales and use tax refund application drafted by AMP outside counsel Michael Kalinyak. | 1664787 | 3/26/2013 8:55 | 3/26/2013 15:30 | | Michael Kalinyak | Michael Kalinyak | docx |
| 2168 | AMPVOITH010_00052902 | | | | | Attachment providing legal advice regarding draft transfer and assignment of sales and use tax refunds form drafted by AMP outside counsel Michael Kalinyak. | 1664787 | 4/2/2013 11:24 | 4/2/2013 11:24 | | Michael Kalinyak | Phil Meier | docx |
| 2169 | AMPVOITH010_00097052 | | | | | Attachment providing information in furtherance of legal advice regarding updated MVEs for hydro projects sent to Ken Fisher for review and involving independent contractor | 1664916 | 2/17/2015 15:05 | 2/26/2015 18:52 | | Doug Garvey | David Walters | xlsx |
| 2170 | AMPVOITH010_00053265 | | | | | Attachment providing information in furtherance of legal advice regarding updated Meldahl spreadsheet prepared by AMP for counsel review and involving independent contractor | 1665059 | 3/9/2015 10:27 | 3/9/2015 10:36 | | | | xls |
| 2171 | AMPVOITH010_00098793 | | | | | Attachment providing legal advice regarding draft Meldahl dissolved oxygen monitoring plan and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 1668733 | 1/3/2014 15:24 | 1/3/2014 16:54 | | paul muessig | temp | docx |
| 2172 | AMPVOITH010_00096751 | | | | | Attachment providing legal advice regarding Meldahl license compliance summary and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 1668747 | 8/17/2007 14:12 | 12/19/2013 12:46 | | MWH Global, Inc. | arukin | XLSX |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2173 | AMPVOITH010_00096753 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Licensing Compliance. | 1668760 | 8/17/2007 14:12 | 12/12/2013 12:23 | | MWH Global, Inc. | arukin | XLSX |
| 2174 | AMPVOITH010_00054765 | | | | | Attachment providing legal advice regarding revisions to Meldahl Regulating Plan with comments by Debra Roby subject to common interest doctrine and/or joint defense agreement | 1668889 | 12/20/2013 11:54 | 12/20/2013 11:54 | | jcamilleri | droby | DOCX |
| 2175 | AMPVOITH010_00055140 | | | | | Attachment providing information in furtherance of legal advice regarding legal invoices related to Meldahl. | 1672161 | 1/14/2014 13:11 | 2/21/2015 3:56 | | | | pdf |
| 2176 | AMPVOITH022_00037180 | | | | | Attachment providing legal advice regarding draft agenda for Greenup February 18, 2016 meeting reviewed by Rachel Gerrick. | 1674145 | 2/5/2016 8:35 | 2/5/2016 9:51 | | TMAYNARD | Scott Kiesewetter | doc |
| 2177 | AMPVOITH022_00037181 | | | | | Attachment providing legal advice regarding draft agenda for Meldahl Management Committee February 18, 2016 meeting reviewed by Rachel Gerrick. | 1674145 | 2/5/2016 8:35 | 2/5/2016 9:35 | | TMAYNARD | Scott Kiesewetter | doc |
| 2178 | AMPVOITH022_00036849 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes drafted by Rachel Gerrick. | 1674183 | 1/29/2015 11:01 | 5/4/2015 10:26 | | Rachel Gerrick | Rachel Gerrick | docx |
| 2179 | AMPVOITH022_00010987 | | | | | Attachment providing information in furtherance of legal advice regarding letter from MWH pertaining to potential liquidated damage claims related to Meldahl drawings and involving independent contractor | 1674236 | 1/22/2016 17:55 | 1/22/2016 17:55 | | | | pdf |
| 2180 | AMPVOITH022_00010989 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of potential liquidated damages related to Meldahl drawings and involving independent contractor | 1674236 | 1/22/2016 17:19 | 1/22/2016 17:19 | | panozzsp | | pdf |
| 2181 | AMPVOITH022_00010992 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to Voith regarding Meldahl liquidated damages calculations drafted by Ken Fisher and involving independent contractor | 1674236 | 1/25/2016 14:59 | 1/25/2016 16:49 | | Ken | george crusse | docx |
| 2182 | AMPVOITH022_00011006 | | | | | Attachment providing legal advice regarding draft letter to Voith on its contractual obligation to repair the Meldahl TG bearing drafted by Ken Fisher. | 1674257 | 12/18/2015 15:32 | 12/18/2015 15:32 | | Ken | Pete Crusse | docx |
| 2183 | AMPVOITH022_00011010 | | | | | Attachment providing legal advice regarding draft letter to Voith regarding notice to insurer drafted by AMP outside counsel Judd Lifschitz. | 1674259 | 12/17/2015 9:07 | 12/17/2015 9:05 | | | | pdf |
| 2184 | AMPVOITH022_00011011 | | | | | Attachment providing legal advice regarding draft letter to Voith regarding notice to insurer drafted by AMP outside counsel Judd Lifschitz. | 1674259 | 12/17/2015 8:44 | 12/17/2015 9:04 | | Ken | Beth Philipps | docx |
| 2185 | AMPVOITH022_00011013 | | | | | Attachment discussing provision of legal advice regarding draft letter to Voith regarding notice to insurer drafted by AMP outside counsel Judd Lifschitz. | 1674264 | 12/15/2015 8:20 | 12/15/2015 8:20 | | Ken | Pete Crusse | docx |
| 2186 | AMPVOITH022_00011027 | | | | | Attachment providing information in furtherance of legal advice regarding draft information and strategies presentation dated May 7, 2015 for proposed settlement with ABJV at Meldahl project. | 1674297 | 10/17/2011 15:50 | 5/6/2015 14:45 | | Tom Pohlman | Doug Garvey | pptx |
| 2187 | AMPVOITH010_00096757 | | | | | Attachment discussing Voith Drawings marked CEII. | 1674322 | 5/23/2014 13:50 | 5/23/2014 12:42 | | | | pdf |
| 2188 | AMPVOITH022_00011082 | | | | | Attachment providing legal advice regarding draft letter authored by Ken Fisher regarding Cannelton calculation of submittal liquidated damages. | 1674560 | 1/15/2016 11:14 | 1/15/2016 11:21 | | Ken | Pete Crusse | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2189 | AMPVOITH022_00011096 | | | | | Attachment providing legal advice regarding draft letter to Voith on its contractual obligation to repair the Cannelton TG bearing drafted by Ken Fisher. | 1674576 | 12/18/2015 15:29 | 12/18/2015 15:29 | | Ken | Pete Crusse | docx |
| 2190 | AMPVOITH022_00011110 | 11/2/2015 16:42 | Pingitore, Ron <Pingitorer@whiteandwilliams.com> | Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | | Attachment providing legal advice regarding Cannelton oil spill insurance claim. | 1674596 | | | 11/2/2015 16:43 | | | msg |
| 2191 | AMPVOITH022_00011119 | | | | | Attachment providing legal advice regarding draft letter on Cannelton oil spill insurance claim drafted by Ken Fisher. | 1674596 | 11/4/2015 16:41 | 11/4/2015 16:41 | | Ken | Pete Crusse | docx |
| 2192 | AMPVOITH010_00096764 | | | | | Attachment discussing provision of legal advice regarding draft resolution for change order for Ruhlin Company contract. | 1674603 | 2/23/2014 9:51 | 2/23/2014 9:51 | | | | doc |
| 2193 | AMPVOITH022_00011132 | | | | | Attachment providing information in furtherance of legal advice regarding draft Guide Bearing Babbitt Analysis by AMP expert consultant Simpson Gumpertz & Heger Inc.sent to AMP legal counsel Shapiro Lifschitz and Schram for review and involving independent contractor retained by counsel | 1674636 | 2/17/2016 5:07 | 2/17/2016 5:07 | | | | pdf |
| 2194 | AMPVOITH022_00037598 | | | | | Attachment providing legal advice regarding Meldahl Participants Roll Call for June 2, 2015 meeting sent to AMP counsel for review. | 1675750 | 4/28/2014 10:38 | 5/29/2015 10:51 | | John Bentine | Errin Harris | xlsx |
| 2195 | AMPVOITH022_00037177 | | | | | Attachment providing legal advice regarding draft Joint Hydro Phase I and Meldahl-Greenup February 18, 2015 meeting Notice and Agenda drafted by Rachel Gerrick. | 1675768 | 2/3/2015 6:54 | 2/6/2015 9:40 | | TMAYNARD | Rachel Gerrick | doc |
| 2196 | AMPVOITH022_00037600 | | | | | Attachment providing information in furtherance of legal advice regarding Joint Hydro Phase I and Meldahl participants roll call and sign-in for February 18, 2015 meeting sent to AMP counsel for review. | 1675774 | 4/28/2014 10:38 | 2/17/2015 9:58 | | John Bentine | Errin Harris | xlsx |
| 2197 | AMPVOITH022_00036846 | | | | | Attachment providing legal advice regarding draft AMP Board resolution on approval of Champion Land arrangement at Smithland drafted by John Bentine. | 1675865 | 6/8/2015 15:13 | 6/9/2015 12:20 | | TMAYNARD | JWB 6/9/15 | doc |
| 2198 | AMPVOITH022_00036847 | | | | | Attachment providing legal advice regarding draft AMP Board resolution on approval of Champion Land arrangement at Smithland drafted by John Bentine. | 1675865 | 6/8/2015 15:13 | 6/9/2015 12:21 | | TMAYNARD | JWB 6/9/15 | doc |
| 2199 | AMPVOITH022_00011468 | | | | | Attachment providing legal advice regarding draft letter to Voith regarding guide bearings for Smithland drafted by AMP outside counsel Laura Fraher. | 1676505 | 2/1/2016 6:21 | 2/1/2016 11:03 | | Laura C. Fraher | george crusse | docx |
| 2200 | AMPVOITH022_00011475 | | | | | Attachment providing legal advice regarding draft letter by Ken Fisher regarding Smithland transition of construction management services. | 1676511 | 1/15/2016 14:49 | 1/15/2016 14:49 | | Ken | Pete Crusse | docx |
| 2201 | AMPVOITH010_00055432 | | | | | Attachment providing legal advice regarding extension of OCIP policy for Smithland and Cannelton. | 1676579 | 7/7/2014 16:53 | 7/7/2014 16:53 | | | | doc |
| 2202 | AMPVOITH022_00037372 | | | | | Attachment providing legal advice regarding draft letter to Barnard regarding Smithland drafted by Ken Fisher. | 1676767 | 6/4/2015 13:50 | 6/4/2015 13:54 | | Ken | | docx |
| 2203 | AMPVOITH022_00012146 | | | | | Attachment providing legal advice regarding draft letter authored by Ken Fisher regarding Willow Island calculation of submittal liquidated damages. | 1680543 | 1/15/2016 16:06 | 1/15/2016 16:09 | | Ken | Pete Crusse | docx |
| 2204 | AMPVOITH022_00012199 | | | | | Attachment discussing reference in spreadsheet to legal advice by AMP counsel on easement access at Willow Island. | 1680884 | 12/5/2014 11:39 | 5/8/2015 8:17 | | David Walters | Stephen Panozzo | xlsm |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2205 | AMPVOITH022_00012343 | | | | | Attachment providing legal advice regarding draft agenda for Hydro Phase I and Meldahl-Greenup Participants October 1, 2015 meeting reviewed by Rachel Gerrick. | 1681736 | 9/2/2015 10:32 | 9/2/2015 11:24 | | TMAYNARD | Errin Harris | doc |
| 2206 | AMPVOITH022_00012346 | | | | | Attachment providing legal advice regarding draft agenda for Prairie State Project Participants September 28, 2015 meeting reviewed by Rachel Gerrick. | 1681736 | 9/2/2015 10:28 | 9/2/2015 10:29 | | TMAYNARD | Errin Harris | doc |
| 2207 | AMPVOITH022_00012348 | | | | | Attachment providing legal advice regarding draft agenda for Omega JV1 Participants September 30, 2015 meeting drafted by Michael Keyser. | 1681736 | 9/2/2015 10:54 | 9/2/2015 10:56 | | TMAYNARD | Michael Kyser | doc |
| 2208 | AMPVOITH022_00012352 | | | | | Attachment providing legal advice regarding draft agenda for Omega JV4 Participants September 30, 2015 meeting drafted by Michael Keyser. | 1681736 | 9/2/2015 11:00 | 9/2/2015 11:01 | | TMAYNARD | Michael Kyser | doc |
| 2209 | AMPVOITH022_00012355 | | | | | Attachment providing legal advice regarding draft agenda for Omega JV5 Participants September 29, 2015 meeting drafted by Michael Keyser. | 1681736 | 9/2/2015 11:04 | 9/2/2015 11:04 | | TMAYNARD | Michael Kyser | doc |
| 2210 | AMPVOITH022_00012363 | | | | | Attachment providing legal advice regarding draft agenda for AFEC Participants October 1, 2015 meeting reviewed by Rachel Gerrick. | 1681736 | 9/2/2015 10:43 | 9/2/2015 10:44 | | TMAYNARD | Errin Harris | doc |
| 2211 | AMPVOITH022_00012402 | | | | | Attachment providing information in furtherance of legal advice regarding draft Guide Bearing Babbitt Analysis by AMP expert consultant Simpson Gumpertz & Heger Inc.sent to AMP legal counsel Shapiro Lifschitz and Schram for review and involving independent contractor retained by counsel | 1682114 | 2/17/2016 5:07 | 2/17/2016 5:07 | | | | pdf |
| 2212 | AMPVOITH022_00037604 | | | | | Attachment providing information in furtherance of legal advice regarding draft Notice of Termination letter to Safex, Inc. sent to Rachel Gerrick for review. | 1682277 | 2/15/2016 11:04 | 2/15/2016 11:04 | | | | pdf |
| 2213 | AMPVOITH022_00037189 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Meldahl Management Committee February 18, 2016 meeting sent to AMP in-house counsel for review. | 1682531 | 2/8/2016 13:19 | 2/8/2016 13:19 | | TMAYNARD | Beth Philipps | doc |
| 2214 | AMPVOITH022_00037190 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Management Committee November 19, 2015 meeting minutes sent to AMP in-house counsel for review. | 1682531 | 2/8/2016 12:10 | 2/8/2016 12:11 | | Rachel Gerrick | Errin Harris | docx |
| 2215 | AMPVOITH022_00037191 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Greenup February 18, 2016 meeting sent to AMP in-house counsel for review. | 1682531 | 2/8/2016 13:21 | 2/8/2016 13:21 | | TMAYNARD | Beth Philipps | doc |
| 2216 | AMPVOITH022_00037192 | | | | | Attachment providing information in furtherance of legal advice regarding draft Greenup November 19, 2015 meeting minutes sent to AMP in-house counsel for review. | 1682531 | 2/8/2016 12:08 | 2/8/2016 12:09 | | Rachel Gerrick | Errin Harris | docx |
| 2217 | AMPVOITH022_00012545 | | | | | Attachment providing legal advice regarding draft agenda for Meldahl Management Committee February 18, 2016 meeting reviewed by Rachel Gerrick. | 1682892 | 2/2/2016 8:59 | 2/2/2016 10:38 | | TMAYNARD | Beth Philipps | doc |
| 2218 | AMPVOITH022_00012546 | | | | | Attachment providing legal advice regarding draft Meldahl Management Committee November 19, 2015 meeting minutes drafted by Rachel Gerrick. | 1682892 | 1/29/2015 11:01 | 12/2/2015 11:24 | | Rachel Gerrick | Beth Philipps | docx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2219 | AMPVOITH022_00012549 | | | | | Attachment providing legal advice regarding draft Greenup November 19, 2015 meeting minutes drafted by Rachel Gerrick. | 1682892 | 12/1/2015 16:02 | 12/2/2015 11:19 | | Rachel Gerrick | Beth Philipps | docx |
| 2220 | AMPVOITH022_00012557 | | | | | Attachment providing legal advice regarding draft letter on guide bearing damage at Smithland drafted by AMP outside counsel Judd Lifschitz. | 1682981 | 2/1/2016 12:19 | 2/1/2016 12:23 | | | | pdf |
| 2221 | AMPVOITH022_00012560 | | | | | Attachment providing legal advice regarding draft letter on guide bearing damage at Smithland drafted by AMP outside counsel Judd Lifschitz. | 1682994 | 2/1/2016 11:45 | 2/1/2016 11:54 | | | | pdf |
| 2222 | AMPVOITH022_00036855 | | | | | Attachment providing legal advice regarding draft Meldahl Unit 2 provisional acceptance letter drafted by Rachel Gerrick. | 1683088 | 1/28/2016 16:19 | 1/28/2016 16:20 | | | | pdf |
| 2223 | AMPVOITH022_00037196 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Management Committee November 19, 2015 meeting minutes sent to Rachel Gerrick for review. | 1683193 | 1/29/2015 11:01 | 12/2/2015 11:24 | | Rachel Gerrick | Beth Philipps | docx |
| 2224 | AMPVOITH022_00037197 | | | | | Attachment providing information in furtherance of legal advice regarding draft Greenup November 19, 2015 meeting minutes sent to Rachel Gerrick for review. | 1683193 | 12/1/2015 16:02 | 12/2/2015 11:19 | | Rachel Gerrick | Beth Philipps | docx |
| 2225 | AMPVOITH022_00036860 | | | | | Attachment providing information in furtherance of legal advice regarding draft guide bearings presentation sent to Rachel Gerrick for review. | 1683226 | 11/18/2015 13:05 | 1/20/2016 10:47 | | Beth Philipps | Pete Crusse | pptx |
| 2226 | AMPVOITH022_00037375 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton photo. | 1683473 | 1/11/2016 13:36 | 1/11/2016 13:47 | | | | JPG |
| 2227 | AMPVOITH022_00037376 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton photo. | 1683473 | 1/11/2016 13:37 | 1/11/2016 13:47 | | | | JPG |
| 2228 | AMPVOITH022_00037377 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton photo. | 1683473 | 1/11/2016 13:37 | 1/11/2016 13:47 | | | | JPG |
| 2229 | AMPVOITH022_00037378 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton photo. | 1683473 | 1/11/2016 13:40 | 1/11/2016 13:47 | | | | jpg |
| 2230 | AMPVOITH022_00037379 | 1/11/2016 13:15 | Beth Philipps <ee2f8076353741d5841a5dffb84747b5-bphilipps@amppartners.org> | Michael Kyser <mkyser@AmpPartners.Org> | | Attachment providing information in furtherance of legal advice regarding photos of Cannelton and Willow Island for PUCO applications. | 1683495 | | | 1/11/2016 13:13 | | | msg |
| 2231 | AMPVOITH022_00037380 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1683495 | 1/11/2016 12:59 | 1/11/2016 13:15 | | | | JPG |
| 2232 | AMPVOITH022_00037381 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1683495 | 1/11/2016 12:59 | 1/11/2016 13:15 | | | | JPG |
| 2233 | AMPVOITH022_00037382 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1683495 | 1/11/2016 12:59 | 1/11/2016 13:15 | | | | JPG |
| 2234 | AMPVOITH022_00037383 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1683495 | 1/11/2016 13:02 | 1/11/2016 13:15 | | | | jpg |
| 2235 | AMPVOITH022_00037384 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1683495 | 1/11/2016 13:04 | 1/11/2016 13:15 | | | | JPG |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2236 | AMPVOITH022_00037385 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1683495 | 1/11/2016 13:09 | 1/11/2016 13:15 | | | | JPG |
| 2237 | AMPVOITH022_00037386 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1683495 | 1/11/2016 13:12 | 1/11/2016 13:15 | | | | JPG |
| 2238 | AMPVOITH022_00012741 | | | | | Attachment providing information in furtherance of legal advice regarding draft roll call sheet for Hydro Phase I and Meldahl-Greenup Participants December 10, 2015 meeting for review by Rachel Gerrick. | 1684153 | 12/18/2015 10:45 | 12/18/2015 10:45 | | BPhilipps | | pdf |
| 2239 | AMPVOITH022_00012756 | | | | | Attachment providing legal advice regarding draft letter to Voith regarding notice to insurer drafted by AMP outside counsel Judd Lifschitz. | 1684235 | 12/17/2015 9:07 | 12/17/2015 9:11 | | | | pdf |
| 2240 | AMPVOITH022_00012757 | | | | | Attachment providing legal advice regarding draft letter to Voith regarding notice to insurer drafted by AMP outside counsel Judd Lifschitz. | 1684235 | 12/17/2015 8:44 | 12/17/2015 9:04 | | Ken | Beth Philipps | docx |
| 2241 | AMPVOITH022_00012768 | | | | | Attachment providing legal advice regarding draft letter to Voith regarding notice to insurer drafted by AMP outside counsel Judd Lifschitz. | 1684292 | 12/15/2015 9:18 | 12/15/2015 9:20 | | | | pdf |
| 2242 | AMPVOITH022_00012769 | | | | | Attachment providing legal advice regarding draft letter to Voith regarding notice to insurer drafted by AMP outside counsel Judd Lifschitz. | 1684292 | 12/15/2015 9:18 | 12/15/2015 9:20 | | | | pdf |
| 2243 | AMPVOITH022_00037200 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Management Committee November 19, 2015 meeting minutes sent to Rachel Gerrick for review. | 1684666 | 1/29/2015 11:01 | 12/2/2015 11:24 | | Rachel Gerrick | Beth Philipps | docx |
| 2244 | AMPVOITH022_00037201 | | | | | Attachment providing information in furtherance of legal advice regarding draft Greenup November 19, 2015 meeting minutes sent to Rachel Gerrick for review. | 1684666 | 12/1/2015 16:02 | 12/2/2015 11:19 | | Rachel Gerrick | Beth Philipps | docx |
| 2245 | AMPVOITH022_00012852 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes drafted by Rachel Gerrick subject to common interest doctrine and/or joint defense agreement | 1685163 | 11/13/2015 17:00 | 11/13/2015 17:00 | | Rachel Gerrick | | pdf |
| 2246 | AMPVOITH022_00012858 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes drafted by Rachel Gerrick subject to common interest doctrine and/or joint defense agreement | 1685170 | 11/13/2015 17:00 | 11/13/2015 17:00 | | Rachel Gerrick | | pdf |
| 2247 | AMPVOITH022_00012872 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes drafted by Rachel Gerrick subject to common interest doctrine and/or joint defense agreement | 1685236 | 11/13/2015 17:00 | 11/13/2015 17:00 | | Rachel Gerrick | | pdf |
| 2248 | AMPVOITH022_00012878 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes drafted by Rachel Gerrick subject to common interest doctrine and/or joint defense agreement | 1685256 | 11/13/2015 17:00 | 11/13/2015 17:00 | | Rachel Gerrick | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2249 | AMPVOITH022_00012884 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes drafted by Rachel Gerrick subject to common interest doctrine and/or joint defense agreement | 1685266 | 11/13/2015 17:00 | 11/13/2015 17:00 | | Rachel Gerrick | | pdf |
| 2250 | AMPVOITH022_00012893 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes drafted by Rachel Gerrick subject to common interest doctrine and/or joint defense agreement | 1685309 | 11/13/2015 17:00 | 11/13/2015 17:00 | | Rachel Gerrick | | pdf |
| 2251 | AMPVOITH022_00012899 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes drafted by Rachel Gerrick subject to common interest doctrine and/or joint defense agreement | 1685322 | 11/13/2015 17:00 | 11/13/2015 17:00 | | Rachel Gerrick | | pdf |
| 2252 | AMPVOITH022_00012905 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes drafted by Rachel Gerrick subject to common interest doctrine and/or joint defense agreement | 1685337 | 11/13/2015 17:00 | 11/13/2015 17:00 | | Rachel Gerrick | | pdf |
| 2253 | AMPVOITH022_00036864 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes drafted by Rachel Gerrick. | 1685395 | 1/29/2015 11:01 | 5/4/2015 10:26 | | Rachel Gerrick | Rachel Gerrick | docx |
| 2254 | AMPVOITH022_00036865 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Meldahl Management Committee November 19, 2015 meeting sent to John Bentine and Rachel Gerrick for review. | 1685395 | 11/10/2015 14:13 | 11/10/2015 14:16 | | TMAYNARD | Beth Philipps | doc |
| 2255 | AMPVOITH022_00036867 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes drafted by Rachel Gerrick. | 1685400 | 1/29/2015 11:01 | 5/4/2015 10:26 | | Rachel Gerrick | Rachel Gerrick | docx |
| 2256 | AMPVOITH022_00036868 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Meldahl Management Committee November 19, 2015 meeting sent to John Bentine and Rachel Gerrick for review. | 1685400 | 11/10/2015 14:13 | 11/10/2015 14:16 | | TMAYNARD | Beth Philipps | doc |
| 2257 | AMPVOITH022_00036870 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes drafted by Rachel Gerrick. | 1685418 | 1/29/2015 11:01 | 5/4/2015 10:26 | | Rachel Gerrick | Rachel Gerrick | docx |
| 2258 | AMPVOITH022_00036871 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Meldahl Management Committee November 19, 2015 meeting sent to John Bentine and Rachel Gerrick for review. | 1685418 | 11/10/2015 14:13 | 11/10/2015 14:16 | | TMAYNARD | Beth Philipps | doc |
| 2259 | AMPVOITH022_00036873 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes drafted by Rachel Gerrick. | 1685549 | 1/29/2015 11:01 | 5/4/2015 10:26 | | Rachel Gerrick | Rachel Gerrick | docx |
| 2260 | AMPVOITH022_00036874 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Meldahl Management Committee November 19, 2015 meeting sent to John Bentine and Rachel Gerrick for review. | 1685549 | 11/10/2015 14:13 | 11/10/2015 14:16 | | TMAYNARD | Beth Philipps | doc |
| 2261 | AMPVOITH022_00012937 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes drafted by Rachel Gerrick. | 1685558 | 1/29/2015 11:01 | 5/4/2015 10:26 | | Rachel Gerrick | Rachel Gerrick | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2262 | AMPVOITH022_00012949 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes drafted by Rachel Gerrick. | 1685629 | 1/29/2015 11:01 | 5/4/2015 10:26 | | Rachel Gerrick | Rachel Gerrick | docx |
| 2263 | AMPVOITH022_00013077 | | | | | Attachment providing information in furtherance of legal advice regarding Joint Hydro Phase I and Meldahl participants roll call and sign-in for October 1, 2015 meeting sent to AMP counsel for review. | 1686289 | 4/28/2014 10:38 | 10/1/2015 8:17 | | John Bentine | Beth Philipps | xlsx |
| 2264 | AMPVOITH022_00037607 | | | | | Attachment providing information in furtherance of legal advice regarding Joint Hydro Phase I and Meldahl participants roll call and sign-in for October 1, 2015 meeting sent to Rachel Gerrick for review. | 1686699 | 4/28/2014 10:38 | 10/1/2015 8:17 | | John Bentine | Beth Philipps | xlsx |
| 2265 | AMPVOITH022_00013391 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl participants roll call and sign-in for June 17, 2015 meeting sent to AMP counsel for review. | 1688561 | 4/28/2014 10:38 | 6/13/2015 17:13 | | John Bentine | Errin Harris | xlsx |
| 2266 | AMPVOITH022_00013409 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl participants roll call and sign-in for June 17, 2015 meeting sent to AMP counsel for review. | 1688587 | 4/28/2014 10:38 | 6/13/2015 17:13 | | John Bentine | Errin Harris | xlsx |
| 2267 | AMPVOITH022_00036876 | | | | | Attachment providing legal advice regarding draft AMP Board resolution on approval of Champion Land arrangement at Smithland drafted by John Bentine. | 1688648 | 6/8/2015 15:13 | 6/9/2015 12:20 | | TMAYNARD | JWB 6/9/15 | doc |
| 2268 | AMPVOITH022_00036877 | | | | | Attachment providing legal advice regarding draft AMP Board resolution on approval of Champion Land arrangement at Smithland drafted by John Bentine. | 1688648 | 6/8/2015 15:13 | 6/9/2015 12:21 | | TMAYNARD | JWB 6/9/15 | doc |
| 2269 | AMPVOITH022_00013431 | | | | | Attachment providing legal advice regarding draft AMP Board resolution on approval of Champion Land arrangement at Smithland drafted by John Bentine. | 1688654 | 6/8/2015 15:13 | 6/9/2015 12:20 | | TMAYNARD | JWB 6/9/15 | doc |
| 2270 | AMPVOITH022_00013433 | | | | | Attachment providing legal advice regarding draft AMP Board resolution on approval of Champion Land arrangement at Smithland drafted by John Bentine. | 1688654 | 6/8/2015 15:13 | 6/9/2015 12:21 | | TMAYNARD | JWB 6/9/15 | doc |
| 2271 | AMPVOITH022_00036879 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board resolution sent to John Bentine for review. | 1688664 | 6/3/2015 14:51 | 6/3/2015 14:51 | | TMAYNARD | Phil Meier | doc |
| 2272 | AMPVOITH022_00036881 | | | | | Attachment providing legal advice regarding draft Meldahl Participants June 2, 2015 meeting minutes drafted by Rachel Gerrick. | 1688696 | 6/2/2015 10:52 | 6/2/2015 13:51 | | Lisa McAlister | Rachel Gerrick | docx |
| 2273 | AMPVOITH022_00036882 | | | | | Attachment providing legal advice regarding draft Notice and Agenda for Meldahl Participants June 17, 2015 meeting drafted by Rachel Gerrick. | 1688696 | 6/2/2015 13:26 | 6/2/2015 13:52 | | TMAYNARD | Rachel Gerrick | doc |
| 2274 | AMPVOITH022_00037395 | | | | | Attachment providing legal advice regarding draft letter to Barnard regarding Smithland drafted by Ken Fisher. | 1688730 | 6/4/2015 13:50 | 6/4/2015 15:12 | | Ken | | docx |
| 2275 | AMPVOITH022_00037204 | | | | | Attachment providing information in furtherance of legal advice regarding draft roll call sheet for Hydro Phase I Participants May 19, 2015 meeting for review by Rachel Gerrick. | 1688835 | 5/29/2015 15:11 | 5/29/2015 15:11 | | John Bentine | | pdf |
| 2276 | AMPVOITH022_00037206 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Hydro Phase I Participants May 19, 2015 meeting sent to Rachel Gerrick for review. | 1689363 | 2/3/2015 5:54 | 4/29/2015 15:50 | | TMAYNARD | Beth Philipps | doc |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2277 | AMPVOITH022_00037653 | | | | | Attachment providing legal advice regarding draft letter to assigned Smithland subcontractors drafted by Ken Fisher. | 1689486 | 4/17/2015 13:50 | 4/17/2015 13:54 | | Marcy Shultz | Beth Philipps | docx |
| 2278 | AMPVOITH022_00037398 | | | | | Attachment providing information in furtherance of legal advice regarding 2015 CJ Mahan Settlement. | 1689572 | 4/10/2015 15:08 | 4/10/2015 14:11 | | | | pdf |
| 2279 | AMPVOITH022_00037400 | | | | | Attachment discussing 2015 CJ Mahan Settlement. | 1689643 | 4/8/2015 13:21 | 4/8/2015 12:07 | | | | pdf |
| 2280 | AMPVOITH022_00037402 | | | | | Attachment discussing 2015 CJ Mahan Settlement. | 1689652 | 4/7/2015 17:42 | 4/8/2015 11:01 | | | | pdf |
| 2281 | AMPVOITH022_00037404 | | | | | Attachment discussing 2015 CJ Mahan Settlement. | 1689655 | 4/7/2015 17:22 | 4/8/2015 10:53 | | | | pdf |
| 2282 | AMPVOITH022_00037406 | | | | | Attachment discussing 2015 CJ Mahan Settlement. | 1689658 | 4/7/2015 17:27 | 4/8/2015 10:51 | | | | pdf |
| 2283 | AMPVOITH022_00036884 | | | | | Attachment providing legal advice regarding draft of Belleville JV5 Control Retrofit contract approved by AMP legal. | 1689670 | 4/3/2015 12:45 | 4/3/2015 14:49 | | | | doc |
| 2284 | AMPVOITH022_00036885 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibits to Belleville JV5 Control Retrofit contract approved by AMP legal. | 1689670 | 3/12/2015 9:02 | 3/23/2015 12:51 | | Scott Barta | Scott Barta | docx |
| 2285 | AMPVOITH022_00013845 | | | | | Attachment providing information in furtherance of legal advice regarding budget review relating to CJ Mahan contract for review by AMP counsel. | 1690612 | 10/17/2011 15:50 | 2/18/2015 10:45 | | Tom Pohlman | Beth Philipps | pptx |
| 2286 | AMPVOITH022_00037139 | | | | | Attachment providing information in furtherance of legal advice regarding draft meeting agenda for Greenup sent to legal for review. | 1690774 | 2/8/2016 13:21 | 2/8/2016 13:21 | | TMAYNARD | Beth Philipps | doc |
| 2287 | AMPVOITH022_00013973 | | | | | Attachment providing legal advice regarding draft letter to Walsh regarding negative float on Cannelton project drafted by Ken Fisher. | 1691604 | 4/25/2013 19:28 | 4/26/2013 14:11 | | PCrusse | PCrusse | docx |
| 2288 | AMPVOITH022_00013976 | | | | | Attachment providing legal advice regarding draft letter to Walsh regarding negative float on Cannelton project drafted by Ken Fisher. | 1691612 | 4/25/2013 19:28 | 4/25/2013 19:28 | | PCrusse | PCrusse | docx |
| 2289 | AMPVOITH022_00013997 | | | | | Attachment providing legal advice regarding draft March 2013 letter to Walsh on AMP's delay damages drafted by Ken Fisher. | 1691809 | 3/14/2013 9:02 | 3/14/2013 9:02 | | Ken | PCrusse | docx |
| 2290 | AMPVOITH022_00014059 | | | | | Attachment providing legal advice regarding draft Summary of 2012 organizational and personal goals drafted by John Bentine. | 1693150 | 3/6/2013 15:23 | 3/6/2013 17:44 | | jwb 3/6/13 | jwb 3/6/13 | docx |
| 2291 | AMPVOITH022_00014082 | | | | | Attachment providing legal advice regarding draft of AMP 3-year strategic goals 2013-2015 drafted by John Bentine. | 1693156 | 3/6/2013 11:20 | 3/6/2013 18:03 | | AMP-Ohio | jwb 3/6/13 | docx |
| 2292 | AMPVOITH022_00014093 | | | | | Attachment providing legal advice regarding draft of AMP 3-year strategic goals 2013-2015 drafted by John Bentine. | 1693156 | 3/6/2013 11:20 | 3/6/2013 17:58 | | AMP-Ohio | jwb 3/6/13 | docx |
| 2293 | AMPVOITH022_00014108 | | | | | Attachment providing legal advice regarding draft of AMP 3-year strategic goals 2013-2015 drafted by John Bentine. | 1693156 | 3/6/2013 11:20 | 3/6/2013 17:55 | | AMP-Ohio | jwb 3/6/13 | docx |
| 2294 | AMPVOITH022_00014131 | | | | | Attachment providing legal advice regarding draft Prairie State Participants Committee June 25, 2014 meeting Notice and Agenda drafted by Rachel Gerrick. | 1693900 | 6/2/2014 8:13 | 6/5/2014 11:44 | | TMAYNARD | Rachel Gerrick | doc |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2295 | AMPVOITH022_00014132 | | | | | Attachment providing legal advice regarding draft Hydro phase I and Meldahl participants June 23, 2014 Joint Special Meeting Notice and Agenda drafted by Rachel Gerrick. | 1693900 | 6/4/2014 17:14 | 6/5/2014 11:43 | | TMAYNARD | Rachel Gerrick | doc |
| 2296 | AMPVOITH022_00014139 | | | | | Attachment providing legal advice regarding draft Hydroelectric Phase I Participants October 21, 2013 meeting minutes drafted by Rachel Gerrick. | 1693900 | 12/23/2013 15:26 | 12/23/2013 15:26 | | TMAYNARD | Lisa McAlister | docx |
| 2297 | AMPVOITH022_00014146 | | | | | Attachment providing legal advice regarding draft Solar Phase 1 Participants Committee meeting Notice and Agenda drafted by Rachel Gerrick. | 1693900 | 6/5/2014 12:03 | 6/5/2014 12:06 | | TMAYNARD | Lisa McAlister | DOC |
| 2298 | AMPVOITH022_00014147 | | | | | Attachment providing legal advice regarding Solar Phase I Participants March 19, 2014 meeting minutes drafted by Rachel Gerrick. | 1693900 | 6/5/2014 12:14 | 6/5/2014 12:14 | | TMAYNARD | Lisa McAlister | doc |
| 2299 | AMPVOITH022_00014156 | | | | | Attachment providing legal advice regarding draft Prairie State Participants Committee June 25, 2014 meeting Notice and Agenda drafted by Rachel Gerrick. | 1693918 | 6/2/2014 8:13 | 6/5/2014 11:44 | | TMAYNARD | Rachel Gerrick | doc |
| 2300 | AMPVOITH022_00014157 | | | | | Attachment providing legal advice regarding draft Joint June 23, 2014 Special Meeting Notice and Agenda for Hydro Phase 1 and Meldahl Participants meeting drafted by Rachel Gerrick. | 1693918 | 6/4/2014 17:14 | 6/5/2014 11:43 | | TMAYNARD | Rachel Gerrick | doc |
| 2301 | AMPVOITH022_00014158 | | | | | Attachment providing legal advice regarding draft Prairie State Project Participants Committee March 19, 2014 meeting minutes drafted by Rachel Gerrick. | 1693918 | 4/9/2014 13:45 | 5/19/2014 13:43 | | TMAYNARD | Rachel Gerrick | doc |
| 2302 | AMPVOITH022_00014164 | | | | | Attachment providing legal advice regarding draft Hydroelectric Phase 1 Participants October 31, 2013 meeting minutes drafted by Lisa McAlister. | 1693918 | 12/23/2013 15:26 | 12/23/2013 15:26 | | TMAYNARD | Lisa McAlister | docx |
| 2303 | AMPVOITH022_00014171 | | | | | Attachment providing legal advice regarding draft Solar Phase 1 Meeting Notice and Agenda drafted by Lisa McAlister. | 1693918 | 6/5/2014 12:03 | 6/5/2014 12:06 | | TMAYNARD | Lisa McAlister | DOC |
| 2304 | AMPVOITH022_00014172 | | | | | Attachment providing legal advice regarding draft Solar Phase 1 Participants March 19, 2014 meeting minutes drafted by Lisa McAlister. | 1693918 | 6/5/2014 12:14 | 6/5/2014 12:14 | | TMAYNARD | Lisa McAlister | doc |
| 2305 | AMPVOITH022_00014240 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes drafted by Rachel Gerrick subject to common interest doctrine and/or joint defense agreement | 1695987 | 11/13/2015 17:00 | 11/13/2015 17:00 | | Rachel Gerrick | | pdf |
| 2306 | AMPVOITH022_00014247 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes drafted by Rachel Gerrick subject to common interest doctrine and/or joint defense agreement | 1695993 | 11/13/2015 17:00 | 11/13/2015 17:00 | | Rachel Gerrick | | pdf |
| 2307 | AMPVOITH022_00014254 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes drafted by Rachel Gerrick subject to common interest doctrine and/or joint defense agreement | 1696000 | 11/13/2015 17:00 | 11/13/2015 17:00 | | Rachel Gerrick | | pdf |
| 2308 | AMPVOITH022_00014260 | | | | | Attachment providing legal advice regarding draft Prairie State Participants Committee June 25, 2014 meeting Notice and Agenda drafted by Rachel Gerrick. | 1696273 | 6/2/2014 8:13 | 6/5/2014 11:44 | | TMAYNARD | Rachel Gerrick | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2309 | AMPVOITH022_00014261 | | | | | Attachment providing legal advice regarding Joint Special June 23, 2014 .Meeting Notice and Agenda Hydro Phase 1 and Meldahl Participants drafted by Rachel Gerrick. | 1696273 | 6/4/2014 17:14 | 6/5/2014 11:43 | | TMAYNARD | Rachel Gerrick | doc |
| 2310 | AMPVOITH022_00014262 | | | | | Attachment providing legal advice regarding draft Prairie State Project Participants Committee March 19, 2014 meeting minutes drafted by Rachel Gerrick. | 1696273 | 4/9/2014 13:45 | 5/19/2014 13:43 | | TMAYNARD | Rachel Gerrick | doc |
| 2311 | AMPVOITH022_00014268 | | | | | Attachment providing legal advice regarding draft Hydroelectric Phase I Participants October 31, 2013 meeting minutes drafted by Rachel Gerrick. | 1696273 | 12/23/2013 15:26 | 12/23/2013 15:26 | | TMAYNARD | Lisa McAlister | docx |
| 2312 | AMPVOITH022_00014275 | | | | | Attachment providing legal advice regarding draft Solar Phase 1 Meeting Notice and Agenda drafted by Rachel Gerrick. | 1696273 | 6/5/2014 12:03 | 6/5/2014 12:06 | | TMAYNARD | Lisa McAlister | DOC |
| 2313 | AMPVOITH022_00014276 | | | | | Attachment providing legal advice regarding draft Solar Phase I Participants March 19, 2014 meeting minutes drafted by Rachel Gerrick. | 1696273 | 6/5/2014 12:14 | 6/5/2014 12:14 | | TMAYNARD | Lisa McAlister | doc |
| 2314 | AMPVOITH022_00036821 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to Voith on Meldahl Unit 2 provisional acceptance drafted by Ken Fisher and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 1696715 | 1/28/2016 9:15 | 1/28/2016 9:52 | | Ken | Beth Philipps | docx |
| 2315 | AMPVOITH022_00037336 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1696853 | 1/11/2016 13:36 | 1/11/2016 13:44 | | | | JPG |
| 2316 | AMPVOITH022_00037337 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1696853 | 1/11/2016 13:37 | 1/11/2016 13:44 | | | | JPG |
| 2317 | AMPVOITH022_00037338 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1696853 | 1/11/2016 13:37 | 1/11/2016 13:45 | | | | JPG |
| 2318 | AMPVOITH022_00037339 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1696853 | 1/11/2016 13:40 | 1/11/2016 13:45 | | | | jpg |
| 2319 | AMPVOITH022_00037340 | | Unspecified Sender | Michael Kyser <mkyser@AmpPartners.Org> | | Attachment providing information in furtherance of legal advice regarding photos of Cannelton and Willow Island for PUCO applications. | 1696873 | | | 1/11/2016 13:11 | | | msg |
| 2320 | AMPVOITH022_00037341 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1696873 | 1/11/2016 12:59 | 1/11/2016 13:11 | | | | JPG |
| 2321 | AMPVOITH022_00037342 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1696873 | 1/11/2016 12:59 | 1/11/2016 13:12 | | | | JPG |
| 2322 | AMPVOITH022_00037343 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1696873 | 1/11/2016 12:59 | 1/11/2016 13:12 | | | | JPG |
| 2323 | AMPVOITH022_00037344 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1696873 | 1/11/2016 13:02 | 1/11/2016 13:12 | | | | jpg |
| 2324 | AMPVOITH022_00037345 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1696873 | 1/11/2016 13:04 | 1/11/2016 13:13 | | | | JPG |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2325 | AMPVOITH022_00037346 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1696873 | 1/11/2016 13:09 | 1/11/2016 13:13 | | | | JPG |
| 2326 | AMPVOITH022_00036823 | | | | | Attachment providing legal advice regarding draft letter to Voith regarding notice to insurer drafted by AMP outside counsel Judd Lifschitz. | 1696931 | 12/17/2015 9:07 | 12/17/2015 9:05 | | | | pdf |
| 2327 | AMPVOITH022_00036824 | | | | | Attachment providing legal advice regarding draft letter to Voith regarding notice to insurer drafted by AMP outside counsel Judd Lifschitz. | 1696931 | 12/17/2015 8:44 | 12/17/2015 9:04 | | Ken | Beth Philipps | docx |
| 2328 | AMPVOITH022_00014432 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes drafted by Rachel Gerrick subject to common interest doctrine and/or joint defense agreement | 1697015 | 11/13/2015 17:00 | 11/13/2015 17:00 | | Rachel Gerrick | | pdf |
| 2329 | AMPVOITH022_00036826 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes drafted by Rachel Gerrick. | 1697021 | 1/29/2015 11:01 | 5/4/2015 10:26 | | Rachel Gerrick | Rachel Gerrick | docx |
| 2330 | AMPVOITH022_00036827 | | | | | Attachment providing information in furtherance of legal advice regarding draft meeting notice and agenda for Meldahl Management Committee November 19, 2015 meeting sent to Rachel Gerrick for review. | 1697021 | 11/10/2015 14:13 | 11/10/2015 14:16 | | TMAYNARD | Beth Philipps | doc |
| 2331 | AMPVOITH022_00014443 | | | | | Attachment providing information in furtherance of legal advice regarding draft meeting notice and agenda for Meldahl-Greenup Management Committee November 19, 2015 meeting sent to Rachel Gerrick for review. | 1697036 | 11/6/2015 15:58 | 11/9/2015 10:07 | | TMAYNARD | Beth Philipps | doc |
| 2332 | AMPVOITH022_00014444 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes drafted by Rachel Gerrick. | 1697036 | 1/29/2015 11:01 | 5/4/2015 10:26 | | Rachel Gerrick | Rachel Gerrick | docx |
| 2333 | AMPVOITH022_00037151 | | | | | Attachment discussing roll call hydro phase I participants meeting sent to Erin Harris for review. | 1697741 | 5/29/2015 15:11 | 5/29/2015 15:11 | | John Bentine | | pdf |
| 2334 | AMPVOITH022_00037595 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro Phase I Participants Roll Call and Sign-In sent to AMP counsel for review. | 1698242 | 4/28/2014 10:38 | 1/21/2015 16:43 | | John Bentine | Beth Philipps | xlsx |
| 2335 | AMPVOITH022_00036831 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Hydro Phase 1 Participants Committee February 25, 2014 meeting sent to Rachel Gerrick for review. | 1700241 | 1/28/2014 16:25 | 1/29/2014 14:35 | | BPhilipps | Beth Philipps | docx |
| 2336 | AMPVOITH022_00036832 | | | | | Attachment providing information in furtherance of legal advice regarding draft Hydro Phase 1 Participants Committee August 21, 2013 meeting minutes sent to Rachel Gerrick for review. | 1700241 | 11/14/2013 9:52 | 11/14/2013 10:01 | | TMAYNARD | Beth Philipps | docx |
| 2337 | AMPVOITH022_00036833 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Meldahl-Greenup Participants Committee February 25, 2014 meeting sent to Rachel Gerrick for review. | 1700241 | 4/24/2013 10:22 | 1/29/2014 15:25 | | BPhilipps | Beth Philipps | docx |
| 2338 | AMPVOITH022_00036834 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl-Greenup August 21, 2013 meeting minutes sent to Rachel Gerrick for review. | 1700241 | 11/14/2013 10:02 | 11/14/2013 10:07 | | TMAYNARD | Beth Philipps | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2339 | AMPVOITH022_00037354 | | | | | Attachment providing information in furtherance of legal advice regarding questions relating to standard operating procedures for AMP meetings sent to Rachel Gerrick and Lisa McAlister for review. | 1700369 | 1/10/2014 11:18 | 1/13/2014 10:07 | | BPhilipps | Beth Philipps | docx |
| 2340 | AMPVOITH022_00014991 | | | | | Attachment discussing provision of legal advice regarding legal advice from AMP counsel on proposed settlement between AMP and KOBELCO reflected in AMP Generation Operations Weekly Report. | 1700672 | 11/22/2013 11:29 | 11/22/2013 11:29 | | BPhilipps | | pdf |
| 2341 | AMPVOITH022_00015035 | | | | | Attachment providing information in furtherance of legal advice regarding draft conference notes for RH Gorsuch Participants October 31, 2013 meeting sent to Rachel Gerrick for review. | 1700796 | 11/8/2013 16:22 | 11/8/2013 16:12 | | | | pdf |
| 2342 | AMPVOITH022_00015037 | | | | | Attachment providing information in furtherance of legal advice regarding draft conference notes for Omega JV4 Participants October 30, 2013 meeting sent to Rachel Gerrick for review. | 1700796 | 11/8/2013 16:22 | 11/8/2013 16:13 | | | | pdf |
| 2343 | AMPVOITH010_00056660 | | | | | Attachment providing legal advice regarding attorney generated contract for land survey services for Smithland transmission line. | 1702351 | 3/3/2014 14:01 | 3/3/2014 14:01 | | | | doc |
| 2344 | AMPVOITH022_00036836 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Hydro Phase 1 Participants Committee August 21, 2013 meeting sent to Rachel Gerrick for review. | 1702470 | 4/24/2013 10:12 | 8/2/2013 16:18 | | BPhilipps | Beth Philipps | docx |
| 2345 | AMPVOITH022_00036837 | | | | | Attachment providing information in furtherance of legal advice regarding draft Hydro Phase 1 Participants Committee May 14, 2013 meeting minutes sent to Rachel Gerrick for review. | 1702470 | 8/1/2013 7:59 | 8/1/2013 9:15 | | TMAYNARD | Beth Philipps | docx |
| 2346 | AMPVOITH022_00036838 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Meldahl-Greenup Participants Committee August 21, 2013 meeting sent to Rachel Gerrick for review. | 1702470 | 4/24/2013 10:22 | 8/2/2013 16:30 | | BPhilipps | Beth Philipps | docx |
| 2347 | AMPVOITH022_00036839 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl-Greenup Participants Committee May 14, 2013 meeting minutes sent to Rachel Gerrick for review. | 1702470 | 5/17/2013 13:53 | 6/4/2013 9:20 | | TMAYNARD | Beth Philipps | docx |
| 2348 | AMPVOITH022_00036841 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Hydro Phase 1 Participants Committee August 21, 2013 meeting sent to John Bentine for review. | 1702475 | 4/24/2013 10:12 | 8/2/2013 16:18 | | BPhilipps | Beth Philipps | docx |
| 2349 | AMPVOITH022_00036842 | | | | | Attachment providing information in furtherance of legal advice regarding draft Hydro Phase 1 Participants Committee May 14, 2013 meeting minutes sent to John Bentine for review. | 1702475 | 8/1/2013 7:59 | 8/1/2013 9:15 | | TMAYNARD | Beth Philipps | docx |
| 2350 | AMPVOITH022_00036843 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Meldahl-Greenup Participants Committee August 21, 2013 meeting sent to John Bentine for review. | 1702475 | 4/24/2013 10:22 | 8/2/2013 16:30 | | BPhilipps | Beth Philipps | docx |
| 2351 | AMPVOITH022_00036844 | | | | | Attachment providing information in furtherance of legal advice regarding draft Hydroelectric Project Meldahl/Greenup Participants' Committee Meeting May 14, 2013 meeting minutes sent to John Bentine for review. | 1702475 | 5/17/2013 13:53 | 6/4/2013 9:20 | | TMAYNARD | Beth Philipps | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2352 | AMPVOITH022_00015192 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Meldahl-Greenup Participants Committee May 14, 2013 meeting sent to John Bentine for review. | 1702599 | 4/24/2013 10:22 | 4/30/2013 8:47 | | BPhilipps | Beth Philipps | docx |
| 2353 | AMPVOITH022_00015193 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Meldahl-Greenup Participants Committee February 20, 2013 meeting sent to John Bentine for review. | 1702599 | 2/22/2013 11:30 | 4/24/2013 11:32 | | TMAYNARD | Beth Philipps | docx |
| 2354 | AMPVOITH022_00015196 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Hydro Phase 1 Participants Committee May 14, 2013 meeting sent to John Bentine for review. | 1702599 | 4/24/2013 10:12 | 4/29/2013 10:58 | | BPhilipps | Beth Philipps | docx |
| 2355 | AMPVOITH022_00015197 | | | | | Attachment providing information in furtherance of legal advice regarding draft Hydro Phase 1 Participants Committee February 20, 2013 meeting minutes sent to John Bentine for review. | 1702599 | 2/22/2013 8:52 | 4/24/2013 11:32 | | TMAYNARD | Beth Philipps | docx |
| 2356 | AMPVOITH022_00015202 | | | | | Attachment discussing request for legal advice regarding draft agenda for Meldahl-Greenup Participants Committee May 14, 2013 meeting sent to John Bentine for review. | 1702605 | 4/24/2013 10:22 | 4/30/2013 8:47 | | BPhilipps | Beth Philipps | docx |
| 2357 | AMPVOITH022_00015203 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl/Greenup Participants' Committee Meeting February 20, 2013 meeting minutes sent to John Bentine for review. | 1702605 | 2/22/2013 11:30 | 4/24/2013 11:32 | | TMAYNARD | Beth Philipps | docx |
| 2358 | AMPVOITH022_00015206 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Hydro Phase 1 Participants Committee May 14, 2013 meeting sent to John Bentine for review. | 1702605 | 4/24/2013 10:12 | 4/29/2013 10:58 | | BPhilipps | Beth Philipps | docx |
| 2359 | AMPVOITH022_00015207 | | | | | Attachment providing information in furtherance of legal advice regarding draft Hydro Phase 1 Participants Committee February 20, 2013 meeting minutes sent to John Bentine for review. | 1702605 | 2/22/2013 8:52 | 4/24/2013 11:32 | | TMAYNARD | Beth Philipps | docx |
| 2360 | AMPVOITH022_00037356 | | | | | Attachment providing legal advice regarding draft amendment to contract with Worley Parsons for Cannelton project drafted by Ken Fisher. | 1702633 | 4/26/2013 8:29 | 4/26/2013 8:29 | | kfisher | Beth Philipps | doc |
| 2361 | AMPVOITH022_00037357 | | | | | Attachment providing legal advice regarding draft amendment to contract with Worley Parsons for Smithland project drafted by Ken Fisher. | 1702633 | 4/26/2013 8:31 | 4/26/2013 8:31 | | kfisher | Beth Philipps | doc |
| 2362 | AMPVOITH022_00037358 | | | | | Attachment providing legal advice regarding draft amendment to contract with Worley Parsons for Willow Island project drafted by Ken Fisher. | 1702633 | 4/26/2013 8:32 | 4/26/2013 8:32 | | kfisher | Beth Philipps | doc |
| 2363 | AMPVOITH022_00037359 | | | | | Attachment providing legal advice regarding draft amendment to contract with Worley Parsons for Meldahl project drafted by Ken Fisher. | 1702633 | 4/26/2013 8:34 | 4/26/2013 8:34 | | kfisher | Beth Philipps | doc |
| 2364 | AMPVOITH022_00037590 | | | | | Attachment providing legal advice regarding memorandum drafted by AMP counsel Scott Doran on encroachment of EMI wastewater onto AMP/Gorsuch property. | 1703435 | 8/17/2015 15:32 | 8/17/2015 15:32 | | Doran, Scott M | | pdf |
| 2365 | AMPVOITH022_00037591 | | | | | Attachment providing legal advice regarding memorandum drafted by AMP counsel Scott Doran on encroachment of EMI wastewater onto AMP/Gorsuch property. | 1703435 | 8/17/2015 15:32 | 8/25/2015 11:00 | | Doran, Scott M | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2366 | AMPVOITH022_00015341 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variations endorsement for Meldahl sent to John Bentine for review. | 1703806 | 11/12/2015 17:58 | 11/19/2015 18:10 | | | | docx |
| 2367 | AMPVOITH022_00015345 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variations endorsement for Cannelton sent to John Bentine for review. | 1703806 | 11/12/2015 17:46 | 11/19/2015 18:06 | | | | docx |
| 2368 | AMPVOITH022_00015351 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variations endorsement for Willow Island sent to John Bentine for review. | 1703806 | 11/19/2015 18:01 | 11/19/2015 18:03 | | | | docx |
| 2369 | AMPVOITH022_00015357 | | | | | Attachment providing legal advice regarding draft letter to Voith regarding Falk-PLI survey data drafted by AMP outside counsel Laura Fraher and Dan Kapner. | 1703823 | 11/2/2015 10:17 | 11/2/2015 15:53 | | Laura C. Fraher | Daniel A. Kapner | docx |
| 2370 | AMPVOITH022_00015377 | | | | | Attachment providing legal advice regarding draft letter for acceptance of assigned Smithland subcontract drafted by Ken Fisher. | 1704013 | 3/10/2015 23:14 | 3/13/2015 15:42 | | Ken | Pete Crusse | docx |
| 2371 | AMPVOITH022_00036814 | | | | | Attachment providing legal advice regarding AMP-Morsey contract for Smithland drafted by Ken Fisher. | 1704022 | 2/8/2015 14:20 | 3/7/2015 21:14 | | | | docx |
| 2372 | AMPVOITH022_00036815 | | | | | Attachment providing legal advice regarding AMP-Morsey contract for Smithland drafted by Ken Fisher. | 1704022 | 2/8/2015 12:44 | 3/7/2015 21:13 | | | | docx |
| 2373 | AMPVOITH022_00015387 | | | | | Attachment providing legal advice regarding draft letter for acceptance of assigned Smithland subcontract drafted by Ken Fisher. | 1704033 | 3/11/2015 12:16 | 3/11/2015 12:16 | | Ken | Pete Crusse | docx |
| 2374 | AMPVOITH022_00015389 | | | | | Attachment providing legal advice regarding draft letter for acceptance of assigned Smithland subcontract drafted by Ken Fisher. | 1704033 | 3/11/2015 12:17 | 3/11/2015 12:17 | | Ken | Pete Crusse | docx |
| 2375 | AMPVOITH022_00015407 | | | | | Attachment providing information in furtherance of legal advice regarding budget review relating to CJ Mahan contract for review by AMP counsel. | 1704066 | 10/17/2011 15:50 | 2/18/2015 10:12 | | Tom Pohlman | PCrusse | pptx |
| 2376 | AMPVOITH022_00037328 | | | | | Attachment providing legal advice regarding draft list of contractors for attachment to settlement agreement between AMP and ABJV (Meldahl) sent to AMP counsel for review. | 1706904 | 3/5/2015 6:01 | 3/19/2015 18:10 | | Pete Crusse | Pete Crusse | xlsx |
| 2377 | AMPVOITH022_00015903 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes drafted by Rachel Gerrick subject to common interest doctrine and/or joint defense agreement | 1710164 | 11/13/2015 17:00 | 11/13/2015 17:00 | | Rachel Gerrick | | pdf |
| 2378 | AMPVOITH010_00057548 | | | | | Attachment providing information in furtherance of legal advice regarding easement agreement with Duke Energy. | 1716591 | 10/9/2013 8:55 | 10/9/2013 8:55 | | | | xls |
| 2379 | AMPVOITH022_00037458 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP personnel program memorandum to employees sent to Lisa McAlister for review. | 1717637 | 1/21/2015 18:26 | 1/21/2015 18:26 | | | | pdf |
| 2380 | AMPVOITH022_00037614 | | | | | Attachment providing information in furtherance of legal advice regarding Prairie State participants roll call and sign-in for January 21, 2015 meeting sent to AMP counsel for review. | 1722363 | 9/12/2007 11:43 | 1/12/2015 9:58 | | Marty Engelman | Lisa McAlister | xlsx |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2381 | AMPVOITH022_00037615 | | | | | Attachment providing information in furtherance of legal advice regarding Omega JV2 participants roll call and sign-in for January 21, 2015 meeting sent to AMP counsel for review. | 1722363 | 10/11/2013 16:52 | 1/9/2015 14:12 | | Keila Marlowe | Lisa McAlister | xlsx |
| 2382 | AMPVOITH022_00037616 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro Phase I participants roll call and sign-in for January 21, 2015 meeting sent to AMP counsel for review. | 1722363 | 4/28/2014 10:38 | 1/12/2015 10:17 | | John Bentine | Lisa McAlister | xlsx |
| 2383 | AMPVOITH022_00037618 | | | | | Attachment providing legal advice regarding Joint Hydro Phase I and Meldahl participants roll call and sign-in for June 23, 2014 meeting drafted by John Bentine. | 1722388 | 4/28/2014 10:38 | 6/17/2014 13:30 | | John Bentine | Errin Harris | xlsx |
| 2384 | AMPVOITH022_00017055 | | | | | Attachment providing information in furtherance of legal advice regarding draft board resolution to authorize execution of a change order with Alberici Baker. | 1722578 | 2/24/2014 16:21 | 2/24/2014 16:21 | | dgarvey | | pdf |
| 2385 | AMPVOITH022_00017056 | | | | | Attachment discussing draft board resolution to authorize execution of a change order with the Ruhlin Company. | 1722578 | 2/24/2014 16:22 | 2/24/2014 16:22 | | dgarvey | | pdf |
| 2386 | AMPVOITH022_00036910 | | | | | Attachment concerning request for legal advice regarding comments on Hydro Participants committee meeting sent to Rachel Gerrick. | 1722744 | 8/20/2014 16:42 | 8/20/2014 16:42 | | bphilipps | | pdf |
| 2387 | AMPVOITH022_00017212 | | | | | Attachment providing legal advice regarding Prairie State participants roll call and sign-in for October 27, 2014 meeting reviewed by AMP counsel. | 1723548 | 9/12/2007 11:43 | 10/20/2014 13:53 | | Marty Engelman | Errin Harris | xlsx |
| 2388 | AMPVOITH022_00017220 | | | | | Attachment providing legal advice regarding Omega JV5 Executive Committee roll call and sign-in for October 27, 2014 meeting reviewed by AMP counsel. | 1723548 | 10/17/2006 17:17 | 10/20/2014 13:56 | | Marty Engelman | Errin Harris | xls |
| 2389 | AMPVOITH022_00017223 | | | | | Attachment providing legal advice regarding Omega JV6 participants roll call and sign-in for October 28, 2014 meeting reviewed by AMP counsel. | 1723548 | 6/1/2011 14:28 | 10/20/2014 14:48 | | AMP-Ohio | Errin Harris | xlsx |
| 2390 | AMPVOITH022_00017227 | | | | | Attachment providing legal advice regarding Omega JV2 participants roll call and sign-in for October 29, 2014 meeting reviewed by AMP counsel. | 1723548 | 10/11/2013 16:52 | 10/20/2014 14:35 | | Keila Marlowe | Errin Harris | xlsx |
| 2391 | AMPVOITH022_00017232 | | | | | Attachment providing legal advice regarding Omega JV1 participants roll call and sign-in for October 29, 2014 meeting reviewed by AMP counsel. | 1723548 | 6/1/2011 14:28 | 10/20/2014 14:19 | | AMP-Ohio | Errin Harris | xlsx |
| 2392 | AMPVOITH022_00017236 | | | | | Attachment providing legal advice regarding AFEC participants roll call and sign-in for October 29, 2014 meeting reviewed by AMP counsel. | 1723548 | 6/1/2011 14:28 | 10/20/2014 13:41 | | AMP-Ohio | Errin Harris | xlsx |
| 2393 | AMPVOITH022_00017247 | | | | | Attachment providing legal advice regarding AMPGS participants roll call and sign-in for October 30, 2014 meeting reviewed by AMP counsel. | 1723548 | 6/1/2011 14:28 | 10/20/2014 13:37 | | AMP-Ohio | Errin Harris | xlsx |
| 2394 | AMPVOITH022_00017254 | | | | | Attachment providing legal advice regarding Omega JV5 participants roll call and sign-in for October 28, 2014 meeting reviewed by AMP counsel. | 1723548 | 10/17/2006 17:17 | 10/20/2014 11:45 | | eharris@amppartners.org | Errin Harris | xlsx |
| 2395 | AMPVOITH022_00017258 | | | | | Attachment providing legal advice regarding Solar Phase I participants roll call and sign-in for October 28, 2014 meeting reviewed by AMP counsel. | 1723548 | 1/17/2013 8:22 | 10/20/2014 11:43 | | Diane Black | Errin Harris | xlsx |
| 2396 | AMPVOITH022_00017260 | | | | | Attachment providing legal advice regarding RH Gorsuch participants roll call and sign-in for October 30, 2014 meeting reviewed by AMP counsel. | 1723548 | 6/1/2011 14:28 | 10/20/2014 11:30 | | AMP-Ohio | Errin Harris | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2397 | AMPVOITH022_00017267 | | | | | Attachment providing legal advice regarding Joint Hydro & Meldahl-Greenup participants roll call and sign in for October 30, 2014 meeting reviewed by AMP counsel. | 1723548 | 4/28/2014 10:38 | 10/20/2014 11:40 | | John Bentine | Errin Harris | xlsx |
| 2398 | AMPVOITH022_00017276 | | | | | Attachment providing legal advice regarding MESA participants roll call and sign-in for October 29, 2014 meeting reviewed by AMP counsel. | 1723548 | 6/1/2011 14:28 | 10/20/2014 15:09 | | AMP-Ohio | Errin Harris | xlsm |
| 2399 | AMPVOITH022_00017285 | | | | | Attachment providing legal advice regarding Omega JV4 participants roll call and sign-in for October 29, 2014 meeting reviewed by AMP counsel. | 1723548 | 6/1/2011 14:28 | 10/20/2014 14:58 | | AMP-Ohio | Errin Harris | xlsb |
| 2400 | AMPVOITH022_00037214 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for RH Gorsuch Participants October 30, 2014 meeting sent to Rachel Gerrick for review. | 1724001 | 10/3/2013 11:30 | 8/25/2014 13:52 | | BPhilipps | Beth Philipps | docx |
| 2401 | AMPVOITH022_00037215 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Hydro Phase I and Meldahl-Greenup Participants October 30, 2014 meeting sent to Rachel Gerrick for review. | 1724001 | 5/13/2014 17:29 | 8/25/2014 13:50 | | TMAYNARD | Beth Philipps | doc |
| 2402 | AMPVOITH022_00017517 | | | | | Attachment providing legal advice regarding draft of AMP letter to CJ Mahan pertaining to issues with second stage concrete and Harmon Steel drafted by Ken Fisher. | 1728732 | 1/14/2015 17:44 | 1/14/2015 17:44 | | Ken | PCrusse | docx |
| 2403 | AMPVOITH022_00034418 | | | | | Attachment providing legal advice regarding draft letter to CJ Mahan drafted by AMP counsel Judd Lifschitz. | 1728736 | 1/13/2015 16:01 | 1/13/2015 16:01 | | Robyn R. White | Robyn R. White | docx |
| 2404 | AMPVOITH022_00017522 | | | | | Attachment providing legal advice regarding draft letter to CJ Mahan on Smithland site security drafted by Ken Fisher. | 1728743 | 1/13/2015 19:19 | 1/13/2015 19:19 | | Ken | PCrusse | docx |
| 2405 | AMPVOITH022_00017531 | | | | | Attachment providing legal advice regarding draft of AMP response to CJ Mahan's request for information on BTH/SC alignment problems drafted by AMP outside counsel from Judd Lifschitz. | 1728812 | 12/29/2014 15:25 | 12/29/2014 17:46 | | Daniel A. Kapner | Daniel A. Kapner | docx |
| 2406 | AMPVOITH022_00017571 | | | | | Attachment providing information in furtherance of legal advice regarding draft response to GJ Mahan letter concerning various project change orders sent to John Bentine for review. | 1729006 | 11/20/2014 11:10 | 11/20/2014 11:10 | | Ken | PCrusse | docx |
| 2407 | AMPVOITH022_00017574 | | | | | Attachment providing legal advice regarding draft of AMP response to CJ Mahan's request for information on BTH/SC alignment problems drafted by AMP outside counsel Judd Lifschitz. | 1729015 | 11/20/2014 8:46 | 11/20/2014 8:56 | | Ken | PCrusse | docx |
| 2408 | AMPVOITH022_00017590 | | | | | Attachment providing legal advice regarding draft letter to Voith on Voith's proposed contract amendment to the contracts drafted by Ken Fisher. | 1729113 | 11/5/2014 17:22 | 11/5/2014 17:22 | | Ken | PCrusse | docx |
| 2409 | AMPVOITH022_00017599 | | | | | Attachment providing legal advice regarding draft letter to CJ Mahan on Change Order 12 drafted by Ken Fisher. | 1729159 | 10/31/2014 16:22 | 10/31/2014 16:22 | | Ken | PCrusse | docx |
| 2410 | AMPVOITH022_00017601 | | | | | Attachment providing legal advice regarding draft letter to CJ Mahan on Change Order 12 drafted by Ken Fisher. | 1729159 | 10/31/2014 16:25 | 10/31/2014 16:25 | | Ken | PCrusse | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2411 | AMPVOITH022_00017619 | | | | | Attachment providing legal advice regarding draft of AMP response to CJ Mahan's request for information on BTH/SC alignment problems drafted by AMP outside counsel Judd Lifschitz. | 1729250 | 10/20/2014 18:11 | 10/20/2014 18:24 | | Ken | PCrusse | docx |
| 2412 | AMPVOITH022_00037423 | | | | | Attachment providing legal advice regarding draft letter to CJ Mahan on Smithland excavation equipment drafted by Ken Fisher. | 1729331 | 10/13/2014 11:09 | 10/13/2014 11:11 | | Ken | PCrusse | docx |
| 2413 | AMPVOITH022_00017643 | | | | | Attachment providing legal advice regarding draft letter to Luhr Bros., Inc. reviewed by Ken Fisher. | 1729427 | 9/26/2014 12:55 | 9/26/2014 12:55 | | PCrusse | PCrusse | docx |
| 2414 | AMPVOITH022_00037208 | | | | | Attachment providing legal advice regarding notes on Smithland power point presentation drafted by Ken Fisher. | 1729548 | 9/16/2014 10:06 | 2/26/2015 9:47 | | | | pdf |
| 2415 | AMPVOITH022_00017673 | | | | | Attachment providing legal advice regarding attorney generated draft of Smithland Hydroelectric Project Partial Termination for Convenience. | 1729621 | 9/12/2014 15:51 | 9/12/2014 15:51 | | Daniel A. Kapner | PCrusse | docx |
| 2416 | AMPVOITH022_00017688 | | | | | Attachment providing legal advice regarding draft response to CJ Mahan regarding Smithland schedule and revised price proposal reviewed by AMP legal counsel. | 1729693 | 8/29/2014 15:19 | 8/29/2014 15:19 | | PCrusse | PCrusse | docx |
| 2417 | AMPVOITH022_00017704 | | | | | Attachment discussing provision of legal advice regarding legal update reports contained in AMP project update presentation. | 1729772 | 10/17/2011 15:50 | 8/14/2014 15:35 | | Tom Pohlman | Kent Carson | pptx |
| 2418 | AMPVOITH022_00036889 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to Voith on second stage concrete for Smithland Units 1, 2 and 3 sent to outside counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 1730408 | 5/14/2014 11:41 | 5/14/2014 11:41 | | Beth Philipps | PCrusse | docx |
| 2419 | AMPVOITH022_00036891 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to Voith on second stage concrete for Smithland Units 1, 2 and 3 sent to outside counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 1730415 | 5/14/2014 12:44 | 5/14/2014 12:44 | | Beth Philipps | PCrusse | docx |
| 2420 | AMPVOITH022_00017862 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to Voith on Voith plan for BTH alignment sent to outside counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 1730423 | 5/14/2014 10:22 | 5/14/2014 10:22 | | Daniel R. Cook | | pdf |
| 2421 | AMPVOITH022_00036895 | | | | | Attachment providing legal advice regarding draft correspondence to Voith on Work Change Directive 12 drafted by AMP.outside counsel Judd Lifschitz and involving independent contractor | 1730537 | 4/10/2014 14:53 | 4/10/2014 15:12 | | Don McCarthy | PCrusse | docx |
| 2422 | AMPVOITH022_00018256 | | | | | Attachment providing legal advice regarding draft Prairie State Participants Committee June 25, 2014 meeting Notice and Agenda drafted by Rachel Gerrick. | 1738530 | 6/2/2014 8:13 | 6/5/2014 11:44 | | TMAYNARD | Rachel Gerrick | doc |
| 2423 | AMPVOITH022_00018257 | | | | | Attachment providing legal advice regarding Joint Special June 23, 2014 .Meeting Notice and Agenda Hydro Phase 1 and Meldahl Participants drafted by Rachel Gerrick. | 1738530 | 6/4/2014 17:14 | 6/5/2014 11:43 | | TMAYNARD | Rachel Gerrick | doc |
| 2424 | AMPVOITH022_00018258 | | | | | Attachment providing legal advice regarding draft Prairie State Project Participants Committee March 19, 2014 meeting minutes drafted by Rachel Gerrick. | 1738530 | 4/9/2014 13:45 | 5/19/2014 13:43 | | TMAYNARD | Rachel Gerrick | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2425 | AMPVOITH022_00018264 | | | | | Attachment providing legal advice regarding draft Hydroelectric Phase I Participants October 31, 2013 meeting minutes drafted by Rachel Gerrick. | 1738530 | 12/23/2013 15:26 | 12/23/2013 15:26 | | TMAYNARD | Lisa McAlister | docx |
| 2426 | AMPVOITH022_00018271 | | | | | Attachment providing legal advice regarding Solar Phase 1 meeting notice and agenda for review and comment. | 1738530 | 6/5/2014 12:03 | 6/5/2014 12:06 | | TMAYNARD | Lisa McAlister | DOC |
| 2427 | AMPVOITH022_00018272 | | | | | Attachment providing legal advice regarding Solar Phase I participants meeting minutes for review and comment. | 1738530 | 6/5/2014 12:14 | 6/5/2014 12:14 | | TMAYNARD | Lisa McAlister | doc |
| 2428 | AMPVOITH022_00037466 | | | | | Attachment providing legal advice regarding draft letter to CJ Mahan on Smithland site security drafted by Ken Fisher. | 1739146 | 2/5/2015 13:29 | 2/5/2015 13:29 | | Marcy Shultz | Beth Philipps | docx |
| 2429 | AMPVOITH022_00036972 | | | | | Attachment providing information in furtherance of legal advice regarding joint meeting of the hydro phase I, Meldahl and Greenup participants committees meeting minutes sent by Rachel Gerrick for review. | 1739211 | 9/11/2014 11:18 | 2/3/2015 9:26 | | TMAYNARD | Rachel Gerrick | docx |
| 2430 | AMPVOITH022_00037217 | | | | | Attachment providing information in furtherance of legal advice regarding draft Joint Hydro Phase I and Meldahl-Greenup February 18, 2015 meeting Notice and Agenda sent to Rachel Gerrick for review. | 1739232 | 5/13/2014 18:29 | 2/2/2015 12:20 | | TMAYNARD | Beth Philipps | doc |
| 2431 | AMPVOITH022_00037219 | | | | | Attachment providing information in furtherance of legal advice regarding draft Joint Hydro Phase I and Meldahl-Greenup February 18, 2015 meeting Notice and Agenda sent to Rachel Gerrick for review. | 1739235 | 5/13/2014 18:29 | 2/2/2015 12:20 | | TMAYNARD | Beth Philipps | doc |
| 2432 | AMPVOITH022_00037621 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro Phase I participants roll call and sign-in for January 21, 2015 meeting reviewed by AMP counsel. | 1739330 | 4/28/2014 10:38 | 1/21/2015 16:43 | | John Bentine | Beth Philipps | xlsx |
| 2433 | AMPVOITH022_00037468 | | | | | Attachment providing legal advice regarding draft liability waiver for AMP personnel program drafted by Lisa McAlister. | 1739351 | 1/22/2015 14:13 | 1/22/2015 14:13 | | Lisa McAlister | Beth Philipps | docx |
| 2434 | AMPVOITH022_00037221 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Hydro Phase I Participants January 21, 2015 meeting sent to Rachel Gerrick for review. | 1739620 | 10/15/2014 16:01 | 1/6/2015 14:16 | | TMAYNARD | Beth Philipps | doc |
| 2435 | AMPVOITH022_00037223 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Hydro Phase I & Meldahl-Greenup Participants January 21, 2015 meeting sent to Rachel Gerrick for review. | 1739623 | 10/15/2014 16:01 | 1/6/2015 13:41 | | TMAYNARD | Beth Philipps | doc |
| 2436 | AMPVOITH022_00018486 | | | | | Attachment providing legal advice regarding draft of AMP response to CJ Mahan's request for information on BTH/SC alignment problems drafted by AMP outside counsel Judd Lifschitz. | 1739686 | 12/30/2014 12:57 | 12/30/2014 12:43 | | | | pdf |
| 2437 | AMPVOITH022_00018582 | | | | | Attachment providing legal advice regarding attorney generated draft of letter to Yancer from Crusse dated November 20, 2014. | 1739993 | 11/20/2014 9:22 | 11/20/2014 9:39 | | Ken | Beth Philipps | docx |
| 2438 | AMPVOITH022_00018587 | | | | | Attachment providing legal advice regarding attorney generated draft letter to CJ Mahan on various project change orders. | 1739996 | 11/20/2014 9:22 | 11/20/2014 9:39 | | Ken | Beth Philipps | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2439 | AMPVOITH022_00036975 | | | | | Attachment providing information in furtherance of legal advice regarding letter to Gary Yancer concerning CJ Mahan sent to John Bentine and legal for review. | 1739999 | 11/20/2014 12:27 | 11/20/2014 12:12 | | | | pdf |
| 2440 | AMPVOITH022_00018765 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to CJ Mahan on various issues at Smithland sent to Ken Fisher for review. | 1740539 | 10/2/2014 8:46 | 10/2/2014 9:46 | | PCrusse | Beth Philipps | docx |
| 2441 | AMPVOITH022_00018857 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to CJ Mahan on partial termination for convenience sent to Ken Fisher for review. | 1740904 | 9/15/2014 10:28 | 9/15/2014 10:31 | | Daniel A. Kapner | Beth Philipps | docx |
| 2442 | AMPVOITH022_00018935 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for RH Gorsuch Participants October 30, 2014 meeting for review by AMP counsel. | 1741148 | 10/3/2013 11:30 | 8/19/2014 9:45 | | BPhilipps | Beth Philipps | docx |
| 2443 | AMPVOITH022_00018936 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Hydro Phase I and Meldahl-Greenup Participants October 30, 2014 meeting for review by AMP counsel. | 1741148 | 5/13/2014 17:29 | 8/19/2014 9:49 | | TMAYNARD | Beth Philipps | doc |
| 2444 | AMPVOITH022_00018955 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for RH Gorsuch Participants October 30, 2014 meeting for review by AMP counsel. | 1741214 | 10/3/2013 11:30 | 8/19/2014 9:45 | | BPhilipps | Beth Philipps | docx |
| 2445 | AMPVOITH022_00018962 | | | | | Attachment providing legal advice regarding attorney generated draft of Meldahl change order approval process. | 1741244 | 8/8/2014 13:35 | 8/8/2014 13:36 | | rgerrick | | pdf |
| 2446 | AMPVOITH022_00018963 | | | | | Attachment providing legal advice regarding attorney generated draft of CWS projects change order approval process. | 1741244 | 8/8/2014 11:31 | 8/8/2014 11:33 | | rgerrick | | pdf |
| 2447 | AMPVOITH022_00018971 | | | | | Attachment discussing letter to CJ Mahan on Smithland settlement discussions. | 1741264 | 8/8/2014 10:25 | 8/8/2014 9:13 | | | | pdf |
| 2448 | AMPVOITH022_00037225 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Hydro Phase I and Meldahl-Greenup Participants August 20, 2014 meeting sent to Rachel Gerrick for review. | 1741374 | 5/13/2014 17:29 | 7/30/2014 10:35 | | TMAYNARD | Beth Philipps | doc |
| 2449 | AMPVOITH022_00019098 | | | | | Attachment providing legal advice regarding Joint Hydro Phase I and Meldahl participants roll call and sign-in for June 23, 2014 meeting drafted by John Bentine. | 1741750 | 4/28/2014 10:38 | 6/23/2014 15:09 | | John Bentine | Beth Philipps | xlsx |
| 2450 | AMPVOITH022_00019189 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Walsh Incentive Plan Presentation provided at the request of Rachel Gerrick. | 1742040 | 10/17/2011 15:50 | 5/23/2014 15:50 | | Tom Pohlman | PCrusse | pptx |
| 2451 | AMPVOITH010_00097071 | | | | | Attachment providing information in furtherance of legal advice regarding Cynamid right-of-way agreement. | 1742156 | 6/24/2014 11:40 | 2/21/2015 6:33 | | Microsoft | | pdf |
| 2452 | AMPVOITH022_00036980 | | | | | Attachment providing legal advice regarding suggested language for draft letter to Voith and involving independent contractor retained by counsel | 1742186 | 5/14/2014 11:53 | 5/14/2014 12:24 | | Beth Philipps | Beth Philipps | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2453 | AMPVOITH022_00019253 | | | | | Attachment providing information in furtherance of legal advice regarding AMP letter to Voith recommending the plan on the bulb turbine housing at Smithland and involving independent contractor retained by counsel | 1742190 | 5/14/2014 11:00 | 5/14/2014 11:12 | | Beth Philipps | Beth Philipps | docx |
| 2454 | AMPVOITH022_00036998 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Hydroelectric project initial participants meeting agenda from Rachel Gerrick. | 1744030 | 3/10/2010 14:54 | 3/10/2010 14:54 | | PSullivan | | pdf |
| 2455 | AMPVOITH022_00036999 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl hydroelectric project initial participants meeting notice from Rachel Gerrick. | 1744030 | 3/10/2010 14:52 | 3/10/2010 14:52 | | PSullivan | | pdf |
| 2456 | AMPVOITH022_00037510 | | | | | Attachment providing information in furtherance of legal advice regarding questions for development of standard operating procedures for AMP meetings sent to Rachel Gerrick and Lisa McAlister for review. | 1744280 | 1/10/2014 11:18 | 1/13/2014 10:07 | | BPhilipps | Beth Philipps | docx |
| 2457 | AMPVOITH022_00020017 | | | | | Attachment discussing proposed settlement between AMP and KOBELCO. | 1744998 | 11/22/2013 11:29 | 11/22/2013 11:29 | | BPhilipps | | pdf |
| 2458 | AMPVOITH022_00020047 | | | | | Attachment discussing proposed settlement between AMP and KOBELCO. | 1745015 | 11/22/2013 11:29 | 11/22/2013 11:29 | | BPhilipps | | pdf |
| 2459 | AMPVOITH022_00020109 | | | | | Attachment discussing proposed settlement between AMP and KOBELCO. | 1745332 | 11/15/2013 12:57 | 11/15/2013 12:57 | | bphilipps | | pdf |
| 2460 | AMPVOITH022_00020139 | | | | | Attachment discussing proposed settlement between AMP and KOBELCO. | 1745366 | 11/15/2013 12:57 | 11/15/2013 12:57 | | bphilipps | | pdf |
| 2461 | AMPVOITH022_00037237 | | | | | Attachment providing information in furtherance of legal advice regarding Beth Philipps' notes on RH Gorsuch participants meeting sent to Rachel Gerrick for review. | 1745502 | 11/8/2013 16:22 | 11/8/2013 16:12 | | | | pdf |
| 2462 | AMPVOITH022_00037238 | | | | | Attachment providing information in furtherance of legal advice regarding Beth Philipps' notes on Omega JV4 participants meeting sent to Rachel Gerrick for review. | 1745502 | 11/8/2013 16:22 | 11/8/2013 16:13 | | | | pdf |
| 2463 | AMPVOITH022_00037239 | | | | | Attachment providing information in furtherance of legal advice regarding RHGS participants' meeting attendance roll sent to Rachel Gerrick for review. | 1745502 | 11/11/2013 10:03 | 11/11/2013 10:05 | | bphilipps | | pdf |
| 2464 | AMPVOITH022_00037240 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro Phase 1 participants meeting roll call sent to Rachel Gerrick for review. | 1745502 | 11/8/2013 15:37 | 11/11/2013 10:07 | | bphilipps | | pdf |
| 2465 | AMPVOITH022_00037241 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro Phase II participants meeting roll call sent to Rachel Gerrick for review. | 1745502 | 11/8/2013 15:43 | 11/11/2013 10:08 | | bphilipps | | pdf |
| 2466 | AMPVOITH022_00037242 | | | | | Attachment providing information in furtherance of legal advice regarding JV4 participants' meeting attendance roll sent to Rachel Gerrick for review. | 1745502 | 11/8/2013 16:06 | 11/11/2013 10:09 | | bphilipps | | pdf |
| 2467 | AMPVOITH022_00020324 | | | | | Attachment discussing subcontracting balance for the Hamilton Gas Turbine project. | 1746347 | 9/27/2013 13:24 | 9/27/2013 13:24 | | BPhilipps | | pdf |
| 2468 | AMPVOITH022_00020358 | | | | | Attachment discussing subcontracting balance for the Hamilton Gas Turbine project. | 1746351 | 9/27/2013 13:24 | 9/27/2013 13:24 | | BPhilipps | | pdf |
| 2469 | AMPVOITH022_00037001 | | | | | Attachment prepared during or in anticipation of litigation with AMP Internal presentation regarding scheduling and delays. | 1747461 | 8/2/2013 8:55 | 8/9/2013 8:21 | | Owner | Owner | pptx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2470 | AMPVOITH022_00020518 | | | | | Attachment prepared during or in anticipation of litigation with AMP internal presentation regarding scheduling and delays. | 1747477 | 8/2/2013 8:55 | 8/9/2013 8:21 | | Owner | Owner | pptx |
| 2471 | AMPVOITH022_00020578 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meeting Notice and Agenda Hydro Phase I participants' committee meeting sent to John Bentine for review. | 1747540 | 4/24/2013 10:12 | 8/2/2013 16:18 | | BPhilipps | Beth Philipps | docx |
| 2472 | AMPVOITH022_00020579 | | | | | Attachment providing information in furtherance of legal advice regarding draft Hydroelectric Project Phase I participants' committee meeting minutes sent to John Bentine for review. | 1747540 | 8/1/2013 7:59 | 8/1/2013 9:15 | | TMAYNARD | Beth Philipps | docx |
| 2473 | AMPVOITH022_00020583 | | | | | Attachment providing information in furtherance of legal advice regarding draft notice and agenda Medlah/Greenup participants' committee meeting sent to John Bentine for review. | 1747540 | 4/24/2013 10:22 | 8/2/2013 16:30 | | BPhilipps | Beth Philipps | docx |
| 2474 | AMPVOITH022_00020584 | | | | | Attachment discussing draft Hydroelectric Project Medlah/Greenup participants' committee meeting minutes sent to John Bentine for review. | 1747540 | 5/17/2013 13:53 | 6/4/2013 9:20 | | TMAYNARD | Beth Philipps | docx |
| 2475 | AMPVOITH022_00037003 | | | | | Attachment providing information in furtherance of legal advice regarding draft notice and agenda for Hydro Phase I participants' committee meeting sent to John Bentine for review. | 1747574 | 4/24/2013 10:12 | 8/2/2013 16:18 | | BPhilipps | Beth Philipps | docx |
| 2476 | AMPVOITH022_00037004 | | | | | Attachment providing information in furtherance of legal advice regarding draft Hydroelectric Project Phase I participants' committee meeting minutes sent to John Bentine for review. | 1747574 | 8/1/2013 7:59 | 8/1/2013 9:15 | | TMAYNARD | Beth Philipps | docx |
| 2477 | AMPVOITH022_00037005 | | | | | Attachment providing information in furtherance of legal advice regarding draft notice and agenda for Medlah/Greenup participants' committee meeting sent to John Bentine for review. | 1747574 | 4/24/2013 10:22 | 8/2/2013 16:30 | | BPhilipps | Beth Philipps | docx |
| 2478 | AMPVOITH022_00037006 | | | | | Attachment providing information in furtherance of legal advice regarding draft Hydroelectric Project Medlah/Greenup participants' committee meeting minutes sent to John Bentine for review. | 1747574 | 5/17/2013 13:53 | 6/4/2013 9:20 | | TMAYNARD | Beth Philipps | docx |
| 2479 | AMPVOITH022_00037008 | | | | | Attachment providing information in furtherance of legal advice regarding draft notice and agenda Hydro Phase I participants' committee meeting sent to John Bentine for review. | 1747618 | 4/24/2013 10:12 | 8/2/2013 16:18 | | BPhilipps | Beth Philipps | docx |
| 2480 | AMPVOITH022_00037009 | | | | | Attachment providing information in furtherance of legal advice regarding draft Hydroelectric Project Phase I participants' committee meeting minutes sent to John Bentine for review. | 1747618 | 8/1/2013 7:59 | 8/1/2013 9:15 | | TMAYNARD | Beth Philipps | docx |
| 2481 | AMPVOITH022_00037010 | | | | | Attachment providing information in furtherance of legal advice regarding draft notice and agenda for Medlah/Greenup participants' committee meeting sent to John Bentine for review. | 1747618 | 4/24/2013 10:22 | 8/2/2013 16:30 | | BPhilipps | Beth Philipps | docx |
| 2482 | AMPVOITH022_00037011 | | | | | Attachment providing information in furtherance of legal advice regarding draft Hydroelectric Project Medlah/Greenup participants' committee meeting minutes sent to John Bentine for review. | 1747618 | 5/17/2013 13:53 | 6/4/2013 9:20 | | TMAYNARD | Beth Philipps | docx |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2483 | AMPVOITH022_00037013 | | | | | Attachment providing information in furtherance of legal advice regarding draft notice and agenda Hydro Phase I participants' committee meeting sent to John Bentine for review. | 1747664 | 4/24/2013 10:12 | 8/2/2013 16:18 | | BPhilipps | Beth Philipps | docx |
| 2484 | AMPVOITH022_00037014 | | | | | Attachment providing information in furtherance of legal advice regarding draft Hydroelectric Project Phase I participants' committee meeting minutes sent to John Bentine for review. | 1747664 | 8/1/2013 7:59 | 8/1/2013 9:15 | | TMAYNARD | Beth Philipps | docx |
| 2485 | AMPVOITH022_00037015 | | | | | Attachment providing information in furtherance of legal advice regarding draft notice and agenda Medlahl/Greenup participants' committee meeting sent to John Bentine for review. | 1747664 | 4/24/2013 10:22 | 8/2/2013 16:30 | | BPhilipps | Beth Philipps | docx |
| 2486 | AMPVOITH022_00037016 | | | | | Attachment providing information in furtherance of legal advice regarding draft Hydroelectric Project Meldahl/Greenup participants' committee meeting minutes sent to John Bentine for review. | 1747664 | 5/17/2013 13:53 | 6/4/2013 9:20 | | TMAYNARD | Beth Philipps | docx |
| 2487 | AMPVOITH022_00037515 | | | | | Attachment providing legal advice regarding draft amendment to contract with Worley Parsons for Cannelton project drafted by Ken Fisher. | 1749883 | 4/26/2013 8:29 | 4/26/2013 8:29 | | kfisher | Beth Philipps | doc |
| 2488 | AMPVOITH022_00037516 | | | | | Attachment providing legal advice regarding draft amendment to contract with Worley Parsons for Smithland project drafted by Ken Fisher. | 1749883 | 4/26/2013 8:31 | 4/26/2013 8:31 | | kfisher | Beth Philipps | doc |
| 2489 | AMPVOITH022_00037517 | | | | | Attachment providing legal advice regarding draft amendment to contract with Worley Parsons for Willow Island project drafted by Ken Fisher. | 1749883 | 4/26/2013 8:32 | 4/26/2013 8:32 | | kfisher | Beth Philipps | doc |
| 2490 | AMPVOITH022_00037520 | | | | | Attachment providing information in furtherance of legal advice regarding master record document for hydro phase 1 sent to counsel. | 1750854 | 2/13/2013 10:11 | 2/28/2013 16:38 | | BEJ 2/6/13 | Beth Philipps | docx |
| 2491 | AMPVOITH022_00037018 | | | | | Attachment providing information in furtherance of legal advice regarding CPP presentation draft update with AMPGS litigation section sent to John Bentine for review. | 1752293 | 10/17/2011 15:50 | 11/1/2012 17:07 | | Tom Pohlman | BPhilipps | pptx |
| 2492 | AMPVOITH022_00021716 | | | | | Attachment providing legal advice regarding contract dispute. | 1752930 | 11/7/2013 21:29 | 11/7/2013 23:19 | | Beth Philipps | Tim McNay | docx |
| 2493 | AMPVOITH022_00021721 | | | | | Attachment providing legal advice regarding contract dispute. | 1752933 | 10/25/2013 9:48 | 10/25/2013 9:48 | | Beth Philipps | Tim McNay | docx |
| 2494 | AMPVOITH022_00021726 | | | | | Attachment providing legal advice regarding contract dispute. | 1752944 | 9/27/2013 9:26 | 9/27/2013 9:26 | | Beth Philipps | Tim McNay | docx |
| 2495 | AMPVOITH022_00022675 | | | | | Attachment providing information in furtherance of legal advice regarding request for review from Rachel Gerrick of draft materials for OMEGA JV4 meeting notice and agenda. | 1758517 | 9/24/2013 15:44 | 9/30/2013 13:03 | | TMAYNARD | Rachel Gerrick | doc |
| 2496 | AMPVOITH022_00022677 | | | | | Attachment providing information in furtherance of legal advice regarding request for review from Rachel Gerrick of draft meeting materials for OMEGA JV5 meeting notice and agenda. | 1758517 | 9/26/2013 10:51 | 9/30/2013 11:15 | | TMAYNARD | Rachel Gerrick | doc |
| 2497 | AMPVOITH022_00022685 | | | | | Attachment providing information in furtherance of legal advice regarding request for review from Rachel Gerrick of draft meeting materials for RHGS meeting notice and agenda. | 1758517 | 9/24/2013 15:31 | 9/30/2013 11:11 | | BPhilipps | Rachel Gerrick | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2498 | AMPVOITH022_00023104 | | | | | Attachment providing information in furtherance of legal advice regarding draft minutes for hydroelectric project Meldahl/Greenup participants' committee meeting sent to John Bentine for review. | 1761807 | 8/9/2013 8:35 | 8/9/2013 8:35 | | TMAYNARD | AMP-Ohio | docx |
| 2499 | AMPVOITH022_00023107 | | | | | Attachment providing information in furtherance of legal advice regarding draft Hydroelectric project Phase I participants' committee meeting minutes sent to John Bentine for review. | 1761807 | 5/31/2013 11:46 | 5/31/2013 11:53 | | TMAYNARD | AMP-Ohio | docx |
| 2500 | AMPVOITH022_00023125 | | | | | Attachment discussing draft AMP board of trustees agenda. | 1761881 | 3/11/2013 11:24 | 3/11/2013 11:24 | | Marty Engelman | Jack LaVeck | doc |
| 2501 | AMPVOITH022_00036990 | | | | | Attachment providing information in furtherance of legal advice regarding draft presentation for CPP meeting concerning AMPGS litigation section update. | 1765590 | 10/17/2011 15:50 | 10/31/2012 16:08 | | Tom Pohlman | Pam Sullivan | pptx |
| 2502 | AMPVOITH022_00024070 | | | | | Attachment providing legal advice regarding AMP resolution pertaining to construction of transmission line and interconnection substation at Meldahl drafted by John Bentine. | 1770495 | 11/5/2012 15:59 | 11/9/2012 14:32 | | jbentine | Doug Garvey | doc |
| 2503 | AMPVOITH022_00036992 | | | | | Attachment providing information in furtherance of legal advice regarding draft notice and agenda for Hydro Phase I participants' committee meeting sent to John Bentine for review. | 1772440 | 4/24/2013 10:12 | 8/2/2013 16:18 | | BPhilipps | Beth Philipps | docx |
| 2504 | AMPVOITH022_00036993 | | | | | Attachment discussing draft Hydroelectric Project Phase I participants' committee meeting minutes sent to John Bentine for review. | 1772440 | 8/1/2013 7:59 | 8/1/2013 9:15 | | TMAYNARD | Beth Philipps | docx |
| 2505 | AMPVOITH022_00036994 | | | | | Attachment discussing draft notice and agenda Meldahl/Greenup participants' committee meeting sent to John Bentine for review. | 1772440 | 4/24/2013 10:22 | 8/2/2013 16:30 | | BPhilipps | Beth Philipps | docx |
| 2506 | AMPVOITH022_00036995 | | | | | Attachment discussing draft hydroelectric project Meldahl/Greenup participants' committee meeting minutes sent to John Bentine for review. | 1772440 | 5/17/2013 13:53 | 6/4/2013 9:20 | | TMAYNARD | Beth Philipps | docx |
| 2507 | AMPVOITH022_00024183 | | | | | Attachment discussing Proper Power Abbreviations. | 1773157 | 10/17/2013 13:48 | 2/26/2015 22:02 | | | | pdf |
| 2508 | AMPVOITH022_00024485 | | | | | Attachment providing information in furtherance of legal advice regarding draft Hydro Phase 1 Participants May 15, 2012 meeting minutes sent to John Bentine for review. | 1774747 | 5/14/2012 14:25 | 7/12/2012 9:07 | | TMAYNARD | BPhilipps | docx |
| 2509 | AMPVOITH022_00024715 | | | | | Attachment prepared during or in anticipation of litigation with Voith to assess damages regarding Cannelton, Smithland, Willow Island, and Meldahl. | 1776460 | 4/11/2012 13:41 | 4/11/2012 14:48 | | BPhilipps | BPhilipps | docx |
| 2510 | AMPVOITH022_00037524 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS participants meeting notice and agenda. | 1778781 | 1/21/2014 11:38 | 1/21/2014 11:40 | | | | pdf |
| 2511 | AMPVOITH022_00037526 | | | | | Attachment providing legal advice regarding memo to AMPGS participants meeting attendees concerning Bechtel mediation drafted by Taft. | 1778781 | 1/21/2014 12:45 | 1/21/2014 16:04 | | | | pdf |
| 2512 | AMPVOITH022_00025242 | | | | | Attachment discussing draft resolution to authorize the purchase of River Crossing Towers for spanning the Ohio River for the transmission line at Meldahl. | 1781471 | 5/8/2012 14:19 | 5/11/2012 13:06 | | jbentine | Doug Garvey | doc |
| 2513 | AMPVOITH022_00025659 | | | | | Attachment providing information in furtherance of legal advice regarding wage determination for the Meldahl Auto-Transformers contract from Ken Fisher. | 1790555 | 7/30/2012 14:12 | 7/30/2012 14:17 | | Ken | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2514 | AMPVOITH022_00037020 | | | | | Attachment providing information in furtherance of legal advice regarding exhibits for industrial property return. | 1791087 | 8/28/2012 10:20 | 8/28/2012 10:23 | | bdr | | pdf |
| 2515 | AMPVOITH022_00037021 | | | | | Attachment providing information in furtherance of legal advice regarding addendum to industrial business property return. | 1791087 | 8/28/2012 10:18 | 8/28/2012 10:18 | | bdr | | pdf |
| 2516 | AMPVOITH022_00037022 | | | | | Attachment providing information in furtherance of legal advice regarding industrial business property return. | 1791087 | 8/8/2012 13:15 | 8/28/2012 10:18 | | bdr | | pdf |
| 2517 | AMPVOITH022_00037027 | | | | | Attachment providing information in furtherance of legal advice regarding draft Solar Master Trust Indenture sent to John Bentine for review. | 1791315 | 7/15/2012 14:47 | 7/19/2012 15:50 | | | | docx |
| 2518 | AMPVOITH022_00026073 | | | | | Attachment providing legal advice regarding legal updates with presentation | 1795876 | 10/17/2011 15:50 | 8/3/2016 16:01 | | Tom Pohlman | Tim Walton | pptx |
| 2519 | AMPVOITH022_00026211 | | | | | Attachment providing legal advice regarding draft energy sales schedule to AMP-City of Hamileon Master Service agreement drafted by AMP counsel Todd Rodgers. | 1795906 | 3/9/2017 11:24 | 3/9/2017 11:24 | | trodgers | Jack LaVeck | doc |
| 2520 | AMPVOITH022_00026488 | | | | | Attachment discussing provision of legal advice regarding legal update reports contained in AMP project update presentation. | 1796148 | 10/17/2011 15:50 | 7/27/2016 15:26 | | Tom Pohlman | Phil Meier | pptx |
| 2521 | AMPVOITH022_00037634 | | | | | Attachment providing legal advice regarding PSEC Management and Alternates listing format drafted by John Bentine. | 1796424 | 10/14/2016 13:25 | 10/18/2016 12:56 | | RNG 10/11/16 | JWB 10/18/16 | docx |
| 2522 | AMPVOITH022_00026916 | | | | | Attachment providing legal advice regarding draft letter to Voith on Smithland Voith Invoice No. 7004007369, Partial Pay 79 drafted by Ken Fisher. | 1798419 | 3/27/2017 13:58 | 3/27/2017 14:01 | | Ken | Pete Crusse | docx |
| 2523 | AMPVOITH022_00037651 | | | | | Attachment providing information in furtherance of legal advice regarding draft of Smithland schedule update reviewed by AMP counsel. | 1798621 | 2/2/2017 10:01 | 2/2/2017 10:01 | | Beth Philipps | Pete Crusse | docx |
| 2524 | AMPVOITH022_00027047 | | | | | Attachment providing legal advice regarding draft letter authored by Ken Fisher on Smithland Voith Invoice No. 7004007182, Partial Pay 77. | 1798703 | 1/10/2017 10:07 | 1/10/2017 10:09 | | Ken | Pete Crusse | docx |
| 2525 | AMPVOITH022_00027049 | | | | | Attachment providing legal advice regarding draft letter authored by Ken Fisher on Smithland Voith Invoice No. 7004007094, Partial Pay 76. | 1798705 | 1/10/2017 9:55 | 1/10/2017 10:05 | | Ken | Pete Crusse | docx |
| 2526 | AMPVOITH022_00037075 | | | | | Attachment providing legal advice regarding draft letter to Voith pertaining to Barnard claim against AMP drafted by AMP outside counsel Laura Fraher and Dan Kapner. | 1798820 | 12/5/2016 16:06 | 12/5/2016 17:43 | | Laura C. Fraher | Dan Kapner | docx |
| 2527 | AMPVOITH022_00027087 | | | | | Attachment providing legal advice regarding draft letter to Voith on Smithland Voith Invoice No. 7004006914, Partial Pay 74 drafted by Ken Fisher. | 1798916 | 10/20/2016 11:15 | 10/20/2016 11:27 | | Ken | Pete Crusse | docx |
| 2528 | AMPVOITH022_00027130 | | | | | Attachment providing legal advice regarding draft limited notice to proceed to Glenwood Electric at Smithland drafted by Ken Fisher. | 1799082 | 9/19/2016 9:57 | 9/19/2016 10:04 | | Ken | Pete Crusse | docx |
| 2529 | AMPVOITH022_00027145 | | | | | Attachment providing legal advice regarding draft letter to Aldridge Electric on AMP's notice of default at Smithland drafted by Ken Fisher. | 1799182 | 8/26/2016 14:21 | 8/26/2016 14:21 | | Ken Fisher | Pete Crusse | docx |
| 2530 | AMPVOITH022_00027149 | | | | | Attachment providing legal advice regarding draft letter to Voith on Voith Smithland Invoice No. 7004006716, Partial Pay 72 drafted by Ken Fisher. | 1799185 | 8/25/2016 16:02 | 8/25/2016 16:04 | | Ken | Pete Crusse | docx |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2531 | AMPVOITH022_00027162 | | | | | Attachment discussing provision of legal advice regarding counsel's review of comments to Aldridge letter. | 1799227 | 7/26/2016 11:34 | 5/3/2017 9:30 | | | | pdf |
| 2532 | AMPVOITH022_00027173 | | | | | Attachment providing legal advice regarding draft letter to Aldridge Electric reviewed by Ken Fisher. | 1799229 | 7/26/2016 16:21 | 5/3/2017 9:30 | | | | pdf |
| 2533 | AMPVOITH022_00027193 | | | | | Attachment providing legal advice regarding response letter to Aldridge electric concerning the completion of backfeed ready activity at Smithland drafted by Ken Fisher. | 1799250 | 7/25/2016 17:36 | 7/26/2016 11:12 | | Ken Fisher | Pete Crusse | docx |
| 2534 | AMPVOITH022_00027201 | | | | | Attachment providing legal advice regarding draft letter to Barnard Construction on heavy haul equipment usage at Smithland drafted by Ken Fisher. | 1799278 | 6/24/2016 9:15 | 6/24/2016 14:13 | | Ken | Pete Crusse | docx |
| 2535 | AMPVOITH022_00027366 | | | | | Attachment providing information in furtherance of legal advice regarding compilation of documents relating to Aldridge Electric sent to AMP counsel for review and involving independent contractor | 1800680 | 10/7/2016 15:26 | 10/7/2016 15:41 | | | | pdf |
| 2536 | AMPVOITH010_00060358 | | | | | Attachment providing legal advice regarding draft extension of OCIP policy for Smithland and Cannelton with comments by Ken Fisher. | 1803677 | 7/2/2014 20:05 | 7/2/2014 20:05 | | | | doc |
| 2537 | AMPVOITH022_00037077 | | | | | Attachment providing legal advice regarding memorandum on legal hold relating to Elliot Land & Cattle lawsuit drafted by Rachel Gerrick. | 1809723 | 9/13/2016 8:49 | 9/13/2016 8:50 | | | | pdf |
| 2538 | AMPVOITH022_00028321 | | | | | Attachment providing legal advice regarding draft letter to Ruhlin concerning Willow Island settlement discussions drafted by Ken Fisher. | 1809885 | 10/25/2016 14:20 | 10/25/2016 14:23 | | Ken Fisher | Pete Crusse | docx |
| 2539 | AMPVOITH022_00028323 | | | | | Attachment providing legal advice regarding draft letter to Ruhlin concerning Willow Island settlement discussions drafted by Ken Fisher. | 1809885 | 10/25/2016 14:19 | 10/25/2016 14:25 | | Ken Fisher | Pete Crusse | docx |
| 2540 | AMPVOITH022_00028324 | | | | | Attachment providing legal advice regarding draft Ruhlin-ICS Subcontract Change Order and Time Analysis reviewed by AMP counsel. | 1809885 | 10/24/2016 15:38 | 10/24/2016 15:38 | | | | pdf |
| 2541 | AMPVOITH022_00028326 | | | | | Attachment providing legal advice regarding draft letter authored by Ken Fisher on Willow Island Voith Invoice No. 7004006842 Partial Pay #62 | 1809911 | 10/5/2016 7:57 | 10/5/2016 17:59 | | Ken | Pete Crusse | docx |
| 2542 | AMPVOITH022_00028342 | | | | | Attachment providing legal advice regarding draft letter authored by Ken Fisher regarding Willow Island Voith Invoice No. 7004006612 Partial Pay #60. | 1810003 | 8/15/2016 12:53 | 8/15/2016 15:17 | | Ken | Pete Crusse | docx |
| 2543 | AMPVOITH022_00028404 | | | | | Attachment providing information in furtherance of legal advice regarding contract for elevators at Willow Island. | 1810566 | 3/19/2017 19:03 | 3/19/2017 19:03 | | Patricia E. Gilchrist | Kenneth Gilchrist | doc |
| 2544 | AMPVOITH022_00028449 | | | | | Attachment providing information in furtherance of legal advice regarding liquidated damages summary sent to AMP counsel for review. | 1811058 | 12/22/2016 14:05 | 12/23/2016 13:11 | | | | pdf |
| 2545 | AMPVOITH022_00028454 | | | | | Attachment providing information in furtherance of legal advice regarding executive summary of liquidated damages sent to AMP counsel for review. | 1811058 | 1/4/2017 7:28 | 1/4/2017 7:28 | | PCrusse | | pdf |
| 2546 | AMPVOITH022_00028455 | | | | | Attachment prepared during or in anticipation of litigation with drawing liquidated damages summary Information - Cannelton and involving independent contractor | 1811058 | 12/11/2016 13:27 | 12/11/2016 13:27 | | DonMcCarthy | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2547 | AMPVOITH022_00028456 | | | | | Attachment prepared during or in anticipation of litigation with drawing liquidated damages summary Information - Meldahl and involving independent contractor | 1811058 | 12/11/2016 13:28 | 12/11/2016 13:28 | | DonMcCarthy | | pdf |
| 2548 | AMPVOITH022_00028458 | | | | | Attachment providing information in furtherance of legal advice regarding analysis and strategy for discussing Cannelton liquidated damages during settlement negotiations and involving independent contractor | 1811058 | 11/16/2016 16:32 | 12/22/2016 9:55 | | Susan A. Young | | pdf |
| 2549 | AMPVOITH022_00028464 | | | | | Attachment providing information in furtherance of legal advice regarding Voith's position with respect to Cannelton liquidated damages during settlement negotiations. | 1811058 | 12/6/2016 16:14 | 12/22/2016 9:57 | | | | pdf |
| 2550 | AMPVOITH022_00028468 | | | | | Attachment providing information in furtherance of legal advice regarding analysis and strategy for discussing Meldahl liquidated damages during settlement negotiations and involving independent contractor | 1811058 | 12/13/2016 9:28 | 12/22/2016 12:21 | | Susan A. Young | | pdf |
| 2551 | AMPVOITH022_00028473 | | | | | Attachment providing information in furtherance of legal advice regarding Voith's position on Meldahl liquidated damages during settlement negotiations. | 1811058 | 12/21/2016 10:20 | 12/21/2016 10:18 | | | | pdf |
| 2552 | AMPVOITH022_00028477 | | | | | Attachment providing information in furtherance of legal advice regarding analysis and strategy for discussing Smithland liquidated damages during settlement negotiations and involving independent contractor | 1811058 | 11/16/2016 11:39 | 12/22/2016 10:14 | | Susan A. Young | | pdf |
| 2553 | AMPVOITH022_00028483 | | | | | Attachment providing information in furtherance of legal advice regarding Voith's position on Smithland liquidated damages during settlement negotiations. | 1811058 | 12/22/2016 10:18 | 12/22/2016 12:00 | | | | pdf |
| 2554 | AMPVOITH022_00028486 | | | | | Attachment providing information in furtherance of legal advice regarding TG Invoice log for hydro projects sent to AMP counsel for review. | 1811058 | 12/21/2016 12:50 | 12/21/2016 13:08 | | | | pdf |
| 2555 | AMPVOITH022_00028496 | | | | | Attachment providing information in furtherance of legal advice regarding Voith PCO log summary for hydro projects sent to AMP counsel for review. | 1811058 | 12/21/2016 12:27 | 12/21/2016 12:36 | | | | pdf |
| 2556 | AMPVOITH022_00028502 | | | | | Attachment providing information in furtherance of legal advice regarding analysis and strategy for discussing Willow Island liquidated damages during settlement negotiations and involving independent contractor | 1811058 | 11/21/2016 10:24 | 12/22/2016 12:08 | | Susan A. Young | | pdf |
| 2557 | AMPVOITH022_00028507 | | | | | Attachment providing information in furtherance of legal advice regarding Voith's position on Willow Island liquidated damages during settlement negotiations. | 1811058 | 12/21/2016 10:12 | 12/21/2016 10:10 | | | | pdf |
| 2558 | AMPVOITH022_00028548 | | | | | Attachment providing legal advice regarding draft letter to Voith on status of payments and withholding drafted by AMP counsel Judd Lifschitz. | 1811286 | 10/19/2016 8:02 | 10/19/2016 8:03 | | Judah Lifschitz | Pete Crusse | docx |
| 2559 | AMPVOITH022_00037055 | | | | | Attachment providing legal advice regarding draft AMP Combined Hydroelectric Preliminary Official Statement drafted AMP counsel Matt Hughey. | 1811661 | 8/27/2016 9:28 | 5/3/2017 19:58 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2560 | AMPVOITH022_00037056 | | | | | Attachment providing legal advice regarding draft AMP Combined Hydroelectric Preliminary Official Statement drafted AMP counsel Matt Hughey. | 1811661 | 8/27/2016 9:31 | 8/27/2016 9:31 | | | | doc |
| 2561 | AMPVOITH022_00028725 | | | | | Attachment providing legal advice regarding draft City of Hamilton-AMP May 28, 2014 Meldahl/Greenup meeting minutes drafted by Rachel Gerrick. | 1813590 | 5/29/2014 9:04 | 6/10/2014 11:30 | | Errin Harris | Rachel Gerrick | docx |
| 2562 | AMPVOITH022_00028753 | | | | | Attachment providing legal advice regarding draft letter to ABJV on defective fire suppression system and gate flush unit at Smithland drafted by Ken Fisher. | 1813819 | 9/2/2016 10:15 | 9/2/2016 10:33 | | Ken | Pete Crusse | docx |
| 2563 | AMPVOITH022_00028755 | | | | | Attachment providing information in furtherance of legal advice regarding report on Investigation of Corrosion and Water Leaks-Fire Suppression System and Gate Flush Unit at Smithland prepared by AMP retained expert Simpson Gumpertz and Heger and involving independent contractor retained by counsel | 1813819 | 8/22/2016 13:27 | 8/22/2016 13:28 | | Daniel R. Cook | | pdf |
| 2564 | AMPVOITH022_00028819 | | | | | Attachment providing legal advice regarding draft letter to Voith on Meldahl Voith Invoice No. 7004006717 Partial Pay 66 drafted by Ken Fisher. | 1813822 | 8/26/2016 11:15 | 8/26/2016 13:31 | | Ken | Pete Crusse | docx |
| 2565 | AMPVOITH022_00028821 | | | | | Attachment providing legal advice regarding draft letter to Voith on Meldahl Voith Invoice No. 7004006473 Partial Pay 64 drafted by Ken Fisher. | 1813834 | 6/29/2016 15:01 | 6/29/2016 15:05 | | Ken | Pete Crusse | docx |
| 2566 | AMPVOITH022_00037058 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Meldahl Management Committee April 20, 2017 meeting sent to AMP in-house counsel for review. | 1813869 | 4/6/2017 10:27 | 4/6/2017 10:27 | | TMAYNARD | Beth Philipps | doc |
| 2567 | AMPVOITH022_00037059 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Management Committee January 19, 2017 meeting minutes sent to AMP in-house counsel for review. | 1813869 | 3/1/2017 12:06 | 3/1/2017 12:09 | | TMAYNARD | Beth Philipps | doc |
| 2568 | AMPVOITH022_00037060 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Greenup Management Committee April 20, 2017 meeting sent to AMP in-house counsel for review. | 1813869 | 4/6/2017 10:29 | 4/6/2017 10:29 | | TMAYNARD | Beth Philipps | doc |
| 2569 | AMPVOITH022_00037061 | | | | | Attachment providing information in furtherance of legal advice regarding draft Greenup Management Committee January 19, 2017 meeting minutes sent to AMP in-house counsel for review. | 1813869 | 2/20/2017 10:18 | 2/20/2017 10:23 | | TMAYNARD | Beth Philipps | doc |
| 2570 | AMPVOITH022_00037063 | | | | | Attachment providing legal advice regarding draft Meldah Management Committee January 19, 2017 meeting minutes drafted by AMP in-house counsel Michael Keyser. | 1814027 | 2/20/2017 11:45 | 2/20/2017 11:58 | | TMAYNARD | Michael Kyser | doc |
| 2571 | AMPVOITH022_00037065 | | | | | Attachment providing legal advice regarding draft Greenup Management Committee January 19, 2017 meeting minutes drafted by AMP in-house counsel Michael Keyser. | 1814036 | 2/2/2017 15:01 | 2/2/2017 15:01 | | TMAYNARD | Michael Kyser | doc |
| 2572 | AMPVOITH022_00037066 | | | | | Attachment providing legal advice regarding draft Meldahl Management Committee January 19, 2017 meeting minutes drafted by AMP in-house counsel Michael Keyser. | 1814036 | 2/2/2017 14:40 | 2/2/2017 14:44 | | TMAYNARD | Michael Kyser | doc |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2573 | AMPVOITH022_00028860 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Management Committee August 18, 2016 meeting minutes sent to AMP in-house counsel Michael Keyser for review subject to common interest doctrine and/or joint defense agreement | 1814146 | 10/17/2016 15:52 | 10/17/2016 15:52 | | TMAYNARD | | pdf |
| 2574 | AMPVOITH022_00028863 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Management Committee August 25, 2016 meeting minutes sent to AMP in-house counsel Michael Keyser for review subject to common interest doctrine and/or joint defense agreement | 1814146 | 10/17/2016 15:53 | 10/17/2016 15:53 | | TMAYNARD | | pdf |
| 2575 | AMPVOITH022_00028870 | | | | | Attachment providing legal advice regarding draft Greenup Management Committee August 18, 2016 meeting minutes sent to AMP in-house counsel Michael Keyser for review subject to common interest doctrine and/or joint defense agreement | 1814146 | 10/17/2016 15:55 | 10/17/2016 15:55 | | TMAYNARD | | pdf |
| 2576 | AMPVOITH022_00028874 | | | | | Attachment providing legal advice regarding draft Greenup Management Committee August 25, 2016 meeting minutes sent to AMP in-house counsel Michael Keyser for review subject to common interest doctrine and/or joint defense agreement | 1814146 | 10/17/2016 15:56 | 10/17/2016 15:56 | | TMAYNARD | | pdf |
| 2577 | AMPVOITH022_00028881 | | | | | Attachment discussing provision of legal advice regarding excerpt reflecting legal advice from Hamilton bond counsel in City of Hamilton-AMP May 28, 2014 Meldahl/Greenup meeting minutes subject to common interest doctrine and/or joint defense agreement | 1814191 | 8/25/2016 11:29 | 8/25/2016 13:02 | | | | pdf |
| 2578 | AMPVOITH022_00037068 | | | | | Attachment providing legal advice regarding draft Meldahl Management Committee January 19, 2017 meeting minutes drafted by Rachel Gerrick. | 1814535 | 4/6/2017 17:09 | 4/6/2017 17:13 | | TMAYNARD | Rachel Gerrick | doc |
| 2579 | AMPVOITH022_00037069 | | | | | Attachment providing legal advice regarding draft Greenup Management Committee January 19, 2017 meeting minutes drafted by Rachel Gerrick. | 1814535 | 4/6/2017 16:54 | 4/6/2017 16:58 | | TMAYNARD | Rachel Gerrick | doc |
| 2580 | AMPVOITH022_00028891 | | | | | Attachment providing information in furtherance of legal advice regarding Greenup management committee meeting minutes from Rachel Gerrick. | 1814545 | 7/11/2016 17:06 | 7/11/2016 17:06 | | TMAYNARD | Rachel Gerrick | doc |
| 2581 | AMPVOITH022_00028913 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Management Committee February 18, 2016 meeting minutes sent to AMP in-house counsel for review subject to common interest doctrine and/or joint defense agreement | 1814686 | 5/9/2016 16:27 | 5/9/2016 16:27 | | TMAYNARD | | pdf |
| 2582 | AMPVOITH022_00028920 | | | | | Attachment providing information in furtherance of legal advice regarding draft Greenup Management Committee February 18, 2016 meeting minutes sent to AMP in-house counsel for review subject to common interest doctrine and/or joint defense agreement | 1814686 | 5/9/2016 16:29 | 5/9/2016 16:29 | | TMAYNARD | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2583 | AMPVOITH022_00037549 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Greenup management committee meeting sent to legal for review. | 1814811 | 8/5/2016 13:15 | 8/5/2016 13:18 | | TMAYNARD | Beth Philipps | doc |
| 2584 | AMPVOITH022_00037551 | | | | | Attachment providing information in furtherance of legal advice regarding draft notice and agenda for Meldahl management committee meeting sent to legal for review. | 1814827 | 8/5/2016 13:11 | 8/5/2016 13:14 | | TMAYNARD | Beth Philipps | doc |
| 2585 | AMPVOITH022_00037552 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Greenup management committee meeting sent to legal for review. | 1814827 | 8/5/2016 13:15 | 8/5/2016 13:18 | | TMAYNARD | Beth Philipps | doc |
| 2586 | AMPVOITH022_00028930 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2105 meeting minutes sent to AMP in-house counsel for review subject to common interest doctrine and/or joint defense agreement | 1814841 | 6/14/2016 14:12 | 6/14/2016 15:02 | | | | pdf |
| 2587 | AMPVOITH022_00028949 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2105 meeting minutes sent to AMP in-house counsel for review. | 1814857 | 6/14/2016 14:12 | 6/14/2016 14:59 | | | | pdf |
| 2588 | AMPVOITH022_00037659 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland 161 cable replacement outline sent to Rachel Gerrick for review. | 1821530 | 6/1/2017 14:46 | 6/1/2017 14:44 | | | | pdf |
| 2589 | AMPVOITH022_00037079 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Meldahl Management Committee April 20, 2017 meeting sent to AMP in-house counsel for review. | 1826283 | 4/6/2017 10:27 | 4/6/2017 10:27 | | TMAYNARD | Beth Philipps | doc |
| 2590 | AMPVOITH022_00037080 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Management Committee January 19, 2017 meeting minutes sent to AMP in-house counsel for review. | 1826283 | 3/1/2017 12:06 | 3/1/2017 12:09 | | TMAYNARD | Beth Philipps | doc |
| 2591 | AMPVOITH022_00037081 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Greenup Management Committee April 20, 2017 meeting sent to AMP in-house counsel for review. | 1826283 | 4/6/2017 10:29 | 4/6/2017 10:29 | | TMAYNARD | Beth Philipps | doc |
| 2592 | AMPVOITH022_00037082 | | | | | Attachment providing information in furtherance of legal advice regarding draft Greenup Management Committee January 19, 2017 meeting minutes sent to AMP in-house counsel for review. | 1826283 | 2/20/2017 10:18 | 2/20/2017 10:23 | | TMAYNARD | Beth Philipps | doc |
| 2593 | AMPVOITH022_00029358 | | | | | Attachment providing information in furtherance of legal advice regarding elevator contract for Willow Island. | 1826433 | 3/19/2017 19:03 | 3/19/2017 19:03 | | Patricia E. Gilchrist | Kenneth Gilchrist | doc |
| 2594 | AMPVOITH022_00037280 | | | | | Attachment providing legal advice regarding draft letter to Aldridge Electric related to 161kv cable Builders Risk claim drafted by Ken Fisher and involving independent contractor | 1826974 | 2/15/2017 9:24 | 2/15/2017 9:20 | | | | pdf |
| 2595 | AMPVOITH022_00037084 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Management Committee January 19, 2017 meeting minutes sent to Michael Keyser for review. | 1827060 | 1/25/2017 9:59 | 1/26/2017 10:22 | | TMAYNARD | Beth Philipps | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2596 | AMPVOITH022_00037085 | | | | | Attachment providing information in furtherance of legal advice regarding draft Greenup Management Committee January 19, 2017 meeting minutes sent to Michael Keyser for review. | 1827060 | 1/25/2017 10:42 | 1/26/2017 11:25 | | TMAYNARD | Beth Philipps | doc |
| 2597 | AMPVOITH022_00029603 | | | | | Attachment providing information in furtherance of legal advice regarding compilation of documents relating to Aldridge Electric sent to AMP counsel and involving independent contractor | 1827907 | 10/7/2016 15:26 | 10/7/2016 15:41 | | | | pdf |
| 2598 | AMPVOITH022_00030042 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Management Committee August 18, 2016 meeting minutes sent to Michael Keyser for review. | 1828417 | 9/1/2016 14:04 | 9/13/2016 13:39 | | TMAYNARD | Beth Philipps | doc |
| 2599 | AMPVOITH022_00030046 | | | | | Attachment providing information in furtherance of legal advice regarding draft Greenup Management Committee August 18, 2016 meeting minutes sent to Michael Keyser for review. | 1828417 | 9/13/2016 8:57 | 9/13/2016 10:57 | | TMAYNARD | Beth Philipps | doc |
| 2600 | AMPVOITH022_00030050 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Management Committee August 25, 2016 meeting minutes sent to Michael Keyser for review. | 1828417 | 9/13/2016 13:40 | 9/13/2016 16:09 | | TMAYNARD | Beth Philipps | doc |
| 2601 | AMPVOITH022_00030054 | | | | | Attachment providing information in furtherance of legal advice regarding draft Greenup Management Committee August 25, 2016 meeting minutes sent to Michael Keyser for review. | 1828417 | 8/24/2016 15:54 | 9/13/2016 16:04 | | TMAYNARD | Beth Philipps | doc |
| 2602 | AMPVOITH022_00037282 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Meldahl Management Committee August 18, 2016 meeting sent to AMP in-house counsel for review. | 1829736 | 2/8/2016 12:19 | 7/25/2016 16:24 | | TMAYNARD | Beth Philipps | doc |
| 2603 | AMPVOITH022_00037283 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Management Committee May 19, 2016 meeting minutes sent to AMP in-house counsel for review. | 1829736 | 7/11/2016 17:03 | 8/1/2016 11:06 | | TMAYNARD | Beth Philipps | doc |
| 2604 | AMPVOITH022_00037284 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Greenup Management Committee August 18, 2016 meeting sent to AMP in-house counsel for review. | 1829736 | 2/11/2016 14:56 | 7/25/2016 16:34 | | TMAYNARD | Beth Philipps | doc |
| 2605 | AMPVOITH022_00037285 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Management Committee May 19, 2016 meeting minutes sent to AMP in-house counsel for review. | 1829736 | 7/11/2016 17:06 | 8/1/2016 11:07 | | TMAYNARD | Beth Philipps | doc |
| 2606 | AMPVOITH022_00037287 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Meldahl Management Committee August 18, 2016 meeting sent to AMP in-house counsel for review. | 1829823 | 2/8/2016 12:19 | 7/25/2016 16:24 | | TMAYNARD | Beth Philipps | doc |
| 2607 | AMPVOITH022_00037288 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Management Committee May 19, 2016 meeting minutes sent to AMP in-house counsel for review. | 1829823 | 7/11/2016 17:03 | 8/1/2016 11:06 | | TMAYNARD | Beth Philipps | doc |
| 2608 | AMPVOITH022_00037289 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Greenup Management Committee August 18, 2016 meeting sent to AMP in-house counsel for review. | 1829823 | 2/11/2016 14:56 | 7/25/2016 16:34 | | TMAYNARD | Beth Philipps | doc |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2609 | AMPVOITH022_00037290 | | | | | Attachment providing information in furtherance of legal advice regarding draft Greenup Management Committee May 19, 2016 meeting minutes sent to AMP in-house counsel for review. | 1829823 | 7/11/2016 17:06 | 8/1/2016 11:07 | | TMAYNARD | Beth Philipps | doc |
| 2610 | AMPVOITH022_00030254 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Meldahl Management Committee August 18, 2016 meeting sent to AMP in-house counsel for review. | 1829987 | 2/8/2016 12:19 | 7/25/2016 16:24 | | TMAYNARD | Beth Philipps | doc |
| 2611 | AMPVOITH022_00030256 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Greenup Management Committee August 18, 2016 meeting sent to AMP in-house counsel for review. | 1829987 | 2/11/2016 14:56 | 7/25/2016 16:34 | | TMAYNARD | Beth Philipps | doc |
| 2612 | AMPVOITH022_00030269 | | | | | Attachment discussing provision of legal advice regarding legal update reports contained in AMP project update presentation. | 1830124 | 10/17/2011 15:50 | 8/17/2015 16:34 | | Tom Pohlman | Kent Carson | pptx |
| 2613 | AMPVOITH022_00037292 | | | | | Attachment providing legal advice regarding draft Meldahl Management Committee May 19, 2016 meeting minutes drafted by Rachel Gerrick. | 1830293 | 7/11/2016 17:03 | 7/11/2016 17:04 | | TMAYNARD | Rachel Gerrick | doc |
| 2614 | AMPVOITH022_00037293 | | | | | Attachment providing legal advice regarding draft Greenup Management Committee May 19, 2016 meeting minutes drafted by Rachel Gerrick. | 1830293 | 7/11/2016 17:06 | 7/12/2016 9:29 | | TMAYNARD | Beth Philipps | doc |
| 2615 | AMPVOITH022_00030464 | | | | | Attachment providing legal advice regarding Meldahl-Greenup Management Committee January 8, 2015 meeting minutes reviewed by AMP counsel subject to common interest doctrine and/or joint defense agreement | 1830464 | 6/14/2016 14:12 | 6/14/2016 14:09 | | | | pdf |
| 2616 | AMPVOITH022_00037295 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Management Committee May 19, 2016 meeting minutes sent to AMP in-house counsel for review. | 1830479 | 6/3/2016 13:26 | 6/14/2016 13:14 | | TMAYNARD | Beth Philipps | doc |
| 2617 | AMPVOITH022_00037296 | | | | | Attachment providing information in furtherance of legal advice regarding draft Greenup Management Committee May 19, 2016 meeting minutes sent to AMP in-house counsel for review. | 1830479 | 6/13/2016 16:06 | 6/14/2016 13:46 | | TMAYNARD | Beth Philipps | doc |
| 2618 | AMPVOITH022_00037298 | | | | | Attachment discussing draft Joint Hydro Participants May 18, 2016 roll call and sign in sent to Michael Keyser for review. | 1830768 | 5/25/2016 11:40 | 5/25/2016 11:40 | | John Bentine | | pdf |
| 2619 | AMPVOITH022_00030528 | | | | | Attachment providing legal advice regarding Meldahl-Greenup Management Committee February 18, 2016 meeting minutes reviewed by AMP counsel subject to common interest doctrine and/or joint defense agreement | 1830847 | 5/9/2016 16:27 | 5/9/2016 16:27 | | TMAYNARD | | pdf |
| 2620 | AMPVOITH022_00030543 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Meldahl Management Committee November 19, 2015 meeting sent to AMP in-house counsel for review. | 1830884 | 2/8/2016 12:19 | 5/2/2016 16:16 | | TMAYNARD | Beth Philipps | doc |
| 2621 | AMPVOITH022_00030545 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee February 18, 2016 meeting minutes sent to AMP in-house counsel for review. | 1830884 | 4/25/2016 10:19 | 4/25/2016 10:22 | | TMAYNARD | Michael Kyser | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2622 | AMPVOITH022_00030550 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Greenup May 19, 2016 meeting sent to AMP in-house counsel for review. | 1830884 | 2/11/2016 14:56 | 5/2/2016 16:21 | | TMAYNARD | Beth Philipps | doc |
| 2623 | AMPVOITH022_00030551 | | | | | Attachment providing information in furtherance of legal advice regarding draft Greenup February 18, 2016 meeting minutes sent to AMP in-house counsel for review. | 1830884 | 5/2/2016 17:03 | 5/2/2016 17:06 | | TMAYNARD | Michael Kyser | doc |
| 2624 | AMPVOITH022_00037087 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Meldahl Management Committee May 19, 2016 meeting sent to AMP in-house counsel for review. | 1830894 | 2/8/2016 12:19 | 5/2/2016 16:16 | | TMAYNARD | Beth Philipps | doc |
| 2625 | AMPVOITH022_00037088 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Management Committee February 18, 2016 meeting minutes sent to AMP in-house counsel for review. | 1830894 | 4/25/2016 10:19 | 4/25/2016 10:22 | | TMAYNARD | Michael Kyser | doc |
| 2626 | AMPVOITH022_00037089 | | | | | Attachment providing information in furtherance of legal advice regarding draft Greenup February 18, 2016 meeting minutes sent to AMP in-house counsel for review. | 1830894 | 2/11/2016 14:56 | 5/2/2016 16:21 | | TMAYNARD | Beth Philipps | doc |
| 2627 | AMPVOITH022_00037090 | | | | | Attachment providing information in furtherance of legal advice regarding draft Greenup February 18, 2016 meeting minutes sent to AMP in-house counsel for review. | 1830894 | 5/2/2016 17:03 | 5/2/2016 17:06 | | TMAYNARD | Michael Kyser | doc |
| 2628 | AMPVOITH022_00037300 | | | | | Attachment providing legal advice regarding draft notice of default to Aldridge Electric and CNA Surety drafted by Ken Fisher. | 1831020 | 4/12/2016 11:06 | 4/12/2016 12:23 | | Ken | Beth Philipps | docx |
| 2629 | AMPVOITH022_00037302 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Management Committee February 18, 2016 meeting minutes sent to AMP in-house counsel for review. | 1831056 | 3/7/2016 12:33 | 3/8/2016 11:11 | | TMAYNARD | Beth Philipps | doc |
| 2630 | AMPVOITH022_00037303 | | | | | Attachment providing information in furtherance of legal advice regarding draft Greenup Management Committee February 18, 2016 meeting minutes sent to AMP in-house counsel for review. | 1831056 | 3/7/2016 14:23 | 3/8/2016 11:39 | | TMAYNARD | Beth Philipps | doc |
| 2631 | AMPVOITH022_00037092 | | | | | Attachment providing legal advice regarding draft letter to Voith on settlement negotiations drafted by Ken Fisher. | 1831476 | 6/2/2017 11:13 | 6/2/2017 12:08 | | Ken | Beth Philipps | docx |
| 2632 | AMPVOITH022_00037655 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland 161 cable replacement outline sent to Rachel Gerrick for review. | 1831547 | 6/1/2017 14:46 | 6/1/2017 14:44 | | | | pdf |
| 2633 | AMPVOITH022_00037657 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland 161 cable replacement outline sent to Rachel Gerrick for review. | 1831679 | 5/18/2017 14:27 | 5/18/2017 14:28 | | | | pdf |
| 2634 | AMPVOITH022_00037557 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl management committee meeting minutes sent to Michael Kyser for review. | 1832173 | 4/28/2017 9:05 | 4/28/2017 14:16 | | TMAYNARD | Beth Philipps | doc |
| 2635 | AMPVOITH022_00037558 | | | | | Attachment providing information in furtherance of legal advice regarding draft Greenup management committee meeting minutes sent to Michael Kyser for review. | 1832173 | 4/28/2017 14:16 | 5/2/2017 15:51 | | TMAYNARD | Beth Philipps | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2636 | AMPVOITH022_00037094 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Meldahl Management Committee April 20, 2017 meeting sent to AMP in-house counsel for review. | 1832459 | 4/6/2017 10:27 | 4/6/2017 10:27 | | TMAYNARD | Beth Philipps | doc |
| 2637 | AMPVOITH022_00037095 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Management Committee January 19, 2017 meeting minutes sent to AMP in-house counsel for review. | 1832459 | 3/1/2017 12:06 | 3/1/2017 12:09 | | TMAYNARD | Beth Philipps | doc |
| 2638 | AMPVOITH022_00037096 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Greenup April 20, 2017 meeting sent to AMP in-house counsel for review. | 1832459 | 4/6/2017 10:29 | 4/6/2017 10:29 | | TMAYNARD | Beth Philipps | doc |
| 2639 | AMPVOITH022_00037097 | | | | | Attachment providing information in furtherance of legal advice regarding draft Greenup January 19, 2017 meeting minutes sent to AMP in-house counsel for review. | 1832459 | 2/20/2017 10:18 | 2/20/2017 10:23 | | TMAYNARD | Beth Philipps | doc |
| 2640 | AMPVOITH022_00031028 | | | | | Attachment providing information in furtherance of legal advice regarding draft contract for elevators at Willow Island. | 1832568 | 3/19/2017 19:03 | 3/19/2017 19:03 | | Patricia E. Gilchrist | Kenneth Gilchrist | doc |
| 2641 | AMPVOITH022_00037100 | | | | | Attachment providing legal advice regarding draft letter to MWH regarding notice of claims drafted by Ken Fisher. | 1833701 | 2/20/2017 15:24 | 2/20/2017 15:25 | | Ken Fisher | Pete Crusse | docx |
| 2642 | AMPVOITH022_00037102 | | | | | Attachment providing legal advice regarding draft Meldahl Management Committee January 19, 2017 meeting minutes sent to AMP in-house counsel for review. | 1833748 | 2/20/2017 10:04 | 2/20/2017 10:28 | | TMAYNARD | Beth Philipps | doc |
| 2643 | AMPVOITH022_00037308 | | | | | Attachment providing legal advice regarding draft letter to Aldridge Electric related to 161kv cable Builders Risk claim drafted by Ken Fisher and involving independent contractor | 1833937 | 2/15/2017 9:24 | 2/15/2017 9:28 | | | | pdf |
| 2644 | AMPVOITH022_00037104 | | | | | Attachment providing legal advice regarding draft Meldahl Management Committee January 19, 2017 meeting minutes sent to AMP in-house counsel for review. | 1835145 | 1/25/2017 9:59 | 1/26/2017 10:22 | | TMAYNARD | Beth Philipps | doc |
| 2645 | AMPVOITH022_00037105 | | | | | Attachment providing information in furtherance of legal advice regarding draft Greenup Management Committee January 19, 2017 meeting minutes sent to AMP in-house counsel for review. | 1835145 | 1/25/2017 10:42 | 1/26/2017 11:25 | | TMAYNARD | Beth Philipps | doc |
| 2646 | AMPVOITH022_00037107 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Meldahl Management Committee October 20, 2016 meeting sent to AMP in-house counsel for review. | 1839067 | 10/13/2016 13:32 | 10/13/2016 13:32 | | TMAYNARD | Beth Philipps | doc |
| 2647 | AMPVOITH022_00037108 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Management Committee August 18, 2016 meeting minutes sent to AMP in-house counsel for review. | 1839067 | 10/3/2016 15:38 | 10/4/2016 9:04 | | TMAYNARD | Beth Philipps | doc |
| 2648 | AMPVOITH022_00037109 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Management Committee August 25, 2016 meeting minutes sent to AMP in-house counsel for review. | 1839067 | 10/3/2016 16:01 | 10/4/2016 9:28 | | TMAYNARD | Beth Philipps | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2649 | AMPVOITH022_00037110 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Greenup Management Committee October 20, 2016 meeting sent to AMP in-house counsel for review. | 1839067 | 10/13/2016 13:34 | 10/13/2016 13:35 | | TMAYNARD | Beth Philipps | doc |
| 2650 | AMPVOITH022_00037111 | | | | | Attachment providing information in furtherance of legal advice regarding draft Greenup Management Committee August 18, 2016 meeting minutes sent to AMP in-house counsel for review. | 1839067 | 10/4/2016 9:05 | 10/4/2016 9:13 | | TMAYNARD | Beth Philipps | doc |
| 2651 | AMPVOITH022_00037112 | | | | | Attachment providing information in furtherance of legal advice regarding draft Greenup Management Committee August 25, 2016 meeting minutes sent to AMP in-house counsel for review. | 1839067 | 10/4/2016 9:15 | 10/4/2016 9:23 | | TMAYNARD | Beth Philipps | doc |
| 2652 | AMPVOITH022_00037114 | | | | | Attachment requesting legal advice regarding draft Meldahl Management Committee August 18, 2016 meeting minutes sent to AMP in-house counsel for review. | 1840046 | 9/1/2016 14:04 | 9/13/2016 13:39 | | TMAYNARD | Beth Philipps | doc |
| 2653 | AMPVOITH022_00037116 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Management Committee August 25, 2016 meeting minutes sent to AMP in-house counsel for review. | 1840046 | 9/13/2016 13:40 | 9/13/2016 16:09 | | TMAYNARD | Beth Philipps | doc |
| 2654 | AMPVOITH022_00037117 | | | | | Attachment providing information in furtherance of legal advice regarding draft Greenup Management Committee August 25, 2016 meeting minutes sent to AMP in-house counsel for review. | 1840046 | 8/24/2016 15:54 | 9/13/2016 16:04 | | TMAYNARD | Beth Philipps | doc |
| 2655 | AMPVOITH022_00037118 | | | | | Attachment providing information in furtherance of legal advice regarding exhibit B to City of Hamilton-AMP May 28, 2014 Meldahl/Greenup meeting minutes sent to AMP in-house counsel for review. | 1840046 | 9/13/2016 14:18 | 9/13/2016 15:23 | | | | pdf |
| 2656 | AMPVOITH022_00032040 | | | | | Attachment providing legal advice regarding draft AFEC Participants June 22, 2016 meeting minutes drafted by AMP counsel Michael Keyser. | 1841734 | 6/30/2016 16:00 | 6/30/2016 16:01 | | Lisa McAlister | Michael Kyser | docx |
| 2657 | AMPVOITH022_00032047 | | | | | Attachment providing legal advice regarding draft Hydro Phase 1 & Meldahl-Greenup Participants May 18, 2016 meeting minutes drafted by AMP counsel Michael Keyser. | 1841734 | 8/4/2016 8:58 | 8/4/2016 8:58 | | Errin Harris | Michael Kyser | docx |
| 2658 | AMPVOITH022_00032054 | | | | | Attachment providing legal advice regarding draft Prairie State Project Participants May 18, 2016 meeting minutes drafted by AMP counsel Michael Keyser. | 1841734 | 5/23/2016 8:11 | 5/23/2016 8:12 | | Lisa McAlister | Michael Kyser | docx |
| 2659 | AMPVOITH022_00032058 | | | | | Attachment providing legal advice regarding draft Joint Ventures Participants April 20, 2016 meeting minutes drafted by AMP counsel Michael Keyser. | 1841734 | 5/2/2016 8:27 | 5/2/2016 8:28 | | Errin Harris | Michael Kyser | docx |
| 2660 | AMPVOITH022_00032066 | | | | | Attachment providing legal advice regarding draft Solar Phase 1 Participants March 16, 2016 meeting minutes drafted by AMP counsel Michael Keyser. | 1841734 | 8/4/2016 10:04 | 8/4/2016 10:04 | | Lisa McAlister | Michael Kyser | docx |
| 2661 | AMPVOITH022_00032070 | | | | | Attachment providing legal advice regarding draft agenda for AFEC Participants September 28, 2016 meeting drafted by AMP counsel Michael Keyser. | 1841734 | 8/4/2016 8:50 | 8/4/2016 8:51 | | TMAYNARD | Michael Kyser | doc |
| 2662 | AMPVOITH022_00032071 | | | | | Attachment providing legal advice regarding draft agenda for Joint Hydro Phase 1 and Meldahl and Greenup Participants September 29, 2016 meeting drafted by AMP counsel Michael Keyser. | 1841734 | 8/4/2016 8:56 | 8/4/2016 8:56 | | Errin Harris | Michael Kyser | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2663 | AMPVOITH022_00032073 | | | | | Attachment providing legal advice regarding draft agenda for Omega JV 1 September 28, 2016 meeting drafted by AMP counsel Michael Keyser. | 1841734 | 8/4/2016 9:41 | 8/4/2016 9:41 | | Lisa McAlister | Michael Kyser | docx |
| 2664 | AMPVOITH022_00032075 | | | | | Attachment providing legal advice regarding draft agenda for Omega JV 2 September 28, 2016 meeting drafted by AMP counsel Michael Keyser. | 1841734 | 8/4/2016 9:42 | 8/4/2016 9:44 | | Lisa McAlister | Michael Kyser | docx |
| 2665 | AMPVOITH022_00032077 | | | | | Attachment providing legal advice regarding draft agenda for Omega JV 4 September 28, 2016 meeting drafted by AMP counsel Michael Keyser. | 1841734 | 8/4/2016 9:45 | 8/4/2016 9:45 | | Lisa McAlister | Michael Kyser | docx |
| 2666 | AMPVOITH022_00032079 | | | | | Attachment providing legal advice regarding draft agenda for Omega JV 5 Executive Committee September 26, 2016 meeting drafted by AMP counsel Michael Keyser. | 1841734 | 8/4/2016 9:52 | 8/4/2016 9:53 | | Lisa McAlister | Michael Kyser | docx |
| 2667 | AMPVOITH022_00032080 | | | | | Attachment providing legal advice regarding draft agenda for Omega JV 5 September 27, 2016 meeting drafted by AMP counsel Michael Keyser. | 1841734 | 8/4/2016 9:54 | 8/4/2016 9:55 | | TMAYNARD | Michael Kyser | doc |
| 2668 | AMPVOITH022_00032082 | | | | | Attachment providing legal advice regarding draft agenda for Omega JV 6 September 28, 2016 meeting drafted by AMP counsel Michael Keyser. | 1841734 | 8/4/2016 9:56 | 8/4/2016 9:57 | | Lisa McAlister | Michael Kyser | docx |
| 2669 | AMPVOITH022_00032084 | | | | | Attachment providing legal advice regarding draft agenda for MESA September 28, 2016 meeting drafted by AMP counsel Michael Keyser. | 1841734 | 8/4/2016 9:58 | 8/4/2016 9:59 | | Lisa McAlister | Michael Kyser | docx |
| 2670 | AMPVOITH022_00032085 | | | | | Attachment providing legal advice regarding draft agenda for Prairie State Project Participants September 29, 2016 meeting drafted by AMP counsel Michael Keyser. | 1841734 | 7/21/2016 17:15 | 8/4/2016 10:00 | | Lisa McAlister | Michael Kyser | docx |
| 2671 | AMPVOITH022_00032086 | | | | | Attachment providing legal advice regarding draft agenda for Solar 1 Participants September 27, 2016 meeting drafted by AMP counsel Michael Keyser. | 1841734 | 8/3/2016 14:06 | 8/4/2016 10:02 | | Lisa McAlister | Michael Kyser | docx |
| 2672 | AMPVOITH022_00032087 | | | | | Attachment providing legal advice regarding draft agenda for Solar Phase 2 Participants September 29, 2016 meeting drafted by AMP counsel Michael Keyser. | 1841734 | 7/22/2016 11:57 | 8/4/2016 10:17 | | Lisa McAlister | Michael Kyser | docx |
| 2673 | AMPVOITH022_00037638 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro Phase I participants roll call and sign-in for August 17, 2016 meeting sent to AMP counsel for review. | 1843388 | 8/17/2016 12:10 | 8/17/2016 12:10 | | John Bentine | | pdf |
| 2674 | AMPVOITH022_00037310 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Meldahl Management Committee August 18, 2016 meeting sent to AMP in-house counsel for review. | 1844117 | 2/8/2016 12:19 | 7/25/2016 16:24 | | TMAYNARD | Beth Philipps | doc |
| 2675 | AMPVOITH022_00037311 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Management Committee May 19, 2016 meeting minutes sent to AMP in-house counsel for review. | 1844117 | 7/11/2016 17:03 | 8/1/2016 11:06 | | TMAYNARD | Beth Philipps | doc |
| 2676 | AMPVOITH022_00037312 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Greenup Management Committee August 18, 2016 meeting sent to AMP in-house counsel for review. | 1844117 | 2/11/2016 14:56 | 7/25/2016 16:34 | | TMAYNARD | Beth Philipps | doc |
| 2677 | AMPVOITH022_00037313 | | | | | Attachment providing information in furtherance of legal advice regarding draft Greenup Management Committee May 19, 2016 meeting minutes sent to AMP in-house counsel for review. | 1844117 | 7/11/2016 17:06 | 8/1/2016 11:07 | | TMAYNARD | Beth Philipps | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2678 | AMPVOITH022_00032266 | | | | | Attachment discussing provision of legal advice regarding legal update reports contained in AMP project update presentation. | 1844142 | 10/17/2011 15:50 | 8/4/2016 9:30 | | Tom Pohlman | Beth Philipps | pptx |
| 2679 | AMPVOITH022_00032373 | | | | | Attachment discussing provision of legal advice regarding legal update reports contained in AMP project update presentation. | 1844148 | 10/17/2011 15:50 | 8/3/2016 16:31 | | Tom Pohlman | Beth Philipps | pptx |
| 2680 | AMPVOITH022_00037315 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Meldahl Management Committee August 18, 2016 meeting sent to AMP in-house counsel for review. | 1844188 | 2/8/2016 12:19 | 7/25/2016 16:24 | | TMAYNARD | Beth Philipps | doc |
| 2681 | AMPVOITH022_00037316 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Management Committee May 19, 2016 meeting minutes sent to AMP in-house counsel for review. | 1844188 | 7/11/2016 17:03 | 8/1/2016 11:06 | | TMAYNARD | Beth Philipps | doc |
| 2682 | AMPVOITH022_00037317 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Greenup Management Committee August 18, 2016 meeting sent to AMP in-house counsel for review. | 1844188 | 2/11/2016 14:56 | 7/25/2016 16:34 | | TMAYNARD | Beth Philipps | doc |
| 2683 | AMPVOITH022_00037318 | | | | | Attachment providing information in furtherance of legal advice regarding draft Greenup Management Committee May 19, 2016 meeting minutes sent to AMP in-house counsel for review. | 1844188 | 7/11/2016 17:06 | 8/1/2016 11:07 | | TMAYNARD | Beth Philipps | doc |
| 2684 | AMPVOITH022_00032628 | | | | | Attachment discussing provision of legal advice regarding legal update reports contained in AMP project update presentation. | 1844227 | 10/17/2011 15:50 | 7/29/2016 10:54 | | Tom Pohlman | Beth Philipps | pptx |
| 2685 | AMPVOITH022_00032762 | | | | | Attachment providing information in furtherance of legal advice regarding legal updates for dinner presentation sent to Rachel Gerrick for review. | 1844302 | 10/17/2011 15:50 | 7/27/2016 15:26 | | Tom Pohlman | Phil Meier | pptx |
| 2686 | AMPVOITH022_00037120 | | | | | Attachment requesting legal advice regarding legal updates for dinner presentation project update. | 1844308 | 10/17/2011 15:50 | 7/27/2016 14:56 | | Tom Pohlman | Beth Philipps | pptx |
| 2687 | AMPVOITH022_00032901 | | | | | Attachment providing legal advice regarding letter to Aldridge Electric.reviewed by Ken Fisher. | 1844313 | 7/26/2016 16:21 | 7/27/2016 9:43 | | | | pdf |
| 2688 | AMPVOITH022_00037122 | | | | | Attachment discussing draft dinner presentation with legal update. | 1844335 | 10/17/2011 15:50 | 8/17/2015 16:34 | | Tom Pohlman | Kent Carson | pptx |
| 2689 | AMPVOITH022_00032977 | | | | | Attachment providing legal advice regarding draft Meldahl Management Committee May 19, 2016 meeting minutes drafted by Rachel Gerrick. | 1844475 | 7/11/2016 17:03 | 7/11/2016 17:04 | | TMAYNARD | Rachel Gerrick | doc |
| 2690 | AMPVOITH022_00032982 | | | | | Attachment providing legal advice regarding draft Greenup Management Committee May 19, 2016 meeting minutes drafted by Rachel Gerrick. | 1844475 | 7/11/2016 17:06 | 7/12/2016 9:29 | | TMAYNARD | Beth Philipps | doc |
| 2691 | AMPVOITH022_00037320 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Management Committee May 19, 2016 meeting minutes sent to AMP in-house counsel for review. | 1844742 | 6/3/2016 13:26 | 6/14/2016 13:14 | | TMAYNARD | Beth Philipps | doc |
| 2692 | AMPVOITH022_00037321 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Management Committee May 19, 2016 meeting minutes sent to AMP in-house counsel for review. | 1844742 | 6/13/2016 16:06 | 6/14/2016 13:46 | | TMAYNARD | Beth Philipps | doc |
| 2693 | AMPVOITH022_00033054 | | | | | Attachment discussing provision of legal advice regarding legal update reports contained in AMP project update presentation. | 1845632 | 10/17/2011 15:50 | 8/3/2016 15:41 | | Tom Pohlman | Tim Walton | pptx |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2694 | AMPVOITH022_00037039 | | | | | Attachment providing information in furtherance of legal advice regarding presentation of status of Voith settlement discussions sent to AMP counsel Michael Keyser for review. | 1855876 | 10/17/2011 15:50 | 5/18/2016 14:31 | | Tom Pohlman | Beth Philipps | pptx |
| 2695 | AMPVOITH022_00037259 | | | | | Attachment discussing joint hydro participants roll call and sign in sheets sent to Micahel Kyser. | 1855886 | 5/25/2016 11:40 | 5/25/2016 11:40 | | John Bentine | | pdf |
| 2696 | AMPVOITH022_00033757 | | | | | Attachment providing legal advice regarding potential settlement with Voith. | 1856100 | 10/17/2011 15:50 | 5/17/2016 16:24 | | Tom Pohlman | Beth Philipps | pptx |
| 2697 | AMPVOITH022_00037041 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes drafted by Rachel Gerrick. | 1856275 | 11/13/2015 17:00 | 11/13/2015 17:00 | | Rachel Gerrick | | pdf |
| 2698 | AMPVOITH022_00037043 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes drafted by Rachel Gerrick. | 1856284 | 11/13/2015 17:00 | 11/13/2015 17:00 | | Rachel Gerrick | | pdf |
| 2699 | AMPVOITH022_00033851 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Meldahl Management Committee November 19, 2015 meeting sent to AMP in-house counsel for review. | 1856515 | 2/8/2016 12:19 | 5/2/2016 16:16 | | TMAYNARD | Beth Philipps | doc |
| 2700 | AMPVOITH022_00033853 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Management Committee February 18, 2016 meeting minutes sent to AMP in-house counsel for review. | 1856515 | 4/25/2016 10:19 | 4/25/2016 10:22 | | TMAYNARD | Michael Kyser | doc |
| 2701 | AMPVOITH022_00033858 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Greenup May 19, 2016 meeting sent to AMP in-house counsel for review. | 1856515 | 2/11/2016 14:56 | 5/2/2016 16:21 | | TMAYNARD | Beth Philipps | doc |
| 2702 | AMPVOITH022_00033859 | | | | | Attachment providing information in furtherance of legal advice regarding draft Greenup February 18, 2016 meeting minutes sent to AMP in-house counsel for review. | 1856515 | 5/2/2016 17:03 | 5/2/2016 17:06 | | TMAYNARD | Michael Kyser | doc |
| 2703 | AMPVOITH022_00037045 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Meldahl Management Committee November 19, 2015 meeting sent to AMP in-house counsel for review. | 1856553 | 2/8/2016 12:19 | 5/2/2016 16:16 | | TMAYNARD | Beth Philipps | doc |
| 2704 | AMPVOITH022_00037046 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Management Committee February 18, 2016 meeting minutes sent to AMP in-house counsel for review. | 1856553 | 4/25/2016 10:19 | 4/25/2016 10:22 | | TMAYNARD | Michael Kyser | doc |
| 2705 | AMPVOITH022_00037047 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Greenup May 19, 2016 meeting sent to AMP in-house counsel for review. | 1856553 | 2/11/2016 14:56 | 5/2/2016 16:21 | | TMAYNARD | Beth Philipps | doc |
| 2706 | AMPVOITH022_00037048 | | | | | Attachment providing information in furtherance of legal advice regarding draft Greenup February 18, 2016 meeting minutes sent to AMP in-house counsel for review. | 1856553 | 5/2/2016 17:03 | 5/2/2016 17:06 | | TMAYNARD | Michael Kyser | doc |
| 2707 | AMPVOITH022_00037050 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2015 meeting minutes drafted by Rachel Gerrick. | 1856565 | 11/13/2015 17:00 | 11/13/2015 17:00 | | Rachel Gerrick | | pdf |
| 2708 | AMPVOITH022_00037052 | | | | | Attachment providing legal advice regarding draft letter to Voith on AMP's requests for Voith insurance policies drafted by Ken Fisher. | 1857617 | 3/18/2016 15:15 | 3/18/2016 15:20 | | Ken | Beth Philipps | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2709 | AMPVOITH022_00034125 | | | | | Attachment discussing provision of legal advice regarding excerpt from AMP operations and maintenance meeting reflecting legal advice from AMP counsel on dissolved oxygen monitoring at Willow Island site. | 1857650 | 3/17/2016 11:59 | 3/17/2016 11:59 | | panozzsp | | pdf |
| 2710 | AMPVOITH010_00061317 | | | | | Attachment providing information in furtherance of legal advice regarding MISO outbound ICCP (Inter-Control Center Communications Protocol) points. | 1857783 | 11/11/2013 11:45 | 11/11/2013 11:48 | | Anuhya Chodagam | Anuhya Chodagam | xlsx |
| 2711 | AMPVOITH010_00061320 | | | | | Attachment providing information in furtherance of legal advice regarding 95/5 certification for First Energy. | 1857786 | 3/7/2013 11:55 | 3/7/2013 11:55 | | 30684 | | pdf |
| 2712 | AMPVOITH022_00034656 | | | | | Attachment providing legal advice regarding draft letter to Voith authored by Ken Fisher pertaining to Voith Cannelton Invoice No. 7004006184 Partial #76. | 1860680 | 3/21/2016 15:41 | 3/21/2016 15:43 | | Ken | george crusse | docx |
| 2713 | AMPVOITH022_00034733 | | | | | Attachment providing legal advice regarding draft letter to Voith regarding Willow Island Voith Invoice No. 7004006285, Partial Pay #59 drafted by Ken Fisher. | 1860884 | 4/26/2016 17:02 | 4/26/2016 17:02 | | Ken | george crusse | docx |
| 2714 | AMPVOITH022_00034736 | | | | | Attachment providing legal advice regarding draft letter authored by Ken Fisher regarding Willow Island Voith Invoice No. 7004006185, Partial Pay #58. | 1860891 | 3/23/2016 15:50 | 3/23/2016 15:50 | | Ken | george crusse | docx |
| 2715 | AMPVOITH022_00034740 | | | | | Attachment providing legal advice regarding draft letter to Voith concerning Meldahl correction period drafted by Ken Fisher. | 1860900 | 3/7/2016 16:25 | 3/9/2016 15:43 | | Ken | george crusse | docx |
| 2716 | AMPVOITH022_00034799 | | | | | Attachment providing legal advice regarding draft letter to Aldridge Electric on performance related issues at Smithland drafted by Ken Fisher. | 1861294 | 6/3/2016 7:44 | 6/3/2016 8:15 | | Ken | george crusse | docx |
| 2717 | AMPVOITH022_00034821 | | | | | Attachment providing legal advice regarding draft letter authored by Ken Fisher regarding Smithland Voith Invoice No. 7004006401, Partial 69.1. | 1861332 | 5/27/2016 14:02 | 5/27/2016 14:04 | | Ken | george crusse | docx |
| 2718 | AMPVOITH022_00034839 | | | | | Attachment providing legal advice regarding draft letter to Aldridge Electric pertaining to various disputed issues at Smithland. | 1861392 | 4/11/2016 14:39 | 4/11/2016 14:39 | | Ken | george crusse | docx |
| 2719 | AMPVOITH022_00034969 | | | | | Attachment providing legal advice regarding draft letter authored by Ken Fisher regarding Meldal Voith Invoice Invoice No. 7004006187 Partial Pay #62. | 1861901 | 3/21/2016 15:58 | 3/21/2016 16:07 | | Ken | george crusse | docx |
| 2720 | AMPVOITH022_00034973 | | | | | Attachment providing legal advice regarding draft letter to Voith concerning Meldahl correction period drafted by Ken Fisher. | 1861908 | 3/9/2016 15:27 | 3/9/2016 15:33 | | Ken | george crusse | docx |
| 2721 | AMPVOITH022_00034976 | | | | | Attachment providing legal advice regarding draft letter to Voith concerning Voith Meldahl Invoice No. 7004006077, Partial Pay #61 drafted by Ken Fisher. | 1861910 | 3/7/2016 14:47 | 3/7/2016 14:49 | | Ken | george crusse | docx |
| 2722 | AMPVOITH020_00261949 | | | | | Attachment discussing attorney invoice for Cannelton. | 1883735 | 6/29/2009 12:32 | 6/29/2009 12:32 | | | | pdf |
| 2723 | AMPVOITH020_00260602 | | | | | Attachment providing draft Motion to Intervene and Protest of AMP. | 1883812 | 7/30/2009 16:11 | 7/30/2009 16:11 | | Administrator | User | DOC |
| 2724 | AMPVOITH020_00260603 | | | | | Attachment providing legal advice regarding proposed recreation facilities attached to draft motion. | 1883812 | 7/30/2009 16:19 | 7/30/2009 10:10 | | | | pdf |
| 2725 | AMPVOITH020_00077493 | | | | | Attachment providing legal advice regarding Motion to Intervene and Protest McGinnis permit application (Cannelton). | 1883846 | 8/24/2009 16:58 | 8/24/2009 16:58 | | Administrator | User | DOC |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2726 | AMPVOITH020_00261974 | | | | | Attachment providing information in furtherance of legal advice regarding 33 CFR 209.120. | 1883863 | 8/17/2009 8:54 | 8/17/2009 8:54 | | | | pdf |
| 2727 | AMPVOITH020_00077858 | | | | | Attachment providing legal advice regarding draft Request for Leave to Amend Motion to Intervene and Protest McGinnis permit application (Cannelton). | 1883922 | 11/23/2009 9:42 | 11/23/2009 9:42 | | Administrator | User | DOC |
| 2728 | AMPVOITH020_00266568 | | | | | Attachment providing information in furtherance of legal advice regarding regulatory compliance status reviewed by John Clements and involving independent contractor | 1883930 | 8/17/2007 14:12 | 1/10/2010 18:56 | | MWH Global, Inc. | MWH Global, Inc. | xls |
| 2729 | AMPVOITH020_00258046 | | | | | Attachment providing legal advice regarding Meldahl license compliance summary subject to common interest doctrine and/or joint defense agreement | 1884237 | 8/17/2007 14:12 | 6/29/2009 14:17 | | MWH Global, Inc. | droby | XLS |
| 2730 | AMPVOITH020_00078260 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl License Compliance Summary subject to common interest doctrine and/or joint defense agreement | 1884370 | 8/17/2007 14:12 | 2/18/2010 9:17 | | MWH Global, Inc. | Debra Roby | XLS |
| 2731 | AMPVOITH020_00078750 | | | | | Attachment providing legal advice regarding draft letter to USACE concerning to cofferdam construction of Meldahl subject to common interest doctrine and/or joint defense agreement | 1884393 | 3/2/2010 14:03 | 3/2/2010 14:03 | | PRB | Debra Roby | DOCX |
| 2732 | AMPVOITH020_00078755 | | | | | Attachment providing legal advice regarding draft Wetland and/or Stream Mitigaiton Purchase Agreement Northern Kentucky Mitigation Bank and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 1884396 | 3/3/2010 6:34 | 3/3/2010 9:47 | | | | PDF |
| 2733 | AMPVOITH020_00261875 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Project Engagement Letter and Retainer Agreement. | 1884492 | 7/20/2009 11:42 | 7/21/2009 11:11 | | | | pdf |
| 2734 | AMPVOITH020_00261885 | | | | | Attachment providing legal advice regarding invoice from outside counsel Jennings Strouss subject to common interest doctrine and/or joint defense agreement | 1884652 | 12/3/2009 11:14 | 12/3/2009 15:19 | | HyperGEAR TIFF/PDF Convert Library | | pdf |
| 2735 | AMPVOITH020_00261886 | | | | | Attachment providing legal advice regarding invoice from outside counsel Jennings Strouss subject to common interest doctrine and/or joint defense agreement | 1884652 | 12/3/2009 11:18 | 12/3/2009 15:19 | | HyperGEAR TIFF/PDF Convert Library | | pdf |
| 2736 | AMPVOITH020_00261887 | | | | | Attachment providing legal advice regarding invoice from outside counsel Jennings Strouss. | 1884652 | 12/3/2009 11:18 | 12/3/2009 15:19 | | HyperGEAR TIFF/PDF Convert Library | | pdf |
| 2737 | AMPVOITH020_00261850 | | | | | Attachment discussing Smithland claim performance bond subject to common interest doctrine and/or joint defense agreement | 1888985 | 2/17/2010 4:54 | 2/17/2010 9:12 | | | | pdf |
| 2738 | AMPVOITH020_00260579 | | | | | Attachment providing legal advice regarding retention of outside counsel for defense of insurance claims subject to common interest doctrine and/or joint defense agreement | 1889556 | 9/15/2009 9:26 | 9/15/2009 9:26 | | | | pdf |
| 2739 | AMPVOITH020_00083167 | | | | | Attachment providing information in furtherance of legal advice regarding response to Greenup/Meldahl Power Sales Contract issues memo. | 1890762 | 1/29/2010 16:15 | 1/29/2010 16:15 | | | | docx |
| 2740 | AMPVOITH020_00083182 | | | | | Attachment providing legal advice regarding draft Central Virginia Electric Cooperative Cannelton and Smithland term sheet. | 1890769 | 4/19/2010 13:45 | 4/19/2010 13:45 | | nygfsc02 | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2741 | AMPVOITH020_00266562 | | | | | Attachment providing information in furtherance of legal advice regarding memorandum on Kentucky tax exemption for Cannelton powerhouse drafted by AMP counsel Michael Kalinyak. | 1890929 | 4/8/2010 18:42 | 4/8/2010 18:44 | | harris | harris | docx |
| 2742 | AMPVOITH020_00261855 | | | | | Attachment providing legal advice regarding Livingston County Kentucky Occupational License tax. | 1890933 | 9/23/2009 10:21 | 5/11/2010 10:30 | | | | pdf |
| 2743 | AMPVOITH020_00266564 | | | | | Attachment providing information in furtherance of legal advice regarding memorandum on Kentucky tax exemption for Cannelton powerhouse drafted by AMP counsel Michael Kalinyak and involving independent contractor | 1890936 | 4/8/2010 18:42 | 4/8/2010 18:44 | | harris | harris | docx |
| 2744 | AMPVOITH020_00258034 | | | | | Attachment providing information in furtherance of legal advice regarding document complied for outside counsels' due diligence request. | 1892455 | 12/7/2007 6:43 | 12/7/2007 6:43 | | | | pdf |
| 2745 | AMPVOITH020_00258038 | | | | | Attachment providing information in furtherance of legal advice regarding document complied for outside counsels' due diligence request. | 1892455 | 3/6/2009 10:15 | 3/6/2009 10:15 | | | | DOC |
| 2746 | AMPVOITH020_00262129 | | | | | Attachment providing legal advice regarding invoice from outside counsel Jennings Strouss. | 1896621 | 12/2/2009 6:09 | 12/2/2009 10:12 | | | | pdf |
| 2747 | AMPVOITH020_00086880 | | | | | Attachment providing legal advice regarding draft excavation materials placement agreement for Willow Island. | 1897652 | 5/3/2010 11:07 | 5/3/2010 12:57 | | mkalinyak | AMP-Ohio | DOC |
| 2748 | AMPVOITH020_00086889 | | | | | Attachment providing legal advice regarding draft excavation materials placement agreement for Willow Island. | 1897652 | 5/3/2010 11:07 | 5/3/2010 14:18 | | mkalinyak | AMP-Ohio | DOC |
| 2749 | AMPVOITH020_00087036 | | | | | Attachment discussing provision of legal advice regarding excerpt of weekly hydro status report reflecting legal advice from Ken Fisher on response to contractor inquiry concerning bid for gates at Cannelton. | 1897799 | 9/7/2009 21:34 | 9/7/2009 21:37 | | Phil Meier | Phil Meier | doc |
| 2750 | AMPVOITH020_00262131 | | | | | Attachment providing information in furtherance of legal advice regarding agenda for October 26, 2009 AMP Board of Trustees meeting sent to John Bentine for review. | 1897849 | 10/12/2009 14:23 | 10/12/2009 16:54 | | Marty Engelman | AMP-Ohio | doc |
| 2751 | AMPVOITH020_00087553 | | | | | Attachment discussing Kentucky 401 certification and OCIP coverage for Meldahl. | 1898117 | 2/25/2010 21:31 | 2/25/2010 21:31 | | Phil Meier | Phil Meier | doc |
| 2752 | AMPVOITH020_00087615 | | | | | Attachment discussing novation agreement with Macquarie. | 1898136 | 3/4/2010 14:27 | 3/5/2010 11:20 | | Terry Leach | Terry Leach | doc |
| 2753 | AMPVOITH020_00087848 | | | | | Attachment requesting legal advice regarding Interim Arbitrage Rebate Calculation Report. | 1898369 | 5/28/2009 8:55 | 6/1/2009 7:22 | | Jim Hoops | Jim Hoops | doc |
| 2754 | AMPVOITH020_00087874 | | | | | Attachment discussing provision of legal advice regarding excerpt of weekly hydro status report reflecting legal advice from Ken Fisher on CJ Mahan contract. | 1898379 | 6/7/2009 11:29 | 6/7/2009 11:29 | | Phil Meier | AMP-Ohio | doc |
| 2755 | AMPVOITH020_00087924 | | | | | Attachment discussing environmental issues at Cannelton. | 1898422 | 6/28/2009 19:37 | 6/28/2009 19:38 | | Phil Meier | AMP-Ohio | doc |
| 2756 | AMPVOITH020_00262007 | | | | | Attachment providing legal advice regarding Excavated Material Placement Agreement with Elliott. | 1898638 | 5/6/2010 15:55 | 5/6/2010 15:55 | | | | doc |
| 2757 | AMPVOITH020_00262010 | | | | | Attachment providing legal advice regarding legal memorandum from AMP counsel regarding ManCor Industries vs. Tri-Cities Power Authority. | 1898663 | 7/23/2009 10:30 | 7/23/2009 9:43 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2758 | AMPVOITH020_00262018 | | | | | Attachment providing legal advice regarding Kentucky local occupational license taxes. | 1898683 | 9/23/2009 10:21 | 9/23/2009 11:03 | | | | pdf |
| 2759 | AMPVOITH020_00262022 | | | | | Attachment providing information in furtherance of legal advice regarding Woodburn Exhibit A. | 1898762 | 4/22/2010 4:46 | 5/6/2010 8:05 | | | | pdf |
| 2760 | AMPVOITH020_00262023 | | | | | Attachment providing information in furtherance of legal advice regarding Elliott Exhibit A. | 1898762 | 3/19/2008 11:47 | 5/6/2010 7:45 | | | | pdf |
| 2761 | AMPVOITH020_00262033 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Project Engagement Letter and Retainer Agreement. | 1898818 | 7/20/2009 11:42 | 7/20/2009 16:09 | | | | pdf |
| 2762 | AMPVOITH020_00260619 | | | | | Attachment providing legal advice regarding Smithland Preliminary Consulting Contract with CJ Mahan. | 1898983 | 7/17/2009 11:46 | 7/17/2009 11:46 | | | | doc |
| 2763 | AMPVOITH020_00088862 | | | | | Attachment discussing MWH Agreement for Engineering Services for Meldahl. | 1899109 | 9/4/2009 13:13 | 9/4/2009 13:13 | | | | doc |
| 2764 | AMPVOITH020_00262079 | | | | | Attachment providing information in furtherance of legal advice regarding revision of instructions to bidders for powerhouse contract at Cannelton. | 1899270 | 2/4/2010 17:34 | 2/4/2010 17:47 | | | | doc |
| 2765 | AMPVOITH020_00260630 | | | | | Attachment providing legal advice regarding draft Smithland Preliminary Consulting Contract with Iafrate. | 1899275 | 2/4/2010 16:38 | 2/5/2010 18:31 | | robin.roberts | | doc |
| 2766 | AMPVOITH020_00262096 | | | | | Attachment providing legal advice regarding subcontractor retainage. | 1899441 | 3/19/2010 6:45 | 3/19/2010 11:10 | | | | pdf |
| 2767 | AMPVOITH020_00260636 | | | | | Attachment providing legal advice regarding draft Meldahl agreement with CR Solutions reviewed and edited by Ken Fisher subject to common interest doctrine and/or joint defense agreement | 1899493 | 4/14/2010 11:00 | 4/14/2010 11:00 | | | | doc |
| 2768 | AMPVOITH020_00262100 | | | | | Attachment providing legal advice regarding revisions to Amendment to Iafrate's consulting agreement. | 1899496 | 3/10/2010 8:32 | 3/10/2010 8:32 | | | | pdf |
| 2769 | AMPVOITH020_00260645 | | | | | Attachment providing legal advice regarding draft of Ruhlin Cofferdam contract drafted by Ken Fisher. | 1899586 | 5/5/2010 9:21 | 5/5/2010 9:21 | | | | doc |
| 2770 | AMPVOITH020_00260646 | | | | | Attachment providing legal advice regarding draft exhibit to Ruhlin Cofferdam contract drafted by Ken Fisher. | 1899586 | 5/5/2010 9:19 | 5/5/2010 9:19 | | | | doc |
| 2771 | AMPVOITH020_00260647 | | | | | Attachment providing legal advice regarding draft exhibit to Ruhlin Cofferdam contract drafted by Ken Fisher. | 1899586 | 5/5/2010 9:19 | 5/5/2010 9:19 | | | | doc |
| 2772 | AMPVOITH020_00260648 | | | | | Attachment providing legal advice regarding draft exhibit to Ruhlin Cofferdam contract drafted by Ken Fisher. | 1899586 | 5/5/2010 9:19 | 5/5/2010 9:19 | | | | doc |
| 2773 | AMPVOITH020_00260649 | | | | | Attachment providing legal advice regarding draft of Ruhlin Cofferdam contract drafted by Ken Fisher. | 1899586 | 5/5/2010 9:19 | 5/5/2010 9:19 | | | | doc |
| 2774 | AMPVOITH020_00260653 | | | | | Attachment providing legal advice regarding Cannelton rebar prepayment agreement. | 1899660 | 5/14/2010 17:12 | 5/19/2010 19:55 | | | | doc |
| 2775 | AMPVOITH020_00260655 | | | | | Attachment providing legal advice regarding draft rebar prepayment agreement drafted by Ken Fisher. | 1899674 | 5/20/2010 18:53 | 5/20/2010 18:53 | | | | doc |
| 2776 | AMPVOITH020_00260657 | | | | | Attachment providing legal advice regarding contract for engineering services at Meldahl reviewed and edited by Ken Fisher. | 1899688 | 7/14/2009 11:27 | 7/14/2009 15:36 | | | | pdf |
| 2777 | AMPVOITH020_00089777 | | | | | Attachment discussing provision of legal advice regarding meeting notes regarding Meldahl project. | 1899802 | 4/22/2010 13:09 | 4/22/2010 15:08 | | Mike Perry | Mike Perry | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2778 | AMPVOITH020_ 00260660 | | | | | Attachment providing legal advice regarding revised contract for concrete work at Cannelton reviewed and edited by Ken Fisher and involving independent contractor | 1899820 | 5/13/2010 10:41 | 5/13/2010 10:41 | | | | docx |
| 2779 | AMPVOITH020_ 00090001 | | | | | Attachment discussing Irrevocable Standby Letter of Credit for the Vectren project. | 1900258 | 11/23/2009 16:34 | 11/23/2009 16:37 | | dbaumeyer | Sean Browning | doc |
| 2780 | AMPVOITH020_ 00258844 | | | | | Attachment providing information in furtherance of legal advice regarding Berlin Wind Turbine project description. | 1928152 | 4/5/2006 8:13 | 4/5/2006 8:25 | | Pam Sullivan | PSullivan | doc |
| 2781 | AMPVOITH020_ 00258845 | | | | | Attachment providing information in furtherance of legal advice regarding OMEGA JV 6 project description. | 1928152 | 4/5/2006 8:27 | 4/5/2006 12:55 | | Pam Sullivan | PSullivan | doc |
| 2782 | AMPVOITH020_ 00258828 | | | | | Attachment providing information in furtherance of legal advice regarding Berlin Wind Turbine project description. | 1928589 | 4/5/2006 8:13 | 4/5/2006 8:25 | | Pam Sullivan | PSullivan | doc |
| 2783 | AMPVOITH020_ 00258829 | | | | | Attachment providing information in furtherance of legal advice regarding OMEGA JV 6 project description. | 1928589 | 4/5/2006 8:27 | 4/5/2006 12:55 | | Pam Sullivan | PSullivan | doc |
| 2784 | AMPVOITH020_ 00258833 | | | | | Attachment providing information in furtherance of legal advice regarding OMEGA JV 6 Clean Renewable Energy Bond Application Exhibit. | 1928598 | 4/24/2006 19:49 | 4/24/2006 19:55 | | Julia Blankenship | Julia Blankenship | doc |
| 2785 | AMPVOITH020_ 00258834 | | | | | Attachment providing information in furtherance of legal advice regarding JV 6 Clean Renewable Energy Bond Application Exhibit. | 1928598 | 4/24/2006 19:42 | 4/24/2006 19:43 | | Julia Blankenship | Julia Blankenship | doc |
| 2786 | AMPVOITH020_ 00258836 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland Clean Renewable Energy Bond Application Exhibit. | 1928598 | 4/24/2006 16:30 | 4/24/2006 17:49 | | PMeier | Julia Blankenship | doc |
| 2787 | AMPVOITH020_ 00258837 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland Clean Renewable Energy Bond Application Exhibit. | 1928598 | 4/21/2006 14:56 | 4/24/2006 17:36 | | Julia Blankenship | Julia Blankenship | doc |
| 2788 | AMPVOITH020_ 00258838 | | | | | Attachment providing information in furtherance of legal advice regarding Member Listing Clean Renewable Energy Bond Applications. | 1928598 | 4/24/2006 18:44 | 4/24/2006 19:14 | | trodgers | Julia Blankenship | doc |
| 2789 | AMPVOITH020_ 00258840 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Clean Renewable Energy Bond Application Exhibit. | 1928598 | 4/24/2006 16:57 | 4/24/2006 17:46 | | PMeier | Julia Blankenship | doc |
| 2790 | AMPVOITH020_ 00258841 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Clean Renewable Energy Bond Application Exhibit. | 1928598 | 4/21/2006 16:02 | 4/24/2006 17:41 | | Julia Blankenship | Julia Blankenship | doc |
| 2791 | AMPVOITH020_ 00090713 | | | | | Attachment providing information in furtherance of legal advice regarding Ohio hydroelectric matters-- potential legal representation. | 1928671 | 3/20/2006 17:38 | 3/20/2006 18:18 | | Michael N. McCarty | Michael N. McCarty | doc |
| 2792 | AMPVOITH020_ 00265843 | | | | | Attachment providing legal advice regarding fee schedule. | 1930160 | 4/25/2006 13:01 | 4/25/2006 13:01 | | | | pdf |
| 2793 | AMPVOITH020_ 00266604 | | | | | Attachment providing legal advice regarding Smithland license timeline drafted by Mike Swiger. | 1930167 | 4/27/2006 15:01 | 4/27/2006 15:01 | | Administrator | Administrator | DOC |
| 2794 | AMPVOITH020_ 00265834 | | | | | Attachment providing legal advice regarding checklist for Meldahl/Hamilton items for application and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 1930180 | 5/3/2006 14:31 | 5/3/2006 14:31 | | ddr | ddr | DOC |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2795 | AMPVOITH020_00090878 | | | | | Attachment providing advice regarding memorandum regarding agencies contacted by Augusta in 2005 and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 1930211 | 5/8/2006 10:38 | 5/8/2006 10:40 | | ddr | ddr | DOC |
| 2796 | AMPVOITH020_00266061 | | | | | Attachment providing information in furtherance of legal advice regarding projected Hydro tracking matrix. | 1946892 | 10/18/2005 17:31 | 6/26/2006 13:31 | | Michael Migliore | Phil Meier | xls |
| 2797 | AMPVOITH020_00266124 | | | | | Attachment providing legal advice regarding KY State Taxation of Meldahl. | 1948376 | 12/19/2006 18:27 | 12/19/2006 18:56 | | SZUCKERMAN | Technology Department | DOC |
| 2798 | AMPVOITH020_00092092 | | | | | Attachment providing information in furtherance of legal advice regarding Final Exhibits for Two Purchase Agreements. | 1948502 | 12/17/2006 11:17 | 1/7/2007 22:29 | | user | user | doc |
| 2799 | AMPVOITH020_00092094 | | | | | Attachment providing information in furtherance of legal advice regarding Final Exhibits for Two Purchase Agreements. | 1948502 | 12/14/2006 21:45 | 1/7/2007 22:48 | | user | user | doc |
| 2800 | AMPVOITH020_00260835 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter regarding pending FERC applications for Smithland and Cannelton projects. | 1948505 | 1/8/2007 9:47 | 1/8/2007 9:47 | | Administrator | Phil Meier | DOC |
| 2801 | AMPVOITH020_00260837 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter regarding pending FERC amendment applications for Smithland and Cannelton projects. | 1948507 | 1/8/2007 10:07 | 1/8/2007 10:16 | | Administrator | Administrator | DOC |
| 2802 | AMPVOITH020_00260841 | | | | | Attachment providing information in furtherance of legal advice regarding request for proposal for engineering and design services version 1. | 1948601 | 1/18/2007 9:20 | 1/18/2007 9:20 | | PWC User | Phil Meier | doc |
| 2803 | AMPVOITH020_00266127 | | | | | Attachment providing information in furtherance of legal advice regarding AMP hydroelectric projects meeting. | 1948628 | 1/19/2007 7:53 | 1/19/2007 8:19 | | Phil Meier | Phil Meier | doc |
| 2804 | AMPVOITH020_00092195 | | | | | Attachment providing legal advice regarding draft of AMP request for proposal for architect/engineering consulting services for design engineering of Willow Island, Smithland and Cannelton projects. | 1948796 | 1/26/2007 17:01 | 1/26/2007 17:01 | | kfisher | Phil Meier | DOC |
| 2805 | AMPVOITH020_00092254 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to FERC regarding pending FERC applications for Smithland and Cannelton projects. | 1948842 | 2/5/2007 7:57 | 2/5/2007 8:23 | | Phil Meier | Phil Meier | doc |
| 2806 | AMPVOITH020_00260848 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to FERC regarding pending applications for Smithland and Cannelton projects. | 1948905 | 2/7/2007 6:05 | 2/7/2007 6:05 | | | | pdf |
| 2807 | AMPVOITH020_00266134 | | | | | Attachment providing legal advice regarding MWH proposed delivery system. | 1949193 | 2/28/2007 16:50 | 2/28/2007 16:50 | | | | pdf |
| 2808 | AMPVOITH020_00266136 | | | | | Attachment providing legal advice regarding MWH proposed delivery system. | 1949258 | 2/28/2007 16:50 | 2/28/2007 16:50 | | | | pdf |
| 2809 | AMPVOITH020_00260852 | 3/7/2007 8:46 | Phil Meier <pmeier@amp-ohio.org> | btrippe@amp-ohio.org | | Attachment providing legal advice regarding consulting engineering firm's proposed contract revisions. | 1949312 | | | 3/7/2007 8:46 | | | msg |
| 2810 | AMPVOITH020_00260853 | | | | | Attachment providing legal advice regarding draft of AMP response to consulting engineering firm's proposed contract revisions. | 1949312 | 2/20/2007 5:48 | 2/20/2007 11:03 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2811 | AMPVOITH020_00266139 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland/Cannelton Prefiling Deadlines Table. | 1949411 | 3/13/2007 16:34 | 3/13/2007 17:07 | | Administrator | Administrator | DOC |
| 2812 | AMPVOITH020_00266147 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland and Cannelton FERC Required Activities. | 1949594 | 3/26/2007 11:55 | 3/26/2007 15:55 | | Phil Meier | Phil Meier | doc |
| 2813 | AMPVOITH020_00093324 | | | | | Attachment discussing Preliminary Outline for AMPGS Participants' Meeting. | 1950472 | 5/15/2007 7:40 | 5/15/2007 7:40 | | Jeanna Barnard | psullivan | doc |
| 2814 | AMPVOITH020_00265876 | | | | | Attachment providing legal advice regarding draft request for rehearing for Belleville. | 1954328 | 10/25/2006 12:06 | 10/27/2006 18:01 | | Peter Kissel | Peter Kissel | doc |
| 2815 | AMPVOITH020_00265878 | | | | | Attachment providing information in furtherance of legal advice regarding draft request for rehearing for FERC at Belleville. | 1954330 | 10/25/2006 13:06 | 10/30/2006 12:03 | | Peter Kissel | Peter Kissel | doc |
| 2816 | AMPVOITH020_00265880 | | | | | Attachment providing legal advice regarding draft request for rehearing for FERC at Belleville. | 1954332 | 10/25/2006 13:06 | 10/30/2006 14:42 | | Peter Kissel | Peter Kissel | doc |
| 2817 | AMPVOITH020_00265882 | | | | | Attachment providing information in furtherance of legal advice regarding draft request for rehearing for FERC at Belleville. | 1954334 | 10/25/2006 13:06 | 10/30/2006 16:31 | | Peter Kissel | Peter Kissel | doc |
| 2818 | AMPVOITH020_00265903 | | | | | Attachment providing legal advice regarding Willow Island draft followup letter to FERC. | 1954464 | 6/28/2006 15:53 | 6/28/2006 15:53 | | Administrator | Administrator | doc |
| 2819 | AMPVOITH020_00265907 | | | | | Attachment providing legal advice regarding draft Smithland and Cannelton letter agreement for FERC. | 1954483 | 9/7/2006 12:26 | 9/7/2006 12:27 | | jbentine | jwb | doc |
| 2820 | AMPVOITH020_00265909 | | | | | Attachment providing legal advice regarding draft Smithland and Cannelton letter agreement for FERC. | 1954485 | 9/7/2006 12:26 | 9/7/2006 12:27 | | jbentine | jwb | doc |
| 2821 | AMPVOITH020_00094424 | | | | | Attachment providing legal advice regarding revised draft construction progress report with edits by John Clements. | 1954592 | 12/20/2006 15:33 | 12/20/2006 15:33 | | Administrator | Administrator | DOC |
| 2822 | AMPVOITH020_00266619 | | | | | Attachment providing legal advice regarding revised draft construction progress report reviewed by John Clements. | 1954594 | 12/20/2006 16:21 | 12/20/2006 16:21 | | Administrator | Administrator | DOC |
| 2823 | AMPVOITH020_00265929 | | | | | Attachment providing information in furtherance of legal advice regarding FERC prefiling deadlines table drafted by John Clements. | 1954641 | 3/13/2007 16:34 | 3/13/2007 17:07 | | Administrator | Administrator | DOC |
| 2824 | AMPVOITH020_00265934 | | | | | Attachment providing legal advice regarding draft list/discussion of amendment order for FERC drafted by John Clements. | 1954650 | 3/30/2007 15:45 | 3/30/2007 15:57 | | Administrator | Administrator | DOC |
| 2825 | AMPVOITH020_00265941 | | | | | Attachment providing legal advice regarding FERC license amendment orders reviewed by John Clements. | 1954669 | 4/2/2007 16:23 | 4/2/2007 16:23 | | Administrator | Administrator | DOC |
| 2826 | AMPVOITH020_00265943 | | | | | Attachment providing information in furtherance of legal advice regarding RC Byrd FERC permit application reviewed by John Clements . | 1954690 | 4/17/2007 17:46 | 4/17/2007 17:46 | | mr4 | Administrator | DOC |
| 2827 | AMPVOITH020_00266621 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island compliance review with edits by John Clements. | 1954699 | 4/24/2007 11:48 | 4/24/2007 11:57 | | Administrator | Administrator | DOC |
| 2828 | AMPVOITH020_00265955 | | | | | Attachment providing legal advice regarding draft letter to FERC to extend completion date at Willow Island drafted by AMP counsel Charles Sensiba. | 1954771 | 6/23/2006 7:56 | 6/23/2006 9:06 | | Administrator | Chuck Sensiba | DOC |
| 2829 | AMPVOITH020_00265897 | | | | | Attachment providing legal advice regarding Kentucky state tax implications for Meldahl subject to common interest doctrine and/or joint defense agreement | 1954985 | 12/19/2006 18:27 | 12/19/2006 18:56 | | SZUCKERMAN | Technology Department | DOC |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2830 | AMPVOITH020_ 00095055 | | | | | Attachment providing information in furtherance of legal advice regarding application for approval of transfer of licenses at Cannelton and Smithland. | 1955409 | 12/15/2006 22:42 | 12/15/2006 22:49 | | jbentine | user | doc |
| 2831 | AMPVOITH020_ 00095365 | | | | | Attachment providing legal advice regarding Request for Proposals/Feasibility Study for Willow Island, Smithland and Cannelton. | 1957282 | 3/8/2007 14:05 | 3/8/2007 14:05 | | kfisher | Phil Meier | DOC |
| 2832 | AMPVOITH020_ 00265957 | | | | | Attachment providing legal advice regarding draft letter agreement for Smithland and Cannelton drafted by John Bentine. | 1957886 | 9/29/2006 12:08 | 9/29/2006 12:08 | | jbentine | jwb | doc |
| 2833 | AMPVOITH020_ 00265958 | | | | | Attachment providing legal advice regarding draft letter agreement for Smithland and Cannelton drafted by John Bentine. | 1957886 | 9/29/2006 12:01 | 9/29/2006 12:17 | | jbentine | jwb | doc |
| 2834 | AMPVOITH020_ 00265960 | | | | | Attachment providing legal advice regarding draft declaration of AMP employee for filing in litigation related to Belleville hydro project drafted by AMP counsel David Butler. | 1957938 | 7/5/2006 9:12 | 7/6/2006 11:19 | | dbutler | | DOC |
| 2835 | AMPVOITH020_ 00265962 | | | | | Attachment providing legal advice regarding draft declaration of AMP employee for filing in litigation related to Belleville hydro project drafted by AMP counsel David Butler. | 1957940 | 7/7/2006 9:38 | 7/7/2006 9:38 | | dbutler | Robol | doc |
| 2836 | AMPVOITH020_ 00265964 | | | | | Attachment providing legal advice regarding draft declaration of AMP employee for filing in litigation related to Belleville hydro project drafted by AMP counsel David Butler. | 1957944 | 7/7/2006 9:38 | 7/7/2006 9:38 | | dbutler | Robol | doc |
| 2837 | AMPVOITH020_ 00265968 | | | | | Attachment providing legal advice regarding draft declaration of AMP employee for filing in litigation related to Belleville hydro project drafted by AMP counsel David Butler. | 1957953 | 7/26/2006 11:18 | 7/26/2006 11:18 | | dbutler | | doc |
| 2838 | AMPVOITH020_ 00265969 | | | | | Attachment providing legal advice regarding exhibit to draft declaration of AMP employee for filing in litigation related to Belleville hydro project drafted by AMP counsel David Butler. | 1957953 | 7/26/2006 7:17 | 7/26/2006 11:43 | | | | pdf |
| 2839 | AMPVOITH020_ 00265970 | | | | | Attachment providing legal advice regarding exhibit to draft declaration of AMP employee for filing in litigation related to Belleville hydro project drafted by AMP counsel David Butler. | 1957953 | 7/26/2006 7:17 | 7/26/2006 11:43 | | | | pdf |
| 2840 | AMPVOITH020_ 00265972 | | | | | Attachment providing legal advice regarding draft agency agreement between Wadsworth and AMP drafted by John Bentine. | 1957958 | 4/5/2007 8:47 | 4/5/2007 12:49 | | | | pdf |
| 2841 | AMPVOITH020_ 00265974 | | | | | Attachment providing legal advice regarding draft resolution to approve a letter agreement for Smithland project reviewed and edited by John Bentine. | 1957969 | 6/19/2006 17:57 | 6/19/2006 17:57 | | jbentine | jwb | doc |
| 2842 | AMPVOITH020_ 00265976 | | | | | Attachment providing legal advice regarding draft resolution to approve a letter agreement for Smithland project reviewed and edited by John Bentine. | 1957971 | 6/20/2006 10:02 | 6/20/2006 10:02 | | jbentine | jwb | doc |
| 2843 | AMPVOITH020_ 00265977 | | | | | Attachment providing legal advice regarding draft resolution to approve a letter agreement for Smithland project reviewed and edited by John Bentine. | 1957971 | 6/20/2006 10:01 | 6/20/2006 10:01 | | jbentine | jwb | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2844 | AMPVOITH020_00265979 | | | | | Attachment providing legal advice regarding draft resolution relating to FERC hydro licenses reviewed and edited by John Bentine. | 1957974 | 7/12/2006 10:54 | 7/12/2006 10:54 | | jbentine | jwb | doc |
| 2845 | AMPVOITH020_00265981 | | | | | Attachment providing legal advice regarding draft Smithland letter agreement with City of Marion, Kentucky drafted by John Bentine. | 1957976 | 7/12/2006 11:02 | 7/12/2006 11:02 | | jbentine | jwb | doc |
| 2846 | AMPVOITH020_00265983 | | | | | Attachment providing legal advice regarding draft resolution authorizing cost sharing agreement with AMP drafted by John Bentine. | 1957983 | 8/28/2006 10:47 | 8/28/2006 10:47 | | jbentine | jwb | doc |
| 2847 | AMPVOITH020_00265984 | | | | | Attachment providing legal advice regarding draft resolution authorizing agency agreement with AMP drafted by John Bentine. | 1957983 | 8/28/2006 10:49 | 8/28/2006 10:49 | | trodgers | jwb | doc |
| 2848 | AMPVOITH020_00265985 | | | | | Attachment providing legal advice regarding draft new hydro participants agreement with AMP drafted by John Bentine. | 1957983 | 8/28/2006 10:49 | 8/28/2006 10:49 | | jbentine | jwb | doc |
| 2849 | AMPVOITH020_00265986 | | | | | Attachment providing legal advice regarding draft hydro new participant letter drafted by John Bentine. | 1957983 | 8/28/2006 10:50 | 8/28/2006 10:50 | | jbentine | jwb | doc |
| 2850 | AMPVOITH020_00265988 | | | | | Attachment providing legal advice regarding draft letter agreement for Smithland and Cannelton drafted by John Bentine. | 1957990 | 9/7/2006 12:26 | 9/7/2006 12:27 | | jbentine | jwb | DOC |
| 2851 | AMPVOITH020_00265990 | | | | | Attachment providing legal advice regarding draft new hydro participants letter with AMP drafted by John Bentine. | 1957994 | 9/19/2006 11:42 | 9/19/2006 11:42 | | jbentine | jwb | doc |
| 2852 | AMPVOITH020_00265991 | | | | | Attachment providing legal advice regarding draft resolution authorizing cost sharing agreement with AMP drafted by John Bentine. | 1957994 | 9/19/2006 11:42 | 9/19/2006 11:42 | | jbentine | jwb | doc |
| 2853 | AMPVOITH020_00265992 | | | | | Attachment providing legal advice regarding draft cost sharing agreement with AMP drafted by John Bentine. | 1957994 | 9/19/2006 11:40 | 9/19/2006 11:40 | | jbentine | jwb | doc |
| 2854 | AMPVOITH020_00265994 | | | | | Attachment providing legal advice regarding draft Smithland assets purchase agreement between AMP and City of Marion drafted by John Bentine. | 1958001 | 11/17/2006 13:47 | 11/17/2006 14:11 | | jbentine | jwb | DOC |
| 2855 | AMPVOITH020_00265996 | | | | | Attachment providing legal advice regarding draft Smithland assets purchase agreement between AMP and City of Marion drafted by John Bentine. | 1958003 | 11/17/2006 15:36 | 11/17/2006 15:36 | | jbentine | jwb | doc |
| 2856 | AMPVOITH020_00265997 | | | | | Attachment providing legal advice regarding draft Smithland assets purchase agreement between AMP and City of Marion drafted by John Bentine. | 1958003 | 11/17/2006 15:36 | 11/17/2006 15:36 | | jbentine | jwb | doc |
| 2857 | AMPVOITH020_00265999 | | | | | Attachment providing legal advice regarding draft Smithland assets purchase agreement between AMP and City of Marion drafted by John Bentine. | 1958006 | 11/17/2006 16:08 | 11/17/2006 16:08 | | jbentine | jwb | doc |
| 2858 | AMPVOITH020_00266000 | | | | | Attachment providing legal advice regarding draft Smithland assets purchase agreement between AMP and City of Marion drafted by John Bentine. | 1958006 | 11/17/2006 16:08 | 11/17/2006 16:08 | | jbentine | jwb | doc |
| 2859 | AMPVOITH020_00266002 | | | | | Attachment providing legal advice regarding draft Smithland assets purchase agreement between AMP and City of Marion drafted by John Bentine. | 1958009 | 11/22/2006 9:15 | 11/22/2006 11:37 | | jbentine | jwb | DOC |
| 2860 | AMPVOITH020_00266004 | | | | | Attachment providing legal advice regarding draft FERC application for transfer of Smithland and Cannelton licenses drafted by John Bentine. | 1958015 | 12/14/2006 12:06 | 12/14/2006 12:06 | | jbentine | jwb | doc |
| 2861 | AMPVOITH020_00266005 | | | | | Attachment providing legal advice regarding draft FERC application for transfer of Smithland and Cannelton licenses drafted by John Bentine. | 1958015 | 12/14/2006 12:06 | 12/14/2006 12:06 | | jbentine | jwb | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2862 | AMPVOITH020_00266007 | | | | | Attachment providing legal advice regarding draft FERC application for transfer of Smithland and Cannelton licenses drafted by John Bentine. | 1958022 | 12/14/2006 16:47 | 12/14/2006 16:47 | | jbentine | jwb | doc |
| 2863 | AMPVOITH020_00266009 | | | | | Attachment providing legal advice regarding draft Bluestone agency agreement drafted by John Bentine. | 1958035 | 3/30/2007 16:12 | 3/30/2007 16:15 | | jbentine | bej | doc |
| 2864 | AMPVOITH020_00266010 | | | | | Attachment providing legal advice regarding draft Bluestone agency agreement drafted by John Bentine. | 1958035 | 3/30/2007 16:14 | 3/30/2007 16:15 | | jbentine | bej | doc |
| 2865 | AMPVOITH020_00266012 | | | | | Attachment providing legal advice regarding draft general hydro new participants ordinance appointing AMP as agent drafted by AMP counsel Todd Rodgers. | 1958038 | 4/2/2007 16:14 | 4/2/2007 16:14 | | trodgers | bej | doc |
| 2866 | AMPVOITH020_00266013 | | | | | Attachment providing legal advice regarding draft general hydro new participants ordinance appointing AMP as agent drafted by AMP counsel Todd Rodgers. | 1958038 | 4/2/2007 16:11 | 4/2/2007 16:11 | | trodgers | bej | doc |
| 2867 | AMPVOITH020_00266015 | | | | | Attachment providing legal advice regarding draft general hydro new participants ordinance appointing AMP as agent drafted by AMP counsel Todd Rodgers. | 1958046 | 4/3/2007 13:24 | 4/3/2007 13:24 | | trodgers | bej | doc |
| 2868 | AMPVOITH020_00266016 | | | | | Attachment providing legal advice regarding draft ordinance appointing AMP as municipality agent drafted by AMP counsel Todd Rodgers. | 1958046 | 4/3/2007 13:21 | 4/3/2007 13:21 | | trodgers | bej | doc |
| 2869 | AMPVOITH020_00266018 | | | | | Attachment providing legal advice regarding AMP-Ohio Wadsworth Hydro License Agency Agreement drafted by AMP counsel Todd Rodgers. | 1958056 | 4/5/2007 10:34 | 4/5/2007 10:37 | | trodgers | bej | DOC |
| 2870 | AMPVOITH020_00266020 | | | | | Attachment providing legal advice regarding draft permit application for RC Byrd drafted by John Bentine. | 1958061 | 4/13/2007 13:57 | 4/13/2007 16:12 | | jbentine | bej | DOC |
| 2871 | AMPVOITH020_00266022 | | | | | Attachment providing legal advice regarding draft Smithland Asset Purchase Agreement drafted by John Bentine. | 1958087 | 11/17/2006 9:01 | 11/17/2006 9:46 | | jbentine | jwb | DOC |
| 2872 | AMPVOITH020_00266024 | | | | | Attachment providing legal advice regarding AMP-Ohio Wadsworth Hydro License Agency Agreement drafted by AMP counsel Todd Rodgers. | 1958095 | 4/5/2007 11:43 | 4/5/2007 11:43 | | trodgers | bej | DOC |
| 2873 | AMPVOITH020_00095591 | | | | | Attachment providing legal advice regarding Cannelton List of Exhibits and Schedules. | 1958145 | 4/10/2007 16:49 | 4/10/2007 16:58 | | trodgers | | DOC |
| 2874 | AMPVOITH020_00095595 | | | | | Attachment providing legal advice regarding Cannelton List of Exhibits and Schedules. | 1958147 | 4/12/2007 14:13 | 4/12/2007 14:34 | | trodgers | | DOC |
| 2875 | AMPVOITH020_00095600 | | | | | Attachment providing legal advice regarding Smithland List of Exhibits and Schedules. | 1958149 | 4/10/2007 16:57 | 4/12/2007 15:03 | | trodgers | | DOC |
| 2876 | AMPVOITH020_00095604 | | | | | Attachment providing legal advice regarding Smithland List of Exhibits and Schedules. | 1958151 | 4/12/2007 14:11 | 4/12/2007 15:02 | | trodgers | | DOC |
| 2877 | AMPVOITH020_00260820 | | | | | Attachment providing information in furtherance of legal advice regarding Request for Proposals for Architect/Engineering Consulting Services for the Design Engineering of Willow Island, Smithland, & Cannelton. | 1958172 | 1/18/2007 13:53 | 1/18/2007 16:22 | | kfisher | | DOC |
| 2878 | AMPVOITH020_00260822 | | | | | Attachment providing legal advice regarding draft of AMP request for proposal for architect/engineering consulting services for design engineering of Willow Island, Smithland and Cannelton projects. | 1958188 | 1/26/2007 17:01 | 1/30/2007 9:44 | | kfisher | | DOC |
| 2879 | AMPVOITH020_00266027 | | | | | Attachment providing legal advice regarding draft contract terms exhibit for Sawvel drafted by Ken Fisher. | 1958192 | 2/20/2007 16:53 | 2/21/2007 11:20 | | kfisher | | DOC |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2880 | AMPVOITH020_00260824 | | | | | Attachment providing legal advice regarding draft of proposed Master Service Agreement for consulting engineering services for Willow Island and Smithland. | 1958194 | 2/20/2007 5:48 | 2/20/2007 11:03 | | | | pdf |
| 2881 | AMPVOITH020_00266029 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Hydro MWH Proposed Delivery System reviewed by Ken Fisher. | 1958196 | 2/28/2007 16:50 | 2/28/2007 16:50 | | | | pdf |
| 2882 | AMPVOITH020_00266032 | | | | | Attachment providing legal advice regarding draft non-disclosure agreement for MWH insurance policies reviewed and edited by Ken Fisher and involving independent contractor | 1958225 | 4/17/2007 11:32 | 4/18/2007 11:45 | | kfisher | | DOC |
| 2883 | AMPVOITH020_00258909 | | | | | Attachment providing legal advice regarding AMP/Hydro Delivery System for Smithland, Cannelton, and Willow Island. | 1958248 | 2/27/2007 18:18 | 4/30/2007 18:33 | | | | ppt |
| 2884 | AMPVOITH020_00096005 | | | | | Attachment discussing Kentucky Municipal Power Agency's permit application. | 1959324 | 6/1/2007 8:28 | 6/1/2007 9:59 | | Phil Meier | Phil Meier | doc |
| 2885 | AMPVOITH020_00260921 | | | | | Attachment providing information in furtherance of legal advice regarding draft of Smithland Access Memorandum of Agreement from Army Corps of Engineers. | 1959381 | 6/5/2007 15:12 | 6/5/2007 15:12 | | | Phil Meier | DOC |
| 2886 | AMPVOITH020_00096177 | | | | | Attachment discussing Kentucky Municipal Power Agency's preliminary permit application. | 1959392 | 6/1/2007 8:28 | 6/1/2007 9:59 | | Phil Meier | Phil Meier | doc |
| 2887 | AMPVOITH020_00260923 | | | | | Attachment requesting legal advice regarding draft of Smithland Access Memorandum of Agreement from Army Corps of Engineers. | 1959549 | 6/19/2007 20:14 | 6/19/2007 20:14 | | | Phil Meier | DOC |
| 2888 | AMPVOITH020_00096315 | | | | | Attachment providing information in furtherance of legal advice regarding hydro financing plan. | 1959628 | 6/22/2007 14:15 | 6/22/2007 16:24 | | Phil Meier | Phil Meier | doc |
| 2889 | AMPVOITH020_00263534 | | | | | Attachment providing legal advice regarding AMP's development of the Belleville project for application to the Meldahl project. | 1959807 | 7/5/2007 22:20 | 7/5/2007 23:41 | | Phil Meier | Phil Meier | doc |
| 2890 | AMPVOITH020_00259155 | | | | | Attachment providing information in furtherance of legal advice regarding draft of section 4A Meldahl. | 1959842 | 7/9/2007 21:57 | 7/10/2007 0:58 | | Phil Meier | Phil Meier | doc |
| 2891 | AMPVOITH020_00263550 | | | | | Attachment discussing hydro weekly status report for July 13, 2007. | 1959915 | 7/13/2007 13:39 | 7/13/2007 13:39 | | Phil Meier | pmeier | doc |
| 2892 | AMPVOITH020_00263552 | | | | | Attachment discussing project delivery system organisation chart. | 1959918 | 7/13/2007 16:22 | 7/13/2007 16:22 | | | | pdf |
| 2893 | AMPVOITH020_00263553 | | | | | Attachment discussing project delivery system organisation chart. | 1959918 | 7/13/2007 16:22 | 7/13/2007 16:22 | | | | pdf |
| 2894 | AMPVOITH020_00096907 | | | | | Attachment providing legal advice regarding contaminated soil and groundwater management environmental investigation and involving independent contractor | 1960053 | 7/26/2007 15:02 | 7/26/2007 15:02 | | Administrator | Administrator | DOC |
| 2895 | AMPVOITH020_00263555 | | | | | Attachment providing legal advice regarding memorandum regarding contaminated soil and groundwater management. | 1960077 | 7/26/2007 15:02 | 7/26/2007 15:02 | | Administrator | Administrator | DOC |
| 2896 | AMPVOITH020_00259164 | | | | | Attachment requesting legal advice regarding hydro financing plan draft. | 1960152 | 8/1/2007 11:54 | 8/1/2007 14:29 | | jbentine | Phil Meier | doc |
| 2897 | AMPVOITH020_00096965 | | | | | Attachment discussing provision of legal advice regarding City of Paducah's preliminary application document. | 1960190 | 8/2/2007 22:49 | 8/2/2007 22:49 | | pmeier | Phil Meier | doc |
| 2898 | AMPVOITH020_00097027 | | | | | Attachment discussing Federal Energy Regulatory Commission (FERC) application for RC Byrd project. | 1960203 | 8/5/2007 20:32 | 8/5/2007 20:32 | | Phil Meier | Phil Meier | doc |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2899 | AMPVOITH020_00097031 | | | | | Attachment discussing Federal Energy Regulatory Commission (FERC) application for RC Byrd project. | 1960206 | 8/2/2007 22:49 | 8/2/2007 22:49 | | pmeier | Phil Meier | doc |
| 2900 | AMPVOITH020_00263560 | | | | | Attachment providing legal advice regarding application for Federal Energy Regulatory Commission (FERC) license to construct hydroelectric project at RC Byrd Locks and Dam. | 1960272 | 8/7/2007 14:38 | 8/7/2007 14:42 | | Administrator | Administrator | DOC |
| 2901 | AMPVOITH020_00263562 | | | | | Attachment providing legal advice regarding draft letter regarding application for Federal Energy Regulatory Commission (FERC) license to construct hydroelectric project at RC Byrd Locks and Dam. | 1960274 | 8/7/2007 14:38 | 8/7/2007 14:42 | | Administrator | Administrator | DOC |
| 2902 | AMPVOITH020_00263564 | | | | | Attachment providing legal advice regarding draft letter regarding application for Federal Energy Regulatory Commission (FERC) license to construct hydroelectric project at RC Byrd Locks and Dam. | 1960331 | 8/8/2007 11:25 | 8/8/2007 11:25 | | Administrator | Administrator | DOC |
| 2903 | AMPVOITH020_00259241 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMPO hydroelectric project feasibility report. | 1960951 | 9/10/2007 17:13 | 9/10/2007 17:13 | | Sherri Leary | Phil Meier | doc |
| 2904 | AMPVOITH020_00263586 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Smithland license compliance summaries. | 1961043 | 9/13/2007 10:48 | 9/13/2007 10:48 | | Phil Meier | Phil Meier | doc |
| 2905 | AMPVOITH020_00260928 | | | | | Attachment providing information in furtherance of legal advice regarding draft instructions to bidders for major powerhouse equipment sent to Ken Fisher for review and involving independent contractor | 1961116 | 8/6/2007 15:10 | 8/13/2007 19:11 | | MWH Global, Inc. | DS | doc |
| 2906 | AMPVOITH020_00097899 | | | | | Attachment providing information in furtherance of legal advice regarding updated license compliance summary chart for Cannelton and Smithland and involving independent contractor | 1961226 | 9/20/2007 16:50 | 9/20/2007 16:50 | | Phil Meier | Phil Meier | doc |
| 2907 | AMPVOITH020_00263606 | | | | | Attachment providing information in furtherance of legal advice regarding draft proprietary T/G general conditions and involving independent contractor | 1961299 | 9/19/2007 13:00 | 9/19/2007 18:51 | | | | PDF |
| 2908 | AMPVOITH020_00098331 | | | | | Attachment discussing dissolved oxygen monitoring compliance issue at Willow Island. | 1961414 | 10/2/2007 9:28 | 10/2/2007 9:28 | | Administrator | Administrator | DOC |
| 2909 | AMPVOITH020_00260930 | | | | | Attachment providing information in furtherance of legal advice regarding draft memorandum of understanding with USACE for Smithland and Cannelton sent to AMP counsel Marlys Palumbo and John Clements for review and comment. | 1961527 | 10/8/2007 16:15 | 10/8/2007 16:15 | | | Phil Meier | DOC |
| 2910 | AMPVOITH020_00098446 | | | | | Attachment providing information in furtherance of legal advice regarding turbine/generator contract letter. | 1961529 | 10/5/2007 8:56 | 10/5/2007 11:30 | | | | pdf |
| 2911 | AMPVOITH020_00098455 | | | | | Attachment providing information in furtherance of legal advice regarding turbine/generator contract letter. | 1961531 | 10/5/2007 8:56 | 10/5/2007 11:30 | | | | pdf |
| 2912 | AMPVOITH020_00260932 | | | | | Attachment providing information in furtherance of legal advice regarding draft memorandum of understanding with USACE for Smithland and Cannelton sent to John Bentine for review and comment. | 1961563 | 10/9/2007 15:27 | 10/9/2007 16:40 | | | Administrator | DOC |
| 2913 | AMPVOITH020_00263633 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland clearing brushing plan and map and involving independent contractor | 1961872 | 10/23/2007 12:14 | 10/24/2007 15:30 | | Kirby W Gilbert | | PDF |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2914 | AMPVOITH020_00263634 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland clearing brushing plan and map and involving independent contractor | 1961872 | 9/18/2007 10:43 | 10/2/2007 9:05 | | | | pdf |
| 2915 | AMPVOITH020_00260934 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to FERC for Smithland license article 314 clarification sent to AMP counsel John Clements for review and comment. | 1961919 | 10/25/2007 15:35 | 10/25/2007 15:35 | | Administrator | Phil Meier | DOC |
| 2916 | AMPVOITH020_00263645 | | | | | Attachment providing information in furtherance of legal advice regarding discussion draft of Cytec temporary access and cost reimbursement agreements and involving independent contractor | 1962084 | 11/2/2007 13:13 | 11/2/2007 13:13 | | Jackson, Claire M. | Administrator | DOC |
| 2917 | AMPVOITH020_00263646 | | | | | Attachment providing information in furtherance of legal advice regarding discussion draft of Cytec temporary access and cost reimbursement agreements and involving independent contractor | 1962084 | 11/2/2007 13:13 | 11/2/2007 13:13 | | | Administrator | DOC |
| 2918 | AMPVOITH020_00263648 | | | | | Attachment providing information in furtherance of legal advice regarding discussion draft of Cytec temporary access and cost reimbursement agreements and involving independent contractor | 1962099 | 11/2/2007 13:13 | 11/2/2007 13:13 | | Jackson, Claire M. | Administrator | DOC |
| 2919 | AMPVOITH020_00263649 | | | | | Attachment providing information in furtherance of legal advice regarding discussion draft of Cytec temporary access and cost reimbursement agreements and involving independent contractor | 1962099 | 11/2/2007 13:13 | 11/2/2007 13:13 | | | Administrator | DOC |
| 2920 | AMPVOITH020_00263655 | | | | | Attachment providing information in furtherance of legal advice regarding discussion draft of Cytec temporary access and cost reimbursement agreements and involving independent contractor | 1962215 | 11/9/2007 16:15 | 11/9/2007 17:20 | | | mesevaget | DOC |
| 2921 | AMPVOITH020_00263659 | | | | | Attachment providing information in furtherance of legal advice regarding draft VA Tech letter. | 1962233 | 11/13/2007 10:04 | 11/13/2007 10:04 | | Phil Meier | Phil Meier | doc |
| 2922 | AMPVOITH020_00263666 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter regarding Smithland and Cannelton Projects. | 1962310 | 11/14/2007 11:41 | 11/15/2007 14:28 | | Administrator | Administrator | doc |
| 2923 | AMPVOITH020_00263667 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter regarding Smithland and Cannelton Projects. | 1962310 | 11/16/2007 8:02 | 11/16/2007 8:02 | | Administrator | Phil Meier | doc |
| 2924 | AMPVOITH020_00263669 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland and Cannelton compliance tracking sheets and involving independent contractor | 1962412 | 8/17/2007 14:12 | 11/26/2007 13:45 | | MWH Global, Inc. | Kirby W Gilbert | xls |
| 2925 | AMPVOITH020_00263671 | | | | | Attachment providing information in furtherance of legal advice regarding discussion draft of Cytec temporary access and cost reimbursement agreements and involving independent contractor | 1962431 | 11/2/2007 13:13 | 11/2/2007 13:13 | | Jackson, Claire M. | Administrator | DOC |
| 2926 | AMPVOITH020_00263672 | | | | | Attachment providing information in furtherance of legal advice regarding discussion draft of Cytec temporary access and cost reimbursement agreements and involving independent contractor | 1962431 | 11/2/2007 13:13 | 11/2/2007 13:13 | | | Administrator | DOC |
| 2927 | AMPVOITH020_00263674 | | | | | Attachment providing legal advice regarding draft Cannelton Article 305 letter and involving independent contractor | 1962446 | 11/27/2007 9:45 | 11/27/2007 11:19 | | Administrator | Administrator | doc |
| 2928 | AMPVOITH020_00263676 | | | | | Attachment providing legal advice regarding draft Cytec Temporary Access Agreement. | 1962482 | 11/28/2007 9:58 | 11/28/2007 9:58 | | Jackson, Claire M. | usertemplate | DOC |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2929 | AMPVOITH020_00099461 | | | | | Attachment providing legal advice regarding draft Cost Reimbursement Agreement. | 1962486 | 11/28/2007 13:18 | 11/28/2007 13:31 | | | mesevaget | doc |
| 2930 | AMPVOITH020_00099478 | | | | | Attachment providing information in furtherance of legal advice regarding draft Willow Island Progress Report. | 1962501 | 11/29/2007 14:36 | 11/29/2007 14:36 | | Administrator | Phil Meier | doc |
| 2931 | AMPVOITH020_00266322 | | | | | Attachment providing legal advice regarding memorandum on Paducah license application drafted by AMP counsel John Clements. | 1962545 | 11/30/2007 14:39 | 11/30/2007 16:34 | | Administrator | Administrator | doc |
| 2932 | AMPVOITH020_00263680 | | | | | Attachment providing information in furtherance of legal advice regarding Deficiencies of Paducah "Application" chart created for attorney review. | 1962579 | 12/3/2007 14:42 | 12/3/2007 14:42 | | ddr | Phil Meier | doc |
| 2933 | AMPVOITH020_00263682 | | | | | Attachment providing information in furtherance of legal advice regarding internal review draft of Cytec Access Agreement. | 1962598 | 12/3/2007 12:52 | 12/3/2007 12:52 | | Jackson, Claire M. | Administrator | DOC |
| 2934 | AMPVOITH020_00263683 | | | | | Attachment providing information in furtherance of legal advice regarding internal review draft of Cost Reimbursement Agreement. | 1962598 | 12/3/2007 12:50 | 12/3/2007 12:50 | | | Administrator | DOC |
| 2935 | AMPVOITH020_00263685 | | | | | Attachment providing legal advice regarding internal review draft response to Paducah's license application. | 1962630 | 12/3/2007 8:45 | 12/5/2007 14:11 | | Administrator | Administrator | doc |
| 2936 | AMPVOITH020_00263686 | | | | | Attachment providing legal advice regarding internal review draft Content Deficiencies of Paducah's License Application. | 1962630 | 12/3/2007 14:42 | 12/5/2007 14:18 | | ddr | Administrator | doc |
| 2937 | AMPVOITH020_00263689 | | | | | Attachment providing legal advice regarding attorney comments on internal review draft of Cytec Temporary Access Agreement. | 1962849 | 11/28/2007 9:58 | 11/28/2007 9:58 | | Jackson, Claire M. | usertemplate | DOC |
| 2938 | AMPVOITH020_00263691 | | | | | Attachment providing information in furtherance of legal advice regarding draft Cytec temporary access agreement. | 1962856 | 12/14/2007 15:18 | 12/14/2007 15:18 | | Jackson, Claire M. | Phil Meier | DOC |
| 2939 | AMPVOITH020_00263696 | | | | | Attachment providing information in furtherance of legal advice regarding Jennings Strouss invoice for legal services. | 1962997 | 12/18/2007 4:05 | 12/18/2007 8:08 | | | | pdf |
| 2940 | AMPVOITH020_00263699 | | | | | Attachment providing information in furtherance of legal advice regarding draft VA Tech letter. | 1963068 | 11/13/2007 10:04 | 11/13/2007 10:04 | | Phil Meier | Phil Meier | doc |
| 2941 | AMPVOITH020_00100092 | | | | | Attachment providing legal advice regarding draft Domtar land use or purchase agreement for Cannelton hydro project reviewed and edited by AMP counsel Michael Kalinyak. | 1963217 | 1/3/2008 9:55 | 1/3/2008 9:59 | | | mkalinyak | doc |
| 2942 | AMPVOITH020_00100099 | | | | | Attachment providing legal advice regarding draft Domtar temporary access agreement for Cannelton hydro project reviewed and edited by AMP counsel Michael Kalinyak. | 1963217 | 1/3/2008 10:18 | 1/3/2008 10:18 | | | mkalinyak | doc |
| 2943 | AMPVOITH020_00100146 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to West Virginia Department of Environmental Protection on Willow Island soil management plan sent to AMP counsel Marlys Palumbo for review and involving independent contractor | 1963311 | 1/7/2008 21:38 | 1/7/2008 21:38 | | Peter J Vagt | Phil Meier | doc |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2944 | AMPVOITH020_00100154 | | | | | Attachment providing legal advice regarding draft letter to West Virginia Department of Environmental Protection on Willow Island soil management plan sent to AMP counsel Marlys Palumbo for review and involving independent contractor | 1963311 | 1/7/2008 16:23 | 1/7/2008 16:24 | | Peter J Vagt | Peter J Vagt | doc |
| 2945 | AMPVOITH020_00263723 | | | | | Attachment providing legal advice regarding draft motion to intervene in Paducah v. FERC drafted by AMP counsel John Clement. | 1963330 | 1/7/2008 16:46 | 1/8/2008 12:37 | | Administrator | Administrator | DOC |
| 2946 | AMPVOITH020_00263724 | | | | | Attachment discussing draft motion to intervene in Paducah v. FERC drafted by AMP counsel John Clement. | 1963330 | 1/8/2008 12:47 | 1/8/2008 12:47 | | Administrator | Phil Meier | DOC |
| 2947 | AMPVOITH020_00263726 | | | | | Attachment providing information in furtherance of legal advice regarding draft language for legislation relating to hydro power sent to AMP counsel John Clement for review. | 1963448 | 12/20/2007 19:20 | 1/11/2008 16:03 | | Kathy Luikart | Kathy Luikart | doc |
| 2948 | AMPVOITH020_00263730 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP/Domtar confidentiality agreement sent to AMP counsel Mark Yurick for review. | 1963484 | 1/15/2008 14:40 | 1/15/2008 14:40 | | | Phil Meier | DOC |
| 2949 | AMPVOITH020_00266328 | | | | | Attachment providing legal advice regarding draft letter to Hancock County on tax issues for Cannelton drafted by AMP counsel Michael Kalinyak. | 1963538 | 1/17/2008 10:21 | 1/17/2008 11:55 | | Kym Pelfrey | mkalinyak | doc |
| 2950 | AMPVOITH020_00266330 | | | | | Attachment providing legal advice regarding draft letter to Hancock County on tax issues for Cannelton drafted by AMP counsel Michael Kalinyak. | 1963540 | 1/17/2008 10:21 | 1/17/2008 11:55 | | Kym Pelfrey | mkalinyak | doc |
| 2951 | AMPVOITH020_00260938 | | | | | Attachment providing information in furtherance of legal advice regarding draft consulting engineer agreement sent to AMP counsel Mark Yurick for review and comment. | 1963549 | 1/17/2008 15:07 | 1/17/2008 15:07 | | Phil Meier | Phil Meier | doc |
| 2952 | AMPVOITH020_00266334 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP/Domtar non-disclosure agreement sent to AMP counsel Mark Yurick. | 1963816 | 2/5/2008 17:12 | 2/5/2008 17:12 | | | Phil Meier | DOC |
| 2953 | AMPVOITH020_00259281 | | | | | Attachment providing information in furtherance of legal advice regarding bidder proposed revisions to T/G Commercial Terms and involving independent contractor | 1963826 | 7/20/2007 16:00 | 2/5/2008 16:26 | | MWH Global, Inc. | DS | doc |
| 2954 | AMPVOITH020_00259282 | | | | | Attachment providing information in furtherance of legal advice regarding bidder proposed revisions to T/G Commercial Terms and involving independent contractor | 1963826 | 10/29/2007 16:35 | 2/5/2008 20:59 | | MWH Global, Inc. | DS | doc |
| 2955 | AMPVOITH020_00259283 | | | | | Attachment providing information in furtherance of legal advice regarding bidder proposed revisions to T/G Commercial Terms and involving independent contractor | 1963826 | 2/5/2008 18:14 | 2/5/2008 18:19 | | MWH Global, Inc. | DS | doc |
| 2956 | AMPVOITH020_00260940 | | | | | Attachment providing information in furtherance of legal advice regarding draft consulting engineer agreement sent to AMP counsel Mark Yurick for review and comment. | 1963838 | 2/6/2008 13:13 | 2/6/2008 13:13 | | Phil Meier | Phil Meier | doc |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2957 | AMPVOITH020_00100563 | | | | | Attachment requesting legal advice regarding excerpts from weekly hydro status report of February 8, 2009 reflecting legal advice from Ken Fisher on a bid proposal and the Meldahl-Greenup project. | 1963900 | 2/8/2008 16:48 | 2/8/2008 16:48 | | Phil Meier | Phil Meier | doc |
| 2958 | AMPVOITH020_00263735 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP/Domtar for Cannelton hydro project sent to AMP counsel Mark Yurick for review and involving independent contractor | 1963983 | 2/13/2008 7:58 | 2/13/2008 7:58 | | | Phil Meier | DOC |
| 2959 | AMPVOITH020_00100667 | | | | | Attachment providing information in furtherance of legal advice regarding proposed consulting agreement for Greenup project sent to AMP counsel Mark Yurick for review. | 1964045 | 2/15/2008 10:25 | 2/15/2008 10:25 | | RSA User | Phil Meier | doc |
| 2960 | AMPVOITH020_00100684 | | | | | Attachment providing legal advice regarding draft Domtar access agreement reviewed and edited by AMP counsel. | 1964056 | 2/13/2008 7:58 | 2/13/2008 7:58 | | | Phil Meier | DOC |
| 2961 | AMPVOITH020_00100718 | | | | | Attachment discussing provision of legal advice regarding stipend to bidders for pre-bid work. | 1964094 | 2/16/2008 10:58 | 2/16/2008 10:58 | | Phil Meier | Phil Meier | doc |
| 2962 | AMPVOITH020_00100744 | | | | | Attachment discussing communication with attorney relating to bonds. | 1964170 | 2/23/2008 13:04 | 2/23/2008 13:04 | | Phil Meier | Phil Meier | doc |
| 2963 | AMPVOITH020_00100779 | | | | | Attachment providing legal advice regarding proposed consulting agreement for Greenup project sent to AMP counsel for review. | 1964232 | 2/27/2008 15:27 | 2/27/2008 15:27 | | RSA User | WILBERC | doc |
| 2964 | AMPVOITH020_00100792 | | | | | Attachment providing legal advice regarding draft real estate broker agreement for Smithland .drafted by AMP counsel Michael Kalinyak. | 1964240 | 2/27/2008 18:21 | 2/27/2008 18:21 | | mkalinyak | Phil Meier | doc |
| 2965 | AMPVOITH020_00263741 | | | | | Attachment providing legal advice regarding draft real estate broker agreement for Smithland drafted by AMP counsel Michael Kalinyak. | 1964243 | 2/27/2008 18:21 | 2/27/2008 18:21 | | mkalinyak | Phil Meier | doc |
| 2966 | AMPVOITH020_00263743 | | | | | Attachment providing legal advice regarding draft cover letter for Smithland cultural resources plan drafted by AMP counsel John Clements for review. | 1964268 | 2/27/2008 17:17 | 2/28/2008 8:26 | | Administrator | User | DOC |
| 2967 | AMPVOITH020_00263746 | | | | | Attachment providing legal advice regarding draft consulting agreement for Greenup project reviewed by AMP counsel Mark Yurick.. | 1964333 | 3/3/2008 16:41 | 3/3/2008 16:41 | | RSA User | Phil Meier | doc |
| 2968 | AMPVOITH020_00263748 | | | | | Attachment providing legal advice regarding draft real estate broker agreement for Smithland .drafted by AMP counsel Michael Kalinyak. | 1964347 | 3/3/2008 13:07 | 3/3/2008 13:07 | | mkalinyak | usertemplate | doc |
| 2969 | AMPVOITH020_00263749 | | | | | Attachment providing legal advice regarding draft real estate broker agreement for Smithland .drafted by AMP counsel Michael Kalinyak. | 1964347 | 3/3/2008 13:54 | 3/3/2008 13:54 | | mkalinyak | Phil Meier | doc |
| 2970 | AMPVOITH020_00263750 | | | | | Attachment providing legal advice regarding exhibit to draft of real estate broker agreement for Smithland reviewed by AMP counsel Michael Kalinyak. | 1964347 | 3/4/2008 8:05 | 3/4/2008 9:55 | | | | pdf |
| 2971 | AMPVOITH020_00263753 | | | | | Attachment providing information in furtherance of legal advice regarding RC Byrd preliminary permit application sent to John Bentine for review. | 1964419 | 3/7/2008 7:47 | 3/7/2008 9:36 | | | | pdf |
| 2972 | AMPVOITH020_00263756 | | | | | Attachment providing legal advice regarding draft of real estate broker agreement for Smithland reviewed and edited by AMP counsel Mark Yurick. | 1964508 | 3/3/2008 13:54 | 3/3/2008 13:54 | | mkalinyak | Phil Meier | doc |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2973 | AMPVOITH020_00263757 | | | | | Attachment providing legal advice regarding exhibit to draft of real estate broker agreement for Smithland reviewed by AMP counsel Mark Yurick. | 1964508 | 3/4/2008 8:05 | 3/4/2008 9:55 | | | | pdf |
| 2974 | AMPVOITH020_00263758 | | | | | Attachment providing legal advice regarding draft of real estate broker agreement for Smithland reviewed and edited by AMP counsel Mark Yurick. | 1964508 | 3/3/2008 13:07 | 3/3/2008 13:07 | | mkalinyak | usertemplate | doc |
| 2975 | AMPVOITH020_00263760 | | | | | Attachment discussing provision of legal advice regarding invoice from AMP European counsel for services rendered in connection with hydro projects. | 1964572 | 11/19/2007 6:25 | 3/18/2008 6:24 | | | | pdf |
| 2976 | AMPVOITH020_00263761 | | | | | Attachment discussing provision of legal advice regarding invoice from AMP European counsel for services rendered in connection with hydro projects. | 1964572 | 11/19/2007 6:26 | 3/18/2008 6:24 | | | | pdf |
| 2977 | AMPVOITH020_00263762 | | | | | Attachment discussing provision of legal advice regarding invoice from AMP customs counsel for services rendered in connection with hydro projects. | 1964572 | 12/19/2007 14:41 | 3/18/2008 6:24 | | Unknown User | | pdf |
| 2978 | AMPVOITH020_00263772 | | | | | Attachment discussing draft agenda for Army crops meeting. | 1964924 | 4/9/2008 11:32 | 4/9/2008 16:15 | | User | User | doc |
| 2979 | AMPVOITH020_00263779 | | | | | Attachment discussing answers with attachments regarding AMPGS. | 1965358 | 5/5/2008 17:10 | 5/5/2008 16:08 | | | | PDF |
| 2980 | AMPVOITH020_00263780 | | | | | Attachment discussing answers with attachments regarding AMPGS. | 1965358 | 5/5/2008 9:53 | 5/5/2008 16:06 | | AMP-Ohio | AMP-Ohio | doc |
| 2981 | AMPVOITH020_00266345 | | | | | Attachment providing legal advice regarding draft on Voith Siemens Major Commercial Exceptionssent to Ken Fisher for review. | 1965392 | 5/10/2008 18:23 | 5/10/2008 18:26 | | Phil Meier | Phil Meier | doc |
| 2982 | AMPVOITH020_00263791 | | | | | Attachment discussing Willow Island aerial photo. | 1965606 | 2/18/2008 11:15 | 2/18/2008 18:12 | | CNicolae | | pdf |
| 2983 | AMPVOITH020_00263798 | | | | | Attachment providing legal advice regarding non-bindng term sheet with Cytec. | 1965671 | 5/28/2008 8:33 | 5/28/2008 8:33 | | Marlys Palumbo | Phil Meier | DOC |
| 2984 | AMPVOITH020_00102070 | | | | | Attachment providing information in furtherance of legal advice regarding hydro projects feasibility study update for review by AMP counsel and involving independent contractor | 1965739 | 5/9/2008 10:54 | 5/9/2008 15:43 | | Kathy L. Hemmer | Andrew K. Harriger | doc |
| 2985 | AMPVOITH020_00102071 | | | | | Attachment providing information in furtherance of legal advice regarding draft feasibility study spreadsheet for review by AMP counsel and involving independent contractor | 1965739 | 4/3/2007 15:37 | 5/9/2008 15:28 | | Sherri Leary | Andrew K. Harriger | xls |
| 2986 | AMPVOITH020_00102084 | | | | | Attachment providing information in furtherance of legal advice regarding draft Feasibility Study spreadsheet for review by AMP counsel and involving independent contractor | 1965739 | 4/27/2006 13:06 | 5/9/2008 15:33 | | Michael Johnson | Andrew K. Harriger | xls |
| 2987 | AMPVOITH020_00102150 | | | | | Attachment providing information in furtherance of legal advice regarding draft Feasibility Study spreadsheet for review by AMP counsel and involving independent contractor | 1965739 | 4/27/2006 13:06 | 5/9/2008 15:32 | | Michael Johnson | Andrew K. Harriger | xls |
| 2988 | AMPVOITH020_00102204 | | | | | Attachment providing information in furtherance of legal advice regarding draft Feasibility Study spreadsheet for review by AMP counsel and involving independent contractor | 1965739 | 4/27/2006 13:06 | 5/9/2008 15:34 | | Michael Johnson | Andrew K. Harriger | xls |
| 2989 | AMPVOITH020_00102257 | | | | | Attachment providing information in furtherance of legal advice regarding draft hydro projects Feasibility Study update for review by AMP counsel and involving independent contractor | 1965745 | 5/9/2008 10:54 | 5/9/2008 15:43 | | Kathy L. Hemmer | Andrew K. Harriger | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2990 | AMPVOITH020_00102258 | | | | | Attachment providing information in furtherance of legal advice regarding draft Feasibility Study spreadsheet for review by AMP counsel and involving independent contractor | 1965745 | 4/3/2007 15:37 | 5/9/2008 15:28 | | Sherri Leary | Andrew K. Harriger | xls |
| 2991 | AMPVOITH020_00102271 | | | | | Attachment providing information in furtherance of legal advice regarding draft Feasibility Study spreadsheet for review by AMP counsel and involving independent contractor | 1965745 | 4/27/2006 13:06 | 5/9/2008 15:33 | | Michael Johnson | Andrew K. Harriger | xls |
| 2992 | AMPVOITH020_00102337 | | | | | Attachment providing information in furtherance of legal advice regarding draft Feasibility Study spreadsheet for review by AMP counsel and involving independent contractor | 1965745 | 4/27/2006 13:06 | 5/9/2008 15:32 | | Michael Johnson | Andrew K. Harriger | xls |
| 2993 | AMPVOITH020_00102391 | | | | | Attachment providing information in furtherance of legal advice regarding draft Feasibility Study spreadsheet for review by AMP counsel and involving independent contractor | 1965745 | 4/27/2006 13:06 | 5/9/2008 15:34 | | Michael Johnson | Andrew K. Harriger | xls |
| 2994 | AMPVOITH020_00102444 | | | | | Attachment providing information in furtherance of legal advice regarding draft hydro projects Feasibility Study update for review by AMP counsel and involving independent contractor | 1965751 | 5/9/2008 10:54 | 5/9/2008 15:43 | | Kathy L. Hemmer | Andrew K. Harriger | doc |
| 2995 | AMPVOITH020_00102445 | | | | | Attachment providing information in furtherance of legal advice regarding draft Feasibility Study spreadsheet for review by AMP counsel and involving independent contractor | 1965751 | 4/3/2007 15:37 | 5/9/2008 15:28 | | Sherri Leary | Andrew K. Harriger | xls |
| 2996 | AMPVOITH020_00102458 | | | | | Attachment providing information in furtherance of legal advice regarding draft Feasibility Study spreadsheet for review by AMP counsel and involving independent contractor | 1965751 | 4/27/2006 13:06 | 5/9/2008 15:33 | | Michael Johnson | Andrew K. Harriger | xls |
| 2997 | AMPVOITH020_00102524 | | | | | Attachment providing information in furtherance of legal advice regarding draft Feasibility Study spreadsheet for review by AMP counsel and involving independent contractor | 1965751 | 4/27/2006 13:06 | 5/9/2008 15:32 | | Michael Johnson | Andrew K. Harriger | xls |
| 2998 | AMPVOITH020_00102578 | | | | | Attachment providing information in furtherance of legal advice regarding draft Feasibility Study spreadsheet for review by AMP counsel and involving independent contractor | 1965751 | 4/27/2006 13:06 | 5/9/2008 15:34 | | Michael Johnson | Andrew K. Harriger | xls |
| 2999 | AMPVOITH020_00102636 | | | | | Attachment providing legal advice regarding draft agreement with Voith for turbine and generator equipment and involving independent contractor | 1965767 | 5/19/2008 17:38 | 5/20/2008 21:13 | | kfisher | Kenneth A. Fisher | doc |
| 3000 | AMPVOITH020_00102645 | | | | | Attachment providing legal advice regarding draft general conditions for agreement with Voith for turbine and generator equipment and involving independent contractor | 1965767 | 5/19/2008 17:39 | 5/20/2008 21:01 | | MWH Global, Inc. | Kenneth A. Fisher | doc |
| 3001 | AMPVOITH020_00102728 | | | | | Attachment providing legal advice regarding turbine and generator equipment contract documents for hydro projects. | 1965823 | 5/30/2008 18:31 | 5/31/2008 16:35 | | MWH Global, Inc. | Kenneth A. Fisher | doc |
| 3002 | AMPVOITH020_00102731 | | | | | Attachment providing legal advice regarding turbine and generator equipment contract documents for hydro projects. | 1965823 | 5/19/2008 17:39 | 5/31/2008 16:37 | | MWH Global, Inc. | Kenneth A. Fisher | doc |
| 3003 | AMPVOITH020_00102776 | | | | | Attachment providing legal advice regarding major powerhouse equipment contract documents for hydro projects. | 1965823 | 5/19/2008 17:38 | 5/31/2008 16:35 | | kfisher | Kenneth A. Fisher | doc |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3004 | AMPVOITH020_00102837 | | | | | Attachment providing legal advice regarding major powerhouse equipment contract documents for hydro projects. | 1965827 | 5/19/2008 17:38 | 5/31/2008 16:35 | | kfisher | Kenneth A. Fisher | doc |
| 3005 | AMPVOITH020_00263516 | | | | | Attachment discussing answers with attachments to Buckeye questions. | 1966838 | 5/5/2008 17:10 | 5/5/2008 16:08 | | | | PDF |
| 3006 | AMPVOITH020_00263517 | | | | | Attachment discussing answers with attachments to Buckeye questions. | 1966838 | 5/5/2008 9:53 | 5/5/2008 16:06 | | AMP-Ohio | AMP-Ohio | doc |
| 3007 | AMPVOITH020_00263513 | | | | | Attachment discussing AMP member survey sent to AMP and counsel for their review. | 1966985 | 10/10/2007 11:41 | 10/10/2007 11:42 | | Dan Inkley | | pdf |
| 3008 | AMPVOITH020_00104288 | | | | | Attachment providing information in furtherance of legal advice regarding updated license compliance tracking sheets for Cannelton, Smithland and Willow Island and involving independent contractor | 1968703 | 8/17/2007 14:12 | 11/26/2007 13:45 | | MWH Global, Inc. | Kirby W Gilbert | xls |
| 3009 | AMPVOITH020_00104311 | | | | | Attachment providing information in furtherance of legal advice regarding updated license compliance tracking sheets for Cannelton, Smithland and Willow Island and involving independent contractor | 1968716 | 8/17/2007 14:12 | 12/6/2007 14:09 | | MWH Global, Inc. | Kirby W Gilbert | xls |
| 3010 | AMPVOITH020_00104326 | | | | | Attachment providing information in furtherance of legal advice regarding updated license compliance tracking sheets for Cannelton, Smithland and Willow Island and involving independent contractor | 1968718 | 8/17/2007 14:12 | 12/6/2007 18:00 | | MWH Global, Inc. | Kirby W Gilbert | xls |
| 3011 | AMPVOITH020_00104343 | | | | | Attachment providing information in furtherance of legal advice regarding updated license compliance tracking sheets for Cannelton, Smithland and Willow Island and involving independent contractor | 1968741 | 8/17/2007 14:12 | 12/21/2007 13:28 | | MWH Global, Inc. | Kirby W Gilbert | xls |
| 3012 | AMPVOITH020_00104402 | | | | | Attachment providing information in furtherance of legal advice regarding updated license compliance tracking sheets for Cannelton, Smithland and Willow Island and involving independent contractor | 1968812 | 8/17/2007 14:12 | 2/4/2008 19:44 | | MWH Global, Inc. | Kirby W Gilbert | xls |
| 3013 | AMPVOITH020_00104436 | | | | | Attachment providing information in furtherance of legal advice regarding updated license compliance tracking sheets for Cannelton, Smithland and Willow Island and involving independent contractor | 1968848 | 8/17/2007 14:12 | 2/26/2007 19:50 | | MWH Global, Inc. | Kirby W Gilbert | xls |
| 3014 | AMPVOITH020_00107157 | | | | | Attachment providing information in furtherance of legal advice regarding preliminary responses to bidders request for clarification to AMP-Ohio cofferdam contract and involving independent contractor | 1972644 | 11/8/2007 17:24 | 3/13/2008 16:42 | | L. Sifuentes | L. Mortensen | xls |
| 3015 | AMPVOITH020_00263124 | | | | | Attachment discussing Willow Island water quality monitoring requirements. | 1973139 | 8/30/2007 13:25 | 8/30/2007 13:25 | | Administrator | Administrator | DOC |
| 3016 | AMPVOITH020_00263126 | | | | | Attachment discussing counsel highlights to Federal Water Pollution Control Act. | 1973142 | 2/20/2003 10:54 | 9/21/2007 13:40 | | | | pdf |
| 3017 | AMPVOITH020_00263142 | | | | | Attachment providing legal advice regarding memorandum from Marlys Palumbo concerning contaminated soil and groundwater management. | 1973203 | 7/26/2007 15:02 | 7/26/2007 15:02 | | Administrator | Administrator | DOC |
| 3018 | AMPVOITH020_00263151 | | | | | Attachment providing information in furtherance of legal advice regarding agreement between Cytec and AMP for use and occupancy. | 1973222 | 10/16/2007 13:23 | 10/19/2007 10:57 | | trodgers | Administrator | DOC |
| 3019 | AMPVOITH020_00263152 | | | | | Attachment providing information in furtherance of legal advice regarding agreement between Cytec and AMP for use and occupancy. | 1973222 | 10/21/2007 17:21 | 10/21/2007 17:27 | | trodgers | Administrator | DOC |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3020 | AMPVOITH020_00107476 | | | | | Attachment providing information in furtherance of legal advice regarding easement agreement for Cytec at Willow Island. | 1973229 | 10/26/2007 15:25 | 10/26/2007 15:51 | | Ivy Anderson | Administrator | DOC |
| 3021 | AMPVOITH020_00263165 | | | | | Attachment providing information in furtherance of legal advice regarding access limits at Willow Island reviewed by Marlys Palumbo and involving independent contractor | 1973259 | 11/15/2007 5:53 | 11/15/2007 11:57 | | CNicolae | | pdf |
| 3022 | AMPVOITH020_00107524 | | | | | Attachment providing legal advice regarding draft letter regarding client review draft of soil management plan reviewed Marlys Palumbo. | 1973287 | 1/8/2008 13:34 | 1/8/2008 14:05 | | Peter J Vagt | Administrator | doc |
| 3023 | AMPVOITH020_00263178 | | | | | Attachment providing legal advice regarding proposed agreements with owner of property adjacent to Willow Island. | 1973308 | 3/5/2008 23:45 | 3/6/2008 0:16 | | Administrator | Administrator | DOC |
| 3024 | AMPVOITH020_00259034 | | | | | Attachment providing legal advice regarding draft cofferdam General Conditions for Bidding Documents. | 1973311 | 3/10/2008 12:49 | 3/10/2008 12:49 | | MWH Global, Inc. | Marlys Palumbo | DOC |
| 3025 | AMPVOITH020_00107622 | | | | | Attachment providing legal advice regarding Willow Island water quality certification prepared by outside counsel. | 1973424 | 5/31/2007 15:06 | 6/4/2007 8:38 | | Administrator | Administrator | doc |
| 3026 | AMPVOITH020_00259036 | | | | | Attachment providing legal advice regarding draft AMP financing plan for hydro projects. | 1973460 | 6/22/2007 14:15 | 6/27/2007 15:52 | | Phil Meier | Administrator | doc |
| 3027 | AMPVOITH020_00263218 | | | | | Attachment discussing Joint Motion to Intervene in Opposition of the City of Wadsworth, OH and AMP-OH. | 1973472 | 7/11/2007 18:07 | 7/11/2007 18:07 | | Administrator | Administrator | DOC |
| 3028 | AMPVOITH020_00263219 | | | | | Attachment discussing Joint Motion to Intervene in Opposition of the City of Wadsworth, OH and AMP-OH. | 1973472 | 7/11/2007 18:06 | 7/11/2007 18:06 | | Administrator | Administrator | DOC |
| 3029 | AMPVOITH020_00263221 | | | | | Attachment discussing Joint Motion to Intervene in Opposition of the City of Wadsworth, OH and AMP-OH. | 1973475 | 7/11/2007 22:12 | 7/12/2007 9:31 | | Administrator | Administrator | DOC |
| 3030 | AMPVOITH020_00263222 | | | | | Attachment discussing Joint Motion to Intervene in Opposition of the City of Wadsworth, OH and AMP-OH. | 1973475 | 7/11/2007 21:57 | 7/12/2007 9:21 | | Administrator | Administrator | DOC |
| 3031 | AMPVOITH020_00259038 | | | | | Attachment providing legal advice regarding draft AMP financing plan for hydro projects. | 1973481 | 7/9/2007 13:58 | 7/13/2007 7:18 | | jbentine | Administrator | doc |
| 3032 | AMPVOITH020_00259040 | | | | | Attachment providing legal advice regarding draft AMP financing plan for hydro projects. | 1973487 | 7/9/2007 13:58 | 7/13/2007 7:18 | | jbentine | Administrator | doc |
| 3033 | AMPVOITH020_00263240 | | | | | Attachment providing legal advice regarding dredge and fill permit requirement for Willow Island project. | 1973532 | 8/27/2007 11:04 | 8/27/2007 11:04 | | Administrator | Administrator | DOC |
| 3034 | AMPVOITH020_00263244 | | | | | Attachment providing legal advice regarding draft letter to City of Paducah regarding transcript of public meeting on RC Byrd permit application. | 1973537 | 8/29/2007 12:40 | 8/29/2007 12:40 | | Administrator | Administrator | DOC |
| 3035 | AMPVOITH020_00259042 | | | | | Attachment providing legal advice regarding Willow Island dissolved oxygen compliance Issue. | 1973597 | 10/2/2007 11:38 | 10/2/2007 14:36 | | Administrator | Administrator | DOC |
| 3036 | AMPVOITH020_00260888 | | | | | Attachment discussing Memorandum of Agreement between AMP and Army Corps of Engineers. | 1973613 | 10/8/2007 16:15 | 10/9/2007 9:25 | | | Administrator | DOC |
| 3037 | AMPVOITH020_00260892 | | | | | Attachment discussing Memorandum of Agreement between AMP and Army Corp of Engineers. | 1973629 | 10/9/2007 15:27 | 10/11/2007 14:45 | | | Administrator | DOC |
| 3038 | AMPVOITH020_00266245 | | | | | Attachment providing legal advice regarding Paducah license application. | 1973745 | 11/30/2007 14:39 | 11/30/2007 16:34 | | Administrator | Administrator | doc |
| 3039 | AMPVOITH020_00266247 | | | | | Attachment providing legal advice regarding Paducah license application strategy table. | 1973747 | 11/30/2007 17:08 | 12/3/2007 8:39 | | Administrator | Administrator | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3040 | AMPVOITH020_00260894 | | | | | Attachment discussing Order Modifying and Approving Revegetation Plan. | 1973767 | 12/11/2007 13:58 | 12/11/2007 13:59 | | | | doc |
| 3041 | AMPVOITH020_00263339 | | | | | Attachment providing legal advice regarding Willow Island eminent domain issue. | 1973870 | 3/5/2008 14:00 | 3/5/2008 14:00 | | Administrator | User | DOC |
| 3042 | AMPVOITH020_00107954 | | | | | Attachment providing legal advice regarding Willow Island eminent domain issue. | 1973876 | 3/6/2008 9:04 | 3/6/2008 9:04 | | | | pdf |
| 3043 | AMPVOITH020_00263345 | | | | | Attachment providing legal advice regarding draft extension of time request for Cannelton. | 1973896 | 3/21/2008 12:35 | 3/21/2008 12:35 | | Administrator | User | DOC |
| 3044 | AMPVOITH020_00107975 | | | | | Attachment providing legal advice regarding filing of reports with Federal Energy Regulatory Commission and involving independent contractor | 1973910 | 3/26/2008 15:43 | 3/26/2008 16:04 | | User | User | doc |
| 3045 | AMPVOITH020_00107985 | | | | | Attachment providing legal advice regarding Cultural Resources Management Plan and Memorandum of Agreement for Willow Island and involving independent contractor | 1973925 | 4/7/2008 11:03 | 4/7/2008 12:06 | | User | User | doc |
| 3046 | AMPVOITH020_00263350 | | | | | Attachment providing legal advice regarding U.S. Army Corps of Engineers draft meeting agenda. | 1973928 | 4/9/2008 11:32 | 4/9/2008 16:15 | | User | User | doc |
| 3047 | AMPVOITH020_00263359 | | | | | Attachment providing legal advice regarding U.S. Army Corps of Engineers plan submittal table. | 1973962 | 5/3/2008 8:32 | 5/3/2008 11:13 | | User | User | doc |
| 3048 | AMPVOITH020_00108018 | | | | | Attachment providing legal advice regarding draft letter to Corps regarding Willow Island project license and involving independent contractor | 1973967 | 5/5/2008 19:21 | 5/5/2008 19:21 | | Administrator | User | DOC |
| 3049 | AMPVOITH020_00108036 | | | | | Attachment providing legal advice regarding draft letter to Corps regarding Willow Island project license and involving independent contractor | 1973973 | 5/6/2008 13:00 | 5/6/2008 13:00 | | Administrator | User | DOC |
| 3050 | AMPVOITH020_00263364 | | | | | Attachment providing legal advice regarding Sample Corps notice. | 1973986 | 6/12/2007 12:28 | 6/12/2007 12:35 | | | | pdf |
| 3051 | AMPVOITH020_00263366 | | | | | Attachment providing legal advice regarding AMP response to Buckeye Power Preliminary Document and Information Request. | 1973991 | 5/9/2008 15:07 | 5/13/2008 14:19 | | User | User | doc |
| 3052 | AMPVOITH020_00108149 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl license application comparison and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 1974056 | 10/31/2006 11:17 | 10/31/2006 11:26 | | Phil Meier | Phil Meier | doc |
| 3053 | AMPVOITH020_00108157 | | | | | Attachment providing information in furtherance of legal advice regarding response to USFWS letter on upstream and downstream impacts and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 1974056 | 10/27/2006 9:08 | 10/27/2006 10:02 | | Phil Meier | Phil Meier | doc |
| 3054 | AMPVOITH020_00108160 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Better Adapted Statement schedule and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 1974056 | 5/21/2007 19:59 | 5/21/2007 19:59 | | droby | droby | DOC |
| 3055 | AMPVOITH020_00108444 | | | | | Attachment providing legal advice regarding feasibility report on hydro projects. | 1974580 | 9/17/2007 8:48 | 9/17/2007 8:48 | | Sherri Leary | arobinso | DOC |
| 3056 | AMPVOITH020_00259032 | | | | | Attachment providing legal advice regarding feasibility report on hydro projects. | 1974582 | 9/17/2007 9:39 | 9/17/2007 9:39 | | Sherri Leary | arobinso | DOC |
| 3057 | AMPVOITH020_00266270 | | | | | Attachment providing legal advice regarding Willow Island river bed. | 1976391 | 5/29/2008 18:07 | 5/29/2008 18:07 | | | JoeW | doc |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3058 | AMPVOITH020_00110059 | | | | | Attachment providing legal advice regarding Willow Island eminent domain issue from John Clements. | 1976470 | 3/6/2008 9:25 | 3/6/2008 9:25 | | | | pdf |
| 3059 | AMPVOITH020_00266306 | | | | | Attachment providing information in furtherance of legal advice regarding email to John Bentine on letter to FERC on City of Wadsworth RC Byrd preliminary permit application. | 1977012 | 8/3/2007 14:46 | 8/3/2007 14:53 | | Administrator | Jolene M. Thompson | DOC |
| 3060 | AMPVOITH020_00263021 | | | | | Attachment discussing Buckeye Power due diligence sent by legal for review. | 1977100 | 3/20/2008 14:33 | 3/20/2008 14:33 | | | Pam Sullivan | DOC |
| 3061 | AMPVOITH020_00263025 | | | | | Attachment discussing Buckeye Power due diligence request sent to legal for review. | 1977325 | 3/20/2008 14:33 | 3/20/2008 14:33 | | | Pam Sullivan | DOC |
| 3062 | AMPVOITH020_00110858 | | | | | Attachment discussing Federal Energy Regulatory Commission (FERC) application for R.C. Byrd project. | 1977620 | 8/5/2007 20:32 | 8/5/2007 20:32 | | Phil Meier | Phil Meier | doc |
| 3063 | AMPVOITH020_00111021 | | | | | Attachment discussing provision of legal advice regarding Kentucky taxation issues. | 1977812 | 11/29/2007 10:49 | 11/29/2007 10:49 | | Phil Meier | Phil Meier | doc |
| 3064 | AMPVOITH020_00111091 | | | | | Attachment requesting legal advice regarding SB 221. | 1977857 | 1/17/2008 23:13 | 1/17/2008 23:35 | | NMarshell | Jolene Thomson | doc |
| 3065 | AMPVOITH020_00111119 | | | | | Attachment requesting legal advice regarding Actual Damages and Joint Venture. | 1977885 | 2/8/2008 16:48 | 2/8/2008 16:48 | | Phil Meier | Phil Meier | doc |
| 3066 | AMPVOITH020_00111198 | | | | | Attachment discussing provision of legal advice regarding Efficiency Smart program. | 1977978 | 4/12/2008 15:59 | 4/12/2008 17:06 | | NMarshell | Jolene Thomson | doc |
| 3067 | AMPVOITH020_00263377 | | | | | Attachment providing information in furtherance of legal advice regarding Kegler Brown Invoice to AMP Ohio for Hydro Project. | 1978081 | 12/13/2007 12:53 | 12/18/2007 23:07 | | Unknown User | | pdf |
| 3068 | AMPVOITH020_00263379 | | | | | Attachment providing information in furtherance of legal advice regarding Kegler Brown Invoice to AMP Ohio for Hydro Project. | 1978083 | 11/14/2007 7:28 | 12/19/2007 8:59 | | Unknown User | | pdf |
| 3069 | AMPVOITH020_00263381 | | | | | Attachment providing legal advice regarding invoice from AMP European counsel for services rendered in connection with hydro projects. | 1978085 | 11/19/2007 6:25 | 12/19/2007 17:03 | | | | pdf |
| 3070 | AMPVOITH020_00263382 | | | | | Attachment providing legal advice regarding invoice from AMP European counsel for services rendered in connection with hydro projects. | 1978085 | 11/19/2007 6:26 | 12/19/2007 17:03 | | | | pdf |
| 3071 | AMPVOITH020_00263383 | | | | | Attachment providing legal advice regarding invoice from AMP customs counsel for services rendered in connection with hydro projects. | 1978085 | 12/19/2007 14:41 | 12/19/2007 17:03 | | Unknown User | | pdf |
| 3072 | AMPVOITH020_00263385 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP European counsel for services rendered in connection with hydro projects. | 1978089 | 11/19/2007 6:25 | 3/18/2008 6:24 | | | | pdf |
| 3073 | AMPVOITH020_00263386 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP European counsel for services rendered in connection with hydro projects. | 1978089 | 11/19/2007 6:26 | 3/18/2008 6:24 | | | | pdf |
| 3074 | AMPVOITH020_00263387 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP customs counsel for services rendered in connection with hydro projects. | 1978089 | 12/19/2007 14:41 | 3/18/2008 6:24 | | Unknown User | | pdf |
| 3075 | AMPVOITH020_00266275 | | | | | Attachment providing legal advice regarding Domtar confidentiality of materials and communications agreement. | 1978123 | 2/6/2008 16:06 | 2/6/2008 16:06 | | | usertemplate | DOC |
| 3076 | AMPVOITH020_00263394 | | | | | Attachment providing legal advice regarding draft of consulting agreement for Greenup project. | 1978130 | 2/25/2008 10:48 | 2/25/2008 10:48 | | RSA User | usertemplate | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3077 | AMPVOITH020_00263396 | | | | | Attachment providing legal advice regarding draft of consulting agreement for Greenup project. | 1978132 | 2/28/2008 16:55 | 2/28/2008 16:55 | | RSA User | usertemplate | doc |
| 3078 | AMPVOITH020_00263409 | | | | | Attachment providing legal advice regarding AMPO Hydro Validation Complaint. | 1978192 | 10/2/2007 14:48 | 10/2/2007 15:39 | | Peck, Shaffer and Williams | SCF | DOC |
| 3079 | AMPVOITH020_00263413 | | | | | Attachment providing legal advice regarding draft Memorandum In Support Of Validation of Securities submitted for internal review drafted by AMP counsel Sidley Austin. | 1978213 | 11/13/2007 19:12 | 11/13/2007 19:50 | | | | DOC |
| 3080 | AMPVOITH020_00266284 | | | | | Attachment providing legal advice regarding memorandum on Paducah license application drafted by AMP counsel John Clements. | 1978222 | 11/30/2007 14:39 | 11/30/2007 16:34 | | Administrator | Administrator | doc |
| 3081 | AMPVOITH020_00263416 | | | | | Attachment providing legal advice regarding draft testimony before Ohio Power Siting Board relating to Meigs county facility drafted by John Bentine. | 1978230 | 12/24/2007 9:55 | 12/24/2007 9:55 | | | | doc |
| 3082 | AMPVOITH020_00263420 | | | | | Attachment providing legal advice regarding memorandum on Willow Island steel sales tax drafted by AMP outside counsel Goodwin & Goodwin. | 1978242 | 2/5/2008 9:34 | 2/6/2008 13:35 | | JoeW | Dawn King | doc |
| 3083 | AMPVOITH020_00263427 | | | | | Attachment providing legal advice regarding draft economic feasibility study for hydroelectric projects reviewed and edited by AMP counsel Chester, Willcox & Saxbe. | 1978274 | 9/11/2007 4:22 | 9/11/2007 8:20 | | | | pdf |
| 3084 | AMPVOITH020_00266290 | | | | | Attachment providing legal advice regarding draft initial legislative language for hydros drafted by John Bentine. | 1978278 | 6/2/2007 11:07 | 6/2/2007 11:44 | | jbentine | BEJ | DOC |
| 3085 | AMPVOITH020_00259051 | | | | | Attachment providing legal advice regarding draft of AMP financing plan for hydro projects. | 1978280 | 7/9/2007 13:58 | 7/11/2007 17:06 | | jbentine | jwb | DOC |
| 3086 | AMPVOITH020_00259052 | | | | | Attachment providing legal advice regarding draft of AMP financing plan for hydro projects. | 1978280 | 7/9/2007 13:58 | 7/11/2007 17:15 | | jbentine | jwb | doc |
| 3087 | AMPVOITH020_00259054 | | | | | Attachment providing legal advice regarding AMP financing plan for hydro projects. | 1978288 | 8/1/2007 17:31 | 8/3/2007 16:05 | | jbentine | jwb | DOC |
| 3088 | AMPVOITH020_00259056 | | | | | Attachment providing legal advice regarding draft of AMP financing plan for hydro projects. | 1978290 | 8/1/2007 17:31 | 8/6/2007 10:31 | | jbentine | jwb | DOC |
| 3089 | AMPVOITH020_00259058 | | | | | Attachment providing legal advice regarding draft appendices to hydroelectric power sales contract. | 1978292 | 7/16/2007 17:02 | 7/31/2007 13:27 | | | | doc |
| 3090 | AMPVOITH020_00263431 | | | | | Attachment providing legal advice regarding draft AMP Board of Trustees resolution on hydro bond validation drafted by John Bentine. | 1978313 | 10/8/2007 15:15 | 10/8/2007 15:49 | | Peck, Shaffer and Williams | JWB | doc |
| 3091 | AMPVOITH020_00263433 | | | | | Attachment providing legal advice regarding draft cost reimbursement agreement between AMP and Cytec drafted by John Bentine. | 1978320 | 11/13/2007 9:36 | 11/13/2007 10:35 | | | jwb | doc |
| 3092 | AMPVOITH020_00259062 | | | | | Attachment providing legal advice regarding draft appendices to hydroelectric power sales contract. | 1978322 | 11/21/2007 8:35 | 11/27/2007 14:44 | | | jwb | doc |
| 3093 | AMPVOITH020_00259064 | | | | | Attachment providing legal advice regarding draft appendices to hydroelectric power sales contract. | 1978324 | 11/30/2007 17:49 | 11/30/2007 18:16 | | john bentine | john bentine | doc |
| 3094 | AMPVOITH020_00259065 | | | | | Attachment providing legal advice regarding draft appendices to hydroelectric power sales contract. | 1978324 | 11/21/2007 8:35 | 11/30/2007 17:20 | | | | doc |
| 3095 | AMPVOITH020_00259066 | | | | | Attachment providing legal advice regarding draft appendices to hydroelectric power sales contract. | 1978324 | 11/30/2007 11:43 | 11/30/2007 17:22 | | | | pdf |
| 3096 | AMPVOITH020_00259068 | | | | | Attachment providing information in furtherance of legal advice regarding Phil Meier Direct Testimony and involving independent contractor | 1978335 | 12/27/2007 0:00 | 12/27/2007 0:00 | | Phil Meier | john bentine | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3097 | AMPVOITH020_00259069 | | | | | Attachment providing information in furtherance of legal advice regarding Sawvel Hydro Technical and Economic Feasibility Study and involving independent contractor | 1978335 | 12/27/2007 7:50 | 12/27/2007 12:16 | | | | pdf |
| 3098 | AMPVOITH020_00259070 | | | | | Attachment providing information in furtherance of legal advice regarding Ohio River Lock and Dam Hydropower Study and involving independent contractor | 1978335 | 12/27/2007 7:50 | 12/27/2007 12:16 | | | | pdf |
| 3099 | AMPVOITH020_00259072 | | | | | Attachment providing information in furtherance of legal advice regarding Phil Meier Rebuttal Testimony and involving independent contractor | 1978339 | 12/27/2007 0:00 | 12/27/2007 0:00 | | Phil Meier | john bentine | doc |
| 3100 | AMPVOITH020_00259073 | | | | | Attachment providing information in furtherance of legal advice regarding Sawvel Hydroelectric Technical and Economic Feasibility Study and involving independent contractor | 1978339 | 12/27/2007 7:50 | 12/27/2007 19:02 | | | | pdf |
| 3101 | AMPVOITH020_00259074 | | | | | Attachment providing information in furtherance of legal advice regarding Ohio River Lock and Dam Hydropower Study and involving independent contractor | 1978339 | 12/27/2007 7:50 | 12/27/2007 19:02 | | | | pdf |
| 3102 | AMPVOITH020_00263434 | 12/27/2007 20:15 | "Barbara Johnson" <barbjohnson@cwslaw.com> <Barbara Johnson <barbjohnson@cwslaw.com>> | pmeier@amp-ohio.org; ecouppis@rwbeck.com; iclark@rwbeck.com; skiesewe@amp-ohio.org; rmeyer@amp-ohio.org; April R. Bott <abott@cwslaw.com>; Nate Orosz <norosz@cwslaw.com> | mgerken@amp-ohio.org; jthompson@amp-ohio.org; psullivan@amp-ohio.org | Attachment discussing provision of legal advice regarding testimony before Ohio Power Siting Board relating to Meigs county facility. | 1978349 | | | 12/27/2007 20:15 | | | msg |
| 3103 | AMPVOITH020_00263436 | | | | | Attachment providing legal advice regarding exhibit to draft testimony before Ohio Power Siting Board relating to Meigs county facility reviewed by John Bentine. | 1978349 | 12/27/2007 14:07 | 12/27/2007 19:13 | | | | pdf |
| 3104 | AMPVOITH020_00263443 | | | | | Attachment providing legal advice regarding revisions to evaluation of Greenup project drafted by John Bentine. | 1978394 | 5/28/2008 10:42 | 5/28/2008 14:46 | | | | pdf |
| 3105 | AMPVOITH020_00263447 | | | | | Attachment discussing provision of legal advice regarding Jennings Strouss invoice for legal services. | 1978438 | 12/18/2007 4:05 | 12/18/2007 8:08 | | | | pdf |
| 3106 | AMPVOITH020_00263453 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS delivery system chart sent by counsel to AMP for review. | 1978498 | 7/13/2007 16:22 | 7/13/2007 16:22 | | | | pdf |
| 3107 | AMPVOITH020_00263466 | | | | | Attachment providing legal advice regarding draft Installation provisions to powerhouse bid documents reviewed and edited by Ken Fisher. | 1978531 | 9/11/2007 12:26 | 9/11/2007 20:34 | | | | pdf |
| 3108 | AMPVOITH020_00263468 | | | | | Attachment providing legal advice regarding draft Shipping and Packaging provisions to powerhouse bid documents reviewed and edited by Ken Fisher. | 1978534 | 9/12/2007 6:19 | 9/12/2007 10:54 | | | | pdf |
| 3109 | AMPVOITH020_00263475 | | | | | Attachment providing legal advice regarding sample bidder's non-collusion affidavit used in connection with AMP Gorsuch station project. | 1978563 | 10/1/1995 23:32 | 9/14/2007 17:07 | | Authorized Gateway Customer | Boston Office | DOC |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3110 | AMPVOITH020_00263484 | | | | | Attachment providing legal advice regarding draft response to questions submitted by the cofferdam bidders reviewed and edited by Ken Fisher and involving independent contractor | 1978623 | 2/25/2008 22:09 | 2/26/2008 16:07 | | PRB - MWH | PRB - MWH | doc |
| 3111 | AMPVOITH020_00111378 | | | | | Attachment providing legal advice regarding draft response to questions submitted by the cofferdam bidders reviewed and edited by Ken Fisher and involving independent contractor | 1978625 | 2/29/2008 9:32 | 2/29/2008 13:58 | | PRB - MWH | | doc |
| 3112 | AMPVOITH020_00263486 | | | | | Attachment providing legal advice regarding hydro project delivery system chart reviewed by Ken Fisher. | 1978629 | 2/27/2007 18:18 | 3/4/2008 15:17 | | | | ppt |
| 3113 | AMPVOITH020_00263496 | | | | | Attachment providing information in furtherance of legal advice regarding memo relating to analysis of CJ Mahan litigation history. | 1978665 | 5/2/2008 14:14 | 5/2/2008 14:14 | | | | pdf |
| 3114 | AMPVOITH020_00263506 | | | | | Attachment providing information in furtherance of legal advice regarding latest project tracking sent to counsel for review. | 1978765 | 10/30/2007 12:18 | 12/21/2007 14:38 | | Marty Engelman | Marty Engelman | xls |
| 3115 | AMPVOITH020_00263508 | | | | | Attachment providing information in furtherance of legal advice regarding latest project tracking sent to counsel for review. | 1978771 | 10/30/2007 12:18 | 1/17/2008 9:30 | | Marty Engelman | MEngelman | xls |
| 3116 | AMPVOITH020_00259140 | | | | | Attachment discussing MWH engineering agreements. | 1978794 | 9/24/2006 10:38 | 9/24/2006 10:39 | | | | pdf |
| 3117 | AMPVOITH020_00259141 | | | | | Attachment discussing MWH engineering agreements. | 1978794 | 4/24/2007 10:39 | 4/24/2007 10:39 | | | | pdf |
| 3118 | AMPVOITH020_00259142 | | | | | Attachment discussing MWH engineering agreements. | 1978794 | 5/31/2007 13:53 | 5/31/2007 13:53 | | | | pdf |
| 3119 | AMPVOITH020_00259143 | | | | | Attachment discussing MWH engineering agreements. | 1978794 | 6/4/2007 11:23 | 6/4/2007 11:23 | | | | pdf |
| 3120 | AMPVOITH020_00259144 | | | | | Attachment discussing MWH engineering agreements. | 1978794 | 6/4/2007 11:29 | 6/4/2007 11:29 | | | | pdf |
| 3121 | AMPVOITH020_00259145 | | | | | Attachment discussing MWH engineering agreements. | 1978794 | 6/4/2007 11:14 | 6/4/2007 11:14 | | | | pdf |
| 3122 | AMPVOITH020_00266301 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to FERC on City of Wadsworth RC Byrd preliminary permit application sent to John Bentine for review. | 1978925 | 8/3/2007 14:46 | 8/3/2007 14:53 | | Administrator | Jolene M. Thompson | DOC |
| 3123 | AMPVOITH020_00111867 | | | | | Attachment providing information in furtherance of legal advice regarding report on Meldahl-Greenup technical and economic feasibility study and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 1979953 | 7/30/2009 11:22 | 7/30/2009 11:08 | | | | pdf |
| 3124 | AMPVOITH020_00260019 | | | | | Attachment discussing Smithland Supplementary Conditions and T&M needs in General Conditions and involving independent contractor | 1980072 | 8/14/2009 12:09 | 8/14/2009 12:35 | | MWH Global, Inc. | prb140 | docx |
| 3125 | AMPVOITH020_00261040 | | | | | Attachment providing legal advice regarding draft motion to intervene and protest of AMP. | 1980403 | 8/24/2009 16:58 | 8/24/2009 16:58 | | Administrator | User | DOC |
| 3126 | AMPVOITH020_00112407 | | | | | Attachment discussing legal advice regarding contract negotiations with gate subcontractor. | 1980462 | 8/30/2009 21:05 | 8/30/2009 21:05 | | Phil Meier | Phil Meier | doc |
| 3127 | AMPVOITH020_00260022 | | | | | Attachment discussing McGinnis Motion to Intervene and Protest. | 1980499 | 9/1/2009 14:51 | 9/1/2009 14:53 | | Administrator | | pdf |
| 3128 | AMPVOITH020_00264703 | | | | | Attachment requesting legal advice regarding email to Mario regarding Meldahl Engineering Agreement. | 1980575 | 9/3/2009 15:21 | 9/3/2009 16:03 | | Phil Meier | Phil Meier | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3129 | AMPVOITH020_00112488 | | | | | Attachment providing legal advice regarding bonds related to evaluation and award status for contractual work. | 1980619 | 9/7/2009 21:34 | 9/7/2009 21:37 | | Phil Meier | Phil Meier | doc |
| 3130 | AMPVOITH020_00264705 | | | | | Attachment requesting legal advice regarding Resolution relating to Commercial Paper Program Renewal. | 1980655 | 8/14/2009 9:53 | 8/14/2009 14:09 | | | | pdf |
| 3131 | AMPVOITH020_00260024 | | | | | Attachment requesting legal advice regarding Meldahl Generator Step-Up Transformer documents. | 1980703 | 4/16/2009 13:22 | 8/8/2009 16:43 | | MWH Global, Inc. | DScheel | doc |
| 3132 | AMPVOITH020_00260025 | | | | | Attachment requesting legal advice regarding Meldahl Generator Step-Up Transformer document. | 1980703 | 4/15/2009 21:44 | 8/8/2009 16:39 | | MWH Global, Inc. | DScheel | doc |
| 3133 | AMPVOITH020_00260026 | | | | | Attachment requesting legal advice regarding Meldahl Generator Step-Up Transformer document. | 1980703 | 4/15/2009 23:29 | 8/27/2009 16:03 | | MWH Global, Inc. | DScheel | doc |
| 3134 | AMPVOITH020_00260027 | | | | | Attachment requesting legal advice regarding Meldahl Generator Step-Up Transformer document. | 1980703 | 4/30/2009 14:52 | 8/14/2009 17:57 | | MWH Global, Inc. | DScheel | doc |
| 3135 | AMPVOITH020_00260028 | | | | | Attachment requesting legal advice regarding Meldahl Generator Step-Up Transformer document. | 1980703 | 3/7/2008 15:29 | 8/8/2009 16:40 | | MWH Global, Inc. | DScheel | doc |
| 3136 | AMPVOITH020_00260029 | | | | | Attachment requesting legal advice regarding Meldahl Generator Step-Up Transformer document. | 1980703 | 5/29/2008 17:15 | 8/8/2009 16:40 | | MWH Global, Inc. | DScheel | doc |
| 3137 | AMPVOITH020_00260030 | | | | | Attachment requesting legal advice regarding Meldahl Generator Step-Up Transformer document. | 1980703 | 3/7/2008 15:29 | 8/8/2009 16:40 | | MWH Global, Inc. | DScheel | doc |
| 3138 | AMPVOITH020_00260031 | | | | | Attachment requesting legal advice regarding Meldahl Generator Step-Up Transformer document. | 1980703 | 3/7/2008 15:29 | 8/8/2009 16:41 | | MWH Global, Inc. | DScheel | doc |
| 3139 | AMPVOITH020_00260032 | | | | | Attachment requesting legal advice regarding Meldahl Generator Step-Up Transformer document. | 1980703 | 10/12/2008 12:06 | 8/27/2009 16:04 | | MWH Global, Inc. | DScheel | doc |
| 3140 | AMPVOITH020_00260033 | | | | | Attachment requesting legal advice regarding Meldahl Generator Step-Up Transformer document. | 1980703 | 4/16/2009 13:22 | 8/8/2009 16:41 | | MWH Global, Inc. | DScheel | doc |
| 3141 | AMPVOITH020_00260034 | | | | | Attachment requesting legal advice regarding Meldahl Generator Step-Up Transformer document. | 1980703 | 4/16/2009 11:19 | 8/27/2009 16:04 | | MWH Global, Inc. | DScheel | doc |
| 3142 | AMPVOITH020_00260035 | | | | | Attachment requesting legal advice regarding Meldahl Generator Step-Up Transformer document. | 1980703 | 4/16/2009 13:28 | 8/8/2009 16:42 | | MWH Global, Inc. | DScheel | doc |
| 3143 | AMPVOITH020_00260036 | | | | | Attachment requesting legal advice regarding Meldahl Generator Step-Up Transformer document. | 1980703 | 4/16/2009 15:27 | 8/27/2009 16:04 | | MWH Global, Inc. | DScheel | doc |
| 3144 | AMPVOITH020_00260038 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland Generator Step-Up Transformer document. | 1980730 | 4/16/2009 13:22 | 8/8/2009 16:47 | | MWH Global, Inc. | DScheel | doc |
| 3145 | AMPVOITH020_00260039 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland Generator Step-Up Transformer document. | 1980730 | 4/15/2009 21:44 | 8/8/2009 16:43 | | MWH Global, Inc. | DScheel | doc |
| 3146 | AMPVOITH020_00260040 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland Generator Step-Up Transformer document. | 1980730 | 6/23/2009 15:36 | 8/27/2009 16:01 | | MWH Global, Inc. | DScheel | doc |
| 3147 | AMPVOITH020_00260041 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland Generator Step-Up Transformer document. | 1980730 | 7/14/2009 10:39 | 8/14/2009 18:01 | | MWH Global, Inc. | DScheel | doc |
| 3148 | AMPVOITH020_00260042 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland Generator Step-Up Transformer document. | 1980730 | 3/7/2008 15:29 | 8/8/2009 16:44 | | MWH Global, Inc. | DScheel | doc |
| 3149 | AMPVOITH020_00260044 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland Generator Step-Up Transformer document. | 1980730 | 3/7/2008 15:29 | 8/8/2009 16:45 | | MWH Global, Inc. | DScheel | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3150 | AMPVOITH020_00260045 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland Generator Step-Up Transformer document. | 1980730 | 3/7/2008 15:29 | 8/8/2009 16:45 | | MWH Global, Inc. | DScheel | doc |
| 3151 | AMPVOITH020_00260046 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland Generator Step-Up Transformer document. | 1980730 | 10/12/2008 12:06 | 8/27/2009 16:02 | | MWH Global, Inc. | DScheel | doc |
| 3152 | AMPVOITH020_00260047 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland Generator Step-Up Transformer document. | 1980730 | 4/16/2009 13:22 | 8/8/2009 16:46 | | MWH Global, Inc. | DScheel | doc |
| 3153 | AMPVOITH020_00260048 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland Generator Step-Up Transformer document. | 1980730 | 7/14/2009 8:01 | 8/27/2009 16:02 | | MWH Global, Inc. | DScheel | doc |
| 3154 | AMPVOITH020_00260049 | | | | | Attachment discussing Smithland Generator Step-Up Transformer document. | 1980730 | 4/16/2009 13:28 | 8/8/2009 16:47 | | MWH Global, Inc. | DScheel | doc |
| 3155 | AMPVOITH020_00260050 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland Generator Step-Up Transformer document. | 1980730 | 4/16/2009 15:27 | 8/27/2009 16:02 | | MWH Global, Inc. | DScheel | DOC |
| 3156 | AMPVOITH020_00113381 | | | | | Attachment providing legal advice regarding legal invoice for services rendered in connection with Meldahl Hydro project and involving independent contractor | 1981320 | 10/9/2009 12:52 | 10/9/2009 16:44 | | | | PDF |
| 3157 | AMPVOITH020_00260057 | | | | | Attachment requesting legal advice regarding Cannelton Gate Equipment Contract document. | 1981559 | 8/6/2009 12:23 | 10/8/2009 17:41 | | MWH Global, Inc. | DScheel | docx |
| 3158 | AMPVOITH020_00260058 | | | | | Attachment requesting legal advice regarding Cannelton Gate Equipment Contract document. | 1981559 | 9/11/2009 15:21 | 10/8/2009 17:41 | | MWH Global, Inc. | DScheel | docx |
| 3159 | AMPVOITH020_00260059 | | | | | Attachment requesting legal advice regarding Cannelton Gate Equipment Contract document. | 1981559 | 8/6/2009 14:16 | 10/8/2009 17:41 | | MWH Global, Inc. | DScheel | docx |
| 3160 | AMPVOITH020_00260060 | | | | | Attachment requesting legal advice regarding Cannelton Gate Equipment Contract document. | 1981559 | 8/6/2009 14:29 | 10/8/2009 17:42 | | MWH Global, Inc. | DScheel | docx |
| 3161 | AMPVOITH020_00260061 | | | | | Attachment requesting legal advice regarding Cannelton Gate Equipment Contract document. | 1981559 | 8/6/2009 14:20 | 10/8/2009 17:42 | | MWH Global, Inc. | DScheel | docx |
| 3162 | AMPVOITH020_00260062 | | | | | Attachment requesting legal advice regarding Cannelton Gate Equipment Contract document. | 1981559 | 8/6/2009 15:44 | 10/12/2009 11:21 | | MWH Global, Inc. | Vikram S. Negi | docx |
| 3163 | AMPVOITH020_00260063 | | | | | Attachment requesting legal advice regarding Cannelton Gate Equipment Contract document. | 1981559 | 8/21/2008 15:28 | 10/8/2009 17:39 | | MWH Global, Inc. | DScheel | doc |
| 3164 | AMPVOITH020_00260064 | | | | | Attachment requesting legal advice regarding Cannelton Gate Equipment Contract document. | 1981559 | 9/11/2009 15:16 | 10/9/2009 10:48 | | MWH Global, Inc. | DScheel | docx |
| 3165 | AMPVOITH020_00260065 | | | | | Attachment requesting legal advice regarding Cannelton Gate Equipment Contract document. | 1981559 | 8/6/2009 11:44 | 10/8/2009 17:39 | | MWH Global, Inc. | DScheel | docx |
| 3166 | AMPVOITH020_00260066 | | | | | Attachment requesting legal advice regarding Cannelton Gate Equipment Contract document. | 1981559 | 8/6/2009 11:58 | 10/8/2009 17:40 | | MWH Global, Inc. | DScheel | docx |
| 3167 | AMPVOITH020_00260067 | | | | | Attachment requesting legal advice regarding Cannelton Gate Equipment Contract document. | 1981559 | 8/6/2009 12:01 | 10/8/2009 17:40 | | MWH Global, Inc. | DScheel | docx |
| 3168 | AMPVOITH020_00260068 | | | | | Attachment requesting legal advice regarding Cannelton Gate Equipment Contract document. | 1981559 | 8/6/2009 12:19 | 10/8/2009 17:40 | | MWH Global, Inc. | DScheel | docx |
| 3169 | AMPVOITH020_00260069 | | | | | Attachment requesting legal advice regarding Cannelton Gate Equipment Contract document. | 1981559 | 8/6/2009 12:21 | 10/8/2009 17:40 | | MWH Global, Inc. | DScheel | docx |
| 3170 | AMPVOITH020_00113715 | | | | | Attachment providing information in furtherance of legal advice regarding comments to draft CJ Mahan Limited Notice to Proceed forwarded to counsel for review and involving independent contractor | 1981800 | 10/22/2009 10:18 | 10/22/2009 10:19 | | Phil Meier | Phil Meier | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3171 | AMPVOITH020_00260073 | | | | | Attachment discussing Smihtland MWH agreement. | 1982260 | 6/4/2007 11:23 | 11/4/2009 11:05 | | | | pdf |
| 3172 | AMPVOITH020_00260074 | | | | | Attachment discussing Cannelton MWH Agreement. | 1982260 | 6/4/2007 11:14 | 11/4/2009 11:07 | | | | pdf |
| 3173 | AMPVOITH020_00264725 | | | | | Attachment providing information in furtherance of legal advice regarding legal invoices for legal services rendered. | 1982753 | 12/2/2009 6:09 | 12/2/2009 10:12 | | | | pdf |
| 3174 | AMPVOITH020_00264727 | | | | | Attachment providing information in furtherance of legal advice regarding legal invoices for legal services rendered subject to common interest doctrine and/or joint defense agreement | 1982763 | 12/3/2009 11:14 | 12/3/2009 15:19 | | HyperGEAR TIFF/PDF Convert Library | | pdf |
| 3175 | AMPVOITH020_00264728 | | | | | Attachment providing information in furtherance of legal advice regarding legal invoices for legal services rendered subject to common interest doctrine and/or joint defense agreement | 1982763 | 12/3/2009 11:18 | 12/3/2009 15:19 | | HyperGEAR TIFF/PDF Convert Library | | pdf |
| 3176 | AMPVOITH020_00264729 | | | | | Attachment providing information in furtherance of legal advice regarding legal invoices for legal services rendered subject to common interest doctrine and/or joint defense agreement | 1982763 | 12/3/2009 11:18 | 12/3/2009 15:19 | | HyperGEAR TIFF/PDF Convert Library | | pdf |
| 3177 | AMPVOITH020_00260083 | | | | | Attachment discussing Smithland Cofferdam General Conditions. | 1982837 | 12/8/2009 0:00 | 12/8/2009 0:00 | | | | doc |
| 3178 | AMPVOITH020_00114728 | | | | | Attachment providing legal advice regarding draft environmental Indemnity Agreement with USACE for Willow Island and involving independent contractor | 1983196 | 12/10/2009 16:24 | 12/10/2009 16:27 | | Marlys Palumbo | Marlys Palumbo | DOC |
| 3179 | AMPVOITH020_00114937 | | | | | Attachment providing legal advice regarding Pike Island permit matter. | 1983560 | 1/21/2010 23:16 | 1/21/2010 23:16 | | Phil Meier | Phil Meier | doc |
| 3180 | AMPVOITH020_00115002 | | | | | Attachment providing legal advice regarding Smithland audit process. | 1983695 | 1/28/2010 21:52 | 1/28/2010 21:52 | | Phil Meier | Phil Meier | doc |
| 3181 | AMPVOITH020_00264748 | | | | | Attachment providing information in furtherance of legal advice regarding draft agreement for bidder's use of electronic files at Cannelton. | 1983862 | 2/3/2010 16:42 | 2/3/2010 16:42 | | | Phil Meier | doc |
| 3182 | AMPVOITH020_00260092 | | | | | Attachment discussing Smithland Cofferdam Agreement document. | 1983898 | 12/14/2009 12:26 | 2/3/2010 19:33 | | | | doc |
| 3183 | AMPVOITH020_00260093 | | | | | Attachment discussing Smithland Cofferdam Agreement document. | 1983898 | 12/14/2009 18:03 | 2/3/2010 19:32 | | | | doc |
| 3184 | AMPVOITH020_00260095 | | | | | Attachment providing information in furtherance of legal advice regarding change order pricing form for Smithland and involving independent contractor | 1983901 | 12/11/2009 18:17 | 12/11/2009 18:17 | | | | docx |
| 3185 | AMPVOITH020_00260096 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit C list of contract documents for Smithland and involving independent contractor | 1983901 | 5/20/2009 14:47 | 6/10/2009 11:00 | | Kenneth A. Fisher | prb140 | docx |
| 3186 | AMPVOITH020_00260097 | | | | | Attachment providing information in furtherance of legal advice regarding partial conditional waiver for Smithland and involving independent contractor | 1983901 | 5/22/2009 9:58 | 6/10/2009 10:59 | | kfisher | prb140 | docx |
| 3187 | AMPVOITH020_00260098 | | | | | Attachment providing information in furtherance of legal advice regarding supplementary conditions for Smithland contract documents and involving independent contractor | 1983901 | 12/11/2009 16:34 | 12/11/2009 17:56 | | | | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3188 | AMPVOITH020_00260099 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland contract documents specification section and involving independent contractor | 1983901 | 10/15/2009 17:15 | 10/15/2009 17:16 | | CK145 | | pdf |
| 3189 | AMPVOITH020_00260100 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland cofferdam contract documents Exhibit A Schedule of Prices and involving independent contractor | 1983901 | 12/11/2009 18:18 | 12/11/2009 18:19 | | MWH Global, Inc. | PRB | docx |
| 3190 | AMPVOITH020_00260101 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland cofferdam contract documents general requirements and scope of work and involving independent contractor | 1983901 | 8/19/2009 17:10 | 8/19/2009 17:10 | | PRB140 | | pdf |
| 3191 | AMPVOITH020_00260102 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland cofferdam contract documents submittals and involving independent contractor | 1983901 | 8/19/2009 17:01 | 8/19/2009 17:01 | | PRB140 | | pdf |
| 3192 | AMPVOITH020_00260103 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland cofferdam contract documents design and construction requirements and involving independent contractor | 1983901 | 12/11/2009 18:03 | 12/11/2009 18:13 | | MWH Global, Inc. | PRB | docx |
| 3193 | AMPVOITH020_00260104 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland cofferdam contract documents specification and involving independent contractor | 1983901 | 8/19/2009 17:07 | 8/19/2009 17:09 | | CK145 | | pdf |
| 3194 | AMPVOITH020_00260106 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland change order pricing form and involving independent contractor | 1983912 | 12/11/2009 18:17 | 12/11/2009 18:17 | | | | docx |
| 3195 | AMPVOITH020_00260107 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland Exhibit C List of Contract Documents and involving independent contractor | 1983912 | 5/20/2009 14:47 | 6/10/2009 11:00 | | Kenneth A. Fisher | prb140 | docx |
| 3196 | AMPVOITH020_00260108 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland Exhibit F Partial Conditional Waiver and involving independent contractor | 1983912 | 5/22/2009 9:58 | 6/10/2009 10:59 | | kfisher | prb140 | docx |
| 3197 | AMPVOITH020_00260109 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland cofferdam contract documents supplementary conditions and involving independent contractor | 1983912 | 12/11/2009 16:34 | 12/11/2009 17:56 | | | | doc |
| 3198 | AMPVOITH020_00260110 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland cofferdam contract documents specification and involving independent contractor | 1983912 | 10/15/2009 17:15 | 10/15/2009 17:16 | | CK145 | | pdf |
| 3199 | AMPVOITH020_00260111 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland cofferdam contract documents Exhibit A Schedule of Prices and involving independent contractor | 1983912 | 12/11/2009 18:18 | 12/11/2009 18:19 | | MWH Global, Inc. | PRB | docx |
| 3200 | AMPVOITH020_00260112 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland cofferdam contract documents general requirements and scope of work and involving independent contractor | 1983912 | 8/19/2009 17:10 | 8/19/2009 17:10 | | PRB140 | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3201 | AMPVOITH020_00260113 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland cofferdam contract documents submittals and involving independent contractor | 1983912 | 8/19/2009 17:01 | 8/19/2009 17:01 | | PRB140 | | pdf |
| 3202 | AMPVOITH020_00260114 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland cofferdam construction documents design and construction requirements and involving independent contractor | 1983912 | 12/11/2009 18:03 | 12/11/2009 18:13 | | MWH Global, Inc. | PRB | docx |
| 3203 | AMPVOITH020_00260115 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland cofferdam contract documents specification and involving independent contractor | 1983912 | 8/19/2009 17:07 | 8/19/2009 17:09 | | CK145 | | pdf |
| 3204 | AMPVOITH020_00266651 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit G. | 1983930 | 2/5/2010 13:08 | 2/5/2010 13:08 | | | | docx |
| 3205 | AMPVOITH020_00266652 | | | | | Attachment providing information in furtherance of legal advice regarding Schedule of Prices exhibit to Smithland cofferdam agreement. | 1983930 | 2/5/2010 13:15 | 2/5/2010 13:15 | | | | docx |
| 3206 | AMPVOITH020_00266653 | | | | | Attachment providing information in furtherance of legal advice regarding cost analysis to Smithland cofferdam agreement. | 1983930 | 12/18/2009 13:58 | 12/18/2009 13:58 | | | | docx |
| 3207 | AMPVOITH020_00266654 | | | | | Attachment providing information in furtherance of legal advice regarding List of Contract Documents exhibit to Smithland cofferdam agreement. | 1983930 | 2/5/2010 13:20 | 2/5/2010 13:20 | | | | docx |
| 3208 | AMPVOITH020_00266655 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit D exhibit to Smithland cofferdam agreement. | 1983930 | 12/18/2009 14:03 | 12/18/2009 14:03 | | | | docx |
| 3209 | AMPVOITH020_00266656 | | | | | Attachment providing information in furtherance of legal advice regarding List of Reference Documents exhibit to Smithland cofferdam agreement. | 1983930 | 2/5/2010 13:39 | 2/5/2010 14:04 | | PRB140 | | pdf |
| 3210 | AMPVOITH020_00260117 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland cofferdam contract documents general conditions. | 1983939 | 2/5/2010 14:11 | 2/5/2010 14:11 | | | | doc |
| 3211 | AMPVOITH020_00260119 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Smithland documents gathered at the request of counsel. | 1983972 | 12/29/2009 4:17 | 12/29/2009 10:03 | | | | pdf |
| 3212 | AMPVOITH020_00260120 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Smithland documents gathered at the request of counsel. | 1983972 | 12/18/2009 15:12 | 12/18/2009 15:12 | | MWH Global, Inc. | Phil Meier | docx |
| 3213 | AMPVOITH020_00260121 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Smithland documents gathered at the request of counsel. | 1983972 | 12/18/2009 15:17 | 12/18/2009 15:17 | | MWH Global, Inc. | Phil Meier | docx |
| 3214 | AMPVOITH020_00260122 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Smithland documents gathered at the request of counsel. | 1983972 | 12/18/2009 12:00 | 12/18/2009 15:18 | | CK145 | | pdf |
| 3215 | AMPVOITH020_00260123 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Smithland documents gathered at the request of counsel. | 1983972 | 12/18/2009 12:03 | 12/18/2009 15:20 | | CK145 | | pdf |
| 3216 | AMPVOITH020_00260124 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Smithland documents gathered at the request of counsel. | 1983972 | 12/18/2009 15:15 | 12/18/2009 15:15 | | | | docx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3217 | AMPVOITH020_00260125 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Smithland documents gathered at the request of counsel. | 1983972 | 2/5/2010 16:13 | 2/5/2010 16:13 | | | | doc |
| 3218 | AMPVOITH020_00260126 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Smithland documents gathered at the request of counsel. | 1983972 | 2/5/2010 15:04 | 2/5/2010 15:17 | | | | docx |
| 3219 | AMPVOITH020_00260127 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Smithland documents gathered at the request of counsel. | 1983972 | 2/5/2010 16:10 | 2/5/2010 16:10 | | | | docx |
| 3220 | AMPVOITH020_00260128 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Smithland documents gathered at the request of counsel. | 1983972 | 2/5/2010 13:20 | 2/5/2010 13:20 | | | | docx |
| 3221 | AMPVOITH020_00260129 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Smithland documents gathered at the request of counsel. | 1983972 | 12/18/2009 14:03 | 12/18/2009 14:03 | | | | docx |
| 3222 | AMPVOITH020_00260130 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Smithland documents gathered at the request of counsel. | 1983972 | 2/5/2010 13:39 | 2/5/2010 14:04 | | PRB140 | | pdf |
| 3223 | AMPVOITH020_00260131 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Smithland documents gathered at the request of counsel. | 1983972 | 2/5/2010 13:15 | 2/5/2010 13:15 | | kfisher | Phil Meier | docx |
| 3224 | AMPVOITH020_00260132 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Smithland documents gathered at the request of counsel. | 1983972 | 2/8/2010 9:58 | 2/8/2010 9:59 | | kfisher | | pdf |
| 3225 | AMPVOITH020_00260133 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Smithland documents gathered at the request of counsel. | 1983972 | 2/5/2010 13:08 | 2/5/2010 13:08 | | | | docx |
| 3226 | AMPVOITH020_00260134 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Smithland documents gathered at the request of counsel. | 1983972 | 2/5/2010 16:10 | 2/5/2010 16:10 | | | | docx |
| 3227 | AMPVOITH020_00260135 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Smithland documents gathered at the request of counsel. | 1983972 | 12/18/2009 15:51 | 12/18/2009 15:51 | | | | docx |
| 3228 | AMPVOITH020_00260136 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Smithland documents gathered at the request of counsel. | 1983972 | 2/5/2010 16:11 | 2/5/2010 16:11 | | | | doc |
| 3229 | AMPVOITH020_00260137 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Smithland documents gathered at the request of counsel. | 1983972 | 2/5/2010 13:07 | 2/8/2010 9:58 | | kfisher | Phil Meier | docx |
| 3230 | AMPVOITH020_00115180 | | | | | Attachment providing information in furtherance of legal advice regarding List of Reference Documents exhibit to Smithland cofferdam agreement. | 1983998 | 2/8/2010 13:02 | 2/8/2010 13:02 | | | | docx |
| 3231 | AMPVOITH020_00115276 | | | | | Attachment providing information in furtherance of legal advice regarding AMP edits to Pike Island application for preliminary permit. | 1984121 | 2/15/2010 11:34 | 2/15/2010 11:34 | | mr4 | Phil Meier | DOC |
| 3232 | AMPVOITH020_00264754 | | | | | Attachment providing information in furtherance of legal advice regarding draft Pike Island Permit Application. | 1984181 | 2/16/2010 10:06 | 2/16/2010 10:06 | | mr4 | Phil Meier | DOC |
| 3233 | AMPVOITH020_00264757 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl LLC Meeting February 17, 2010. | 1984193 | 2/16/2010 11:04 | 2/16/2010 11:06 | | Phil Meier | Phil Meier | doc |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3234 | AMPVOITH020_00264759 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl LLC Meeting February 17, 2010. | 1984196 | 2/16/2010 11:04 | 2/16/2010 11:06 | | Phil Meier | Phil Meier | doc |
| 3235 | AMPVOITH020_00261051 | | | | | Attachment providing information in furtherance of legal advice regarding preliminary contractual terms for consulting on Meldahl project. | 1984214 | 2/17/2010 9:43 | 2/17/2010 9:43 | | | | doc |
| 3236 | AMPVOITH020_00115364 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Hydroelectric Project Construction of Powerhouse and Appurtenances Clarification to Bidder Preliminary Inquiry and involving independent contractor | 1984226 | 11/4/2009 16:48 | 2/17/2010 10:51 | | David A Walters | DScheel | xlsx |
| 3237 | AMPVOITH020_00264761 | | | | | Attachment discussing draft including attorney comments on Application for Preliminary Permit for Pike Island Hydro Project. | 1984240 | 2/15/2010 11:34 | 2/15/2010 15:39 | | mr4 | Cathy | DOC |
| 3238 | AMPVOITH020_00261053 | | | | | Attachment discussing Cannelton cofferdam differing site conditions process and involving independent contractor | 1984299 | 6/16/2009 21:43 | 6/16/2009 23:10 | | | | ppt |
| 3239 | AMPVOITH020_00261054 | | | | | Attachment discussing OCIP claims flow chart and involving independent contractor | 1984299 | 5/3/2009 8:12 | 6/16/2009 23:09 | | | | ppt |
| 3240 | AMPVOITH020_00261055 | | | | | Attachment discussing Cannelton cofferdam change request and claims process and involving independent contractor | 1984299 | 6/15/2009 19:39 | 6/16/2009 23:10 | | | | ppt |
| 3241 | AMPVOITH020_00261056 | | | | | Attachment discussing Cannelton cofferdam change order process and involving independent contractor | 1984299 | 6/15/2009 19:39 | 6/16/2009 23:10 | | | | ppt |
| 3242 | AMPVOITH020_00261057 | | | | | Attachment discussing Cannelton cofferdam work change directive process and involving independent contractor | 1984299 | 6/15/2009 19:39 | 6/16/2009 23:11 | | | | ppt |
| 3243 | AMPVOITH020_00264765 | | | | | Attachment providing information in furtherance of legal advice regarding draft of Meldahl LLC Management Committee Meeting Minutes. | 1984402 | 2/25/2010 6:18 | 2/25/2010 10:10 | | | | pdf |
| 3244 | AMPVOITH020_00260142 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Ruhlin contract documents. | 1984518 | 7/16/2008 9:08 | 7/16/2008 9:08 | | MWH Global, Inc. | dough | doc |
| 3245 | AMPVOITH020_00260143 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Ruhlin contract documents. | 1984518 | 7/16/2008 9:28 | 7/17/2008 14:11 | | MWH Global, Inc. | dough | doc |
| 3246 | AMPVOITH020_00260144 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Ruhlin contract documents. | 1984518 | 7/16/2008 13:52 | 7/17/2008 17:38 | | MWH Global, Inc. | dough | doc |
| 3247 | AMPVOITH020_00260145 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Ruhlin contract documents. | 1984518 | 7/16/2008 14:45 | 7/16/2008 14:45 | | MWH Global, Inc. | dough | doc |
| 3248 | AMPVOITH020_00260146 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Ruhlin contract review notes. | 1984518 | 7/17/2008 12:23 | 7/17/2008 16:37 | | Judy Lynn Hartzler | dough | doc |
| 3249 | AMPVOITH020_00115645 | | | | | Attachment providing information in furtherance of legal advice regarding bid procurement documents. | 1984688 | 2/12/2010 11:08 | 3/5/2010 15:43 | | sjh | Pmeier | xlsx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3250 | AMPVOITH020_00115697 | | | | | Attachment providing information in furtherance of legal advice regarding agenda for AMP/City of Hamilton meeting regarding owner's site representative scope of authority over Meldahl project subject to common interest doctrine and/or joint defense agreement | 1984731 | 3/8/2010 11:19 | 3/8/2010 15:12 | | | | pdf |
| 3251 | AMPVOITH020_00116157 | | | | | Attachment providing legal advice regarding draft Amendment 1 to CJ Mahan's Preliminary Agreement and involving independent contractor | 1985509 | 8/20/2009 12:01 | 8/20/2009 12:01 | | | | doc |
| 3252 | AMPVOITH020_00116340 | | | | | Attachment concerning request for legal advice regarding Ruhlin contract. | 1985753 | 4/22/2010 19:43 | 4/22/2010 19:43 | | Phil Meier | Phil Meier | doc |
| 3253 | AMPVOITH020_00116716 | | | | | Attachment providing information in furtherance of legal advice regarding draft Champion Agreement 01-06-09. | 1986018 | 1/6/2009 8:47 | 1/6/2009 14:40 | | mkalinyak | AMP-Ohio | DOC |
| 3254 | AMPVOITH020_00264783 | | | | | Attachment providing information in furtherance of legal advice regarding draft Woodburn Agreement 05-03-10. | 1986161 | 5/6/2010 7:55 | 5/6/2010 7:55 | | mkalinyak | Phil Meier | DOC |
| 3255 | AMPVOITH020_00264784 | | | | | Attachment providing information in furtherance of legal advice regarding draft Elliott Agreement 05-06-10. | 1986161 | 5/6/2010 7:58 | 5/6/2010 7:58 | | mkalinyak | Phil Meier | DOC |
| 3256 | AMPVOITH020_00264785 | | | | | Attachment providing information in furtherance of legal advice regarding Woodburn Exhibit A. | 1986161 | 4/22/2010 4:46 | 5/6/2010 8:05 | | | | pdf |
| 3257 | AMPVOITH020_00264786 | | | | | Attachment providing information in furtherance of legal advice regarding Elliott Exhibit A. | 1986161 | 3/19/2008 11:47 | 5/6/2010 7:45 | | | | pdf |
| 3258 | AMPVOITH020_00117129 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton construction of powerhouse and appurtenances clarification to bidder preliminary inquiry and involving independent contractor | 1986195 | 11/4/2009 16:48 | 5/4/2010 12:20 | | David A Walters | David A Walters | xlsx |
| 3259 | AMPVOITH020_00266661 | | | | | Attachment providing legal advice regarding classification of powerhouse as a machine for tax purposes and involving independent contractor | 1986418 | 4/8/2010 18:42 | 4/8/2010 18:44 | | harris | harris | docx |
| 3260 | AMPVOITH020_00264790 | | | | | Attachment providing information in furtherance of legal advice regarding Jennings Strouss invoices for legal services rendered subject to common interest doctrine and/or joint defense agreement | 1986510 | 5/19/2010 5:05 | 5/19/2010 8:55 | | | | pdf |
| 3261 | AMPVOITH020_00261060 | | | | | Attachment discussing draft rebar prepayment agreement. | 1986551 | 5/14/2010 17:12 | 5/19/2010 19:55 | | | | doc |
| 3262 | AMPVOITH020_00261062 | | | | | Attachment providing information in furtherance of legal advice regarding draft rebar prepayment agreement. | 1986560 | 5/14/2010 17:12 | 5/19/2010 19:55 | | | | doc |
| 3263 | AMPVOITH020_00261063 | | | | | Attachment providing information in furtherance of legal advice regarding draft rebar prepayment agreement. | 1986560 | 5/20/2010 8:32 | 5/20/2010 8:32 | | | | doc |
| 3264 | AMPVOITH020_00117861 | | | | | Attachment discussing provision of legal advice regarding CJ Mahan contract. | 1986904 | 6/7/2009 11:29 | 6/7/2009 11:29 | | Phil Meier | AMP-Ohio | doc |
| 3265 | AMPVOITH020_00264803 | | | | | Attachment providing legal advice regarding draft Vectren encroachment easement for Cannelton reviewed by AMP counsel. | 1987156 | 6/12/2009 8:08 | 6/12/2009 8:08 | | rjourdan | Training | doc |
| 3266 | AMPVOITH020_00264806 | | | | | Attachment providing legal advice regarding draft letter to FERC on Willow Island acceptance of license transfer drafted by AMP counsel John Clements. | 1987283 | 6/17/2009 13:27 | 6/17/2009 13:27 | | User | User | DOC |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3267 | AMPVOITH020_00118632 | | | | | Attachment providing information in furtherance of legal advice regarding draft correspondence related to Kiewit proposed work change directives. | 1987687 | 7/10/2009 7:51 | 7/10/2009 7:51 | | AMP-Ohio | Phil Meier | doc |
| 3268 | AMPVOITH020_00118749 | | | | | Attachment discussing provision of legal advice regarding letters of credit, contractual terms and prospective change orders. | 1987871 | 7/16/2009 17:59 | 7/16/2009 17:59 | | Phil Meier | Phil Meier | doc |
| 3269 | AMPVOITH020_00260203 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl license compliance summary for feasibility study and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 1988216 | 8/17/2007 14:12 | 6/29/2009 14:17 | | MWH Global, Inc. | droby | XLS |
| 3270 | AMPVOITH020_00264820 | | | | | Attachment providing information in furtherance of legal advice regarding letter to Kentucky EPA on Smithland permitting issues sent to AMP counsel for review. | 1988559 | 11/19/2009 21:28 | 11/19/2009 21:28 | | Phil Meier | harris | doc |
| 3271 | AMPVOITH020_00121125 | | | | | Attachment providing legal advice regarding draft Exhibit C List of Smithland contract documents and involving independent contractor | 1992752 | 5/20/2009 14:47 | 6/10/2009 11:00 | | Kenneth A. Fisher | prb140 | docx |
| 3272 | AMPVOITH020_00264488 | | | | | Attachment providing information in furtherance of legal advice regarding attorney invoice for Cannelton. | 2003085 | 6/29/2009 12:32 | 6/29/2009 12:32 | | | | pdf |
| 3273 | AMPVOITH020_00259822 | | | | | Attachment providing information in furtherance of legal advice regarding a Federal Energy Regulatory Commission filing of an extension request for Cannelton construction. | 2003134 | 10/8/2009 10:00 | 10/8/2009 8:57 | | | | pdf |
| 3274 | AMPVOITH020_00131387 | | | | | Attachment providing legal advice regarding draft motion to intervene and protest of AMP. | 2003248 | 8/24/2009 16:58 | 8/24/2009 16:58 | | Administrator | User | DOC |
| 3275 | AMPVOITH020_00259824 | | | | | Attachment providing legal advice regarding draft of AMP Motion to Intervene and Protest opposing preliminary permit application filed by McGinnis, Inc. at Cannelton. | 2003250 | 9/1/2009 14:51 | 9/1/2009 14:53 | | Administrator | | pdf |
| 3276 | AMPVOITH020_00264518 | | | | | Attachment providing information in furtherance of legal advice regarding Title 33, Navigation and Navigable Waters - Administrative Procedures. | 2003265 | 8/17/2009 8:54 | 8/17/2009 8:54 | | | | pdf |
| 3277 | AMPVOITH020_00131658 | | | | | Attachment providing legal advice regarding flood control issue. | 2003279 | 9/24/2009 14:01 | 9/24/2009 14:01 | | | | pdf |
| 3278 | AMPVOITH020_00264385 | | | | | Attachment providing legal advice regarding Meldahl License Compliance Status matrix and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2003736 | 2/2/2010 5:46 | 2/2/2010 5:46 | | droby | | pdf |
| 3279 | AMPVOITH020_00132727 | | | | | Attachment providing legal advice regarding attorney generated draft letter relating to supplemental information for Meldahl project subject to common interest doctrine and/or joint defense agreement | 2003863 | 4/21/2010 14:52 | 4/21/2010 14:52 | | D Roby | Debra Roby | DOC |
| 3280 | AMPVOITH020_00264412 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Project Engagement Letter and Retainer Agreement. | 2003884 | 7/20/2009 11:42 | 7/21/2009 11:11 | | | | pdf |
| 3281 | AMPVOITH020_00264422 | | | | | Attachment discussing provision of legal advice regarding Jennings Strouss invoice for legal services rendered. | 2004048 | 12/3/2009 11:14 | 12/3/2009 15:19 | | HyperGEAR TIFF/PDF Convert Library | | pdf |
| 3282 | AMPVOITH020_00264423 | | | | | Attachment discussing provision of legal advice regarding Jennings Strouss invoice for legal services rendered. | 2004048 | 12/3/2009 11:18 | 12/3/2009 15:19 | | HyperGEAR TIFF/PDF Convert Library | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3283 | AMPVOITH020_00264424 | | | | | Attachment discussing provision of legal advice regarding Jennings Strouss invoice for legal services rendered. | 2004048 | 12/3/2009 11:18 | 12/3/2009 15:19 | | HyperGEAR TIFF/PDF Convert Library | | pdf |
| 3284 | AMPVOITH020_00133061 | | | | | Attachment providing information in furtherance of legal advice regarding draft cofferdam and excavation bidding documents No. M2 and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2004510 | 6/15/2009 10:58 | 6/16/2009 0:55 | | | | doc |
| 3285 | AMPVOITH020_00133473 | | | | | Attachment providing legal advice regarding outline of discussion between City of Hamilton and Colonel prepared by outside counsel and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2005118 | 9/16/2009 14:20 | 9/16/2009 14:20 | | arobbins | arobbins | DOC |
| 3286 | AMPVOITH020_00136487 | | | | | Attachment providing legal advice regarding draft purchase contract for combined hydroelectric revenue bonds and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2009728 | 11/12/2009 16:09 | 11/12/2009 16:10 | | nygfsc02 | | pdf |
| 3287 | AMPVOITH020_00136511 | | | | | Attachment providing legal advice regarding draft Greenup/Meldahl Power Sales Contract issues memo. | 2009772 | 1/29/2010 16:15 | 1/29/2010 16:15 | | | | docx |
| 3288 | AMPVOITH020_00136526 | | | | | Attachment providing legal advice regarding edits to Central Virginia Electric Cooperative Cannelton and Smithland term sheet. | 2009779 | 4/19/2010 13:45 | 4/19/2010 13:45 | | nygfsc02 | | pdf |
| 3289 | AMPVOITH020_00136535 | | | | | Attachment providing legal advice regarding draft Greeenup/Meldahl Power Sales Contract issues memo. | 2009784 | 2/3/2010 17:28 | 2/3/2010 17:28 | | BorkumR | mnorell | doc |
| 3290 | AMPVOITH020_00264373 | | | | | Attachment providing legal advice regarding Livingston County Kentucky Occupational License tax. | 2009984 | 9/23/2009 10:21 | 5/11/2010 10:30 | | | | pdf |
| 3291 | AMPVOITH020_00137501 | | | | | Attachment providing information in furtherance of legal advice regarding AMP financing of combined hydro projects and involving independent contractor | 2011357 | 10/16/2009 21:59 | 10/16/2009 21:59 | | bwalker | | pdf |
| 3292 | AMPVOITH020_00137502 | | | | | Attachment providing information in furtherance of legal advice regarding AMP financing of combined hydro projects and involving independent contractor | 2011357 | 10/16/2009 22:33 | 10/16/2009 22:33 | | bwalker | | pdf |
| 3293 | AMPVOITH020_00137586 | | | | | Attachment providing information in furtherance of legal advice regarding AMP financing of combined hydro projects and involving independent contractor | 2011362 | 10/19/2009 23:15 | 10/19/2009 23:15 | | bwalker | | pdf |
| 3294 | AMPVOITH020_00137668 | | | | | Attachment providing information in furtherance of legal advice regarding AMP financing of combined hydro projects and involving independent contractor | 2011362 | 10/20/2009 0:24 | 10/20/2009 0:24 | | bwalker | | pdf |
| 3295 | AMPVOITH020_00137686 | | | | | Attachment providing information in furtherance of legal advice regarding AMP financing of combined hydro projects and involving independent contractor | 2011362 | 10/19/2009 23:56 | 10/19/2009 23:56 | | bwalker | | pdf |
| 3296 | AMPVOITH020_00137703 | | | | | Attachment providing information in furtherance of legal advice regarding AMP financing of combined hydro projects and involving independent contractor | 2011366 | 10/20/2009 11:54 | 10/20/2009 11:54 | | bwalker | | pdf |
| 3297 | AMPVOITH020_00137719 | | | | | Attachment providing information in furtherance of legal advice regarding AMP financing of combined hydro projects and involving independent contractor | 2011368 | 10/20/2009 21:55 | 10/20/2009 21:55 | | bwalker | | pdf |
| 3298 | AMPVOITH020_00137801 | | | | | Attachment providing information in furtherance of legal advice regarding AMP financing of combined hydro projects and involving independent contractor | 2011368 | 10/20/2009 21:58 | 10/20/2009 21:58 | | bwalker | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3299 | AMPVOITH020_00264349 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Hydro Projects Revenue Bonds summary and statistics and involving independent contractor | 2011372 | 10/23/2009 13:28 | 10/23/2009 13:28 | | bwalker | | pdf |
| 3300 | AMPVOITH020_00264350 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Combined Hydro Projects Revenue Bonds and involving independent contractor | 2011372 | 10/23/2009 13:30 | 10/23/2009 13:30 | | bwalker | | pdf |
| 3301 | AMPVOITH020_00264352 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Combined Hydro Projects Revenue Bonds and involving independent contractor | 2011375 | 10/23/2009 14:30 | 10/23/2009 14:30 | | bwalker | | pdf |
| 3302 | AMPVOITH020_00264354 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Combined Hydroelectric Projects Revenue Bonds summary and statistics and involving independent contractor | 2011378 | 10/26/2009 14:46 | 10/26/2009 14:46 | | bwalker | | pdf |
| 3303 | AMPVOITH020_00264355 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Combined Hydroelectric Projects Revenue Bonds summary and statistics and involving independent contractor | 2011378 | 10/26/2009 14:48 | 10/26/2009 14:48 | | bwalker | | pdf |
| 3304 | AMPVOITH020_00264357 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Combined Hydroelectric Projects Revenue Bonds summary and statistics and involving independent contractor | 2011381 | 10/28/2009 4:33 | 10/28/2009 4:33 | | BWalker | | pdf |
| 3305 | AMPVOITH020_00264358 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Combined Hydroelectric Projects Revenue Bonds summary and statistics and involving independent contractor | 2011381 | 10/28/2009 4:34 | 10/28/2009 4:34 | | BWalker | | pdf |
| 3306 | AMPVOITH020_00264359 | | | | | Attachment providing information in furtherance of legal advice regarding sources and uses of funds for AMP Combined Hydroelectric Projects Revenue Bonds and involving independent contractor | 2011381 | 10/28/2009 3:09 | 10/28/2009 3:09 | | BWalker | | pdf |
| 3307 | AMPVOITH020_00137816 | | | | | Attachment providing information in furtherance of legal advice regarding AMP financing of combined hydro projects and involving independent contractor | 2011385 | 11/6/2009 15:46 | 11/6/2009 15:46 | | bwalker | | pdf |
| 3308 | AMPVOITH020_00137876 | | | | | Attachment providing information in furtherance of legal advice regarding AMP financing of combined hydro projects and involving independent contractor | 2011385 | 11/6/2009 15:41 | 11/6/2009 15:41 | | bwalker | | pdf |
| 3309 | AMPVOITH020_00137963 | | | | | Attachment providing information in furtherance of legal advice regarding AMP financing of combined hydro projects and involving independent contractor | 2011385 | 11/6/2009 15:43 | 11/6/2009 15:43 | | bwalker | | pdf |
| 3310 | AMPVOITH020_00137976 | | | | | Attachment providing information in furtherance of legal advice regarding AMP financing of combined hydro projects and involving independent contractor | 2011385 | 11/2/2009 9:48 | 11/6/2009 16:36 | | BMO Capital Markets | BMO Capital Markets | xls |
| 3311 | AMPVOITH020_00137990 | | | | | Attachment providing information in furtherance of legal advice regarding AMP financing of combined hydro projects and involving independent contractor | 2011394 | 11/13/2009 12:46 | 11/13/2009 12:46 | | bwalker | | pdf |
| 3312 | AMPVOITH020_00138047 | | | | | Attachment providing information in furtherance of legal advice regarding AMP financing of combined hydro projects and involving independent contractor | 2011394 | 11/13/2009 12:44 | 11/13/2009 12:44 | | bwalker | | pdf |
| 3313 | AMPVOITH020_00138057 | | | | | Attachment providing information in furtherance of legal advice regarding AMP financing of combined hydro projects and involving independent contractor | 2011394 | 11/13/2009 12:43 | 11/13/2009 12:43 | | bwalker | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3314 | AMPVOITH020_00138069 | | | | | Attachment providing information in furtherance of legal advice regarding AMP financing of combined hydro projects and involving independent contractor | 2011394 | 10/23/2009 17:53 | 11/13/2009 12:39 | | Jim Hoops | BMO Capital Markets | xls |
| 3315 | AMPVOITH020_00138139 | 10/16/2009 16:18 | "Thomas A. Wilson" <twilson@peckshaffer.com> <Thomas A. Wilson <twilson@peckshaffer.com>> | ukrippe@amppartners.org; pmeier@amppartners.org; jhoops@amppartners.org; daniel.rohr@pnc.com; frobinson@sidley.com; mnorell@sidley.com; mhughey@sidley.com; Thomas A. Wilson <twilson@peckshaffer.com>; ecolumbo@nixonpeabody.com; gbeck@nixonpeabody.com; mrapaport@nixonpeabody.com; jmoore@kensington-advisors.com; jklein@kensington-advisors.com; jengel@kensington-advisors.com; cjacobs@kensington-advisors.com; degruen@sawvel.com; akharriger@sawvel.com; Meyers, Edward <Edward.Meyers@bmo.com>; Walker, Bradford <Bradford.Walker@bmo.com>; Matta, Gaurav <gaurav.matta@bmo.com>> | | Attachment providing legal advice regarding AMP financing of combined hydro projects and involving independent contractor | 2011437 | | | 10/16/2009 16:18 | | | msg |
| 3316 | AMPVOITH020_00138140 | | | | | Attachment providing legal advice regarding draft Board resolution for AMP financing of combined hydro projects and involving independent contractor | 2011437 | 10/16/2009 15:49 | 10/16/2009 15:49 | | TAL | skk | DOC |
| 3317 | AMPVOITH020_00138149 | | | | | Attachment providing legal advice regarding draft Board resolution for AMP financing of combined hydro projects and involving independent contractor | 2011437 | 10/16/2009 15:49 | 10/16/2009 15:49 | | TAL | skk | DOC |
| 3318 | AMPVOITH020_00138158 | | | | | Attachment providing legal advice regarding draft Board resolution for AMP financing of combined hydro projects and involving independent contractor | 2011437 | 10/16/2009 14:42 | 10/16/2009 14:42 | | TAL | skk | DOC |
| 3319 | AMPVOITH020_00138166 | | | | | Attachment providing legal advice regarding draft Board resolution for AMP financing of combined hydro projects and involving independent contractor | 2011437 | 10/16/2009 15:50 | 10/16/2009 15:50 | | | skk | doc |
| 3320 | AMPVOITH020_00138177 | | | | | Attachment providing legal advice regarding draft Board resolution for AMP financing of combined hydro projects and involving independent contractor | 2011437 | 10/16/2009 15:07 | 10/16/2009 15:07 | | | skk | doc |
| 3321 | AMPVOITH020_00138186 | | | | | Attachment providing legal advice regarding draft Board resolution for AMP financing of combined hydro projects and involving independent contractor | 2011437 | 10/16/2009 15:51 | 10/16/2009 15:51 | | | skk | doc |
| 3322 | AMPVOITH020_00259754 | | | | | Attachment providing legal advice regarding summary of certain provisions of the power sales contract and involving independent contractor | 2011447 | 10/27/2009 16:07 | 10/27/2009 16:07 | | | | DOC |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3323 | AMPVOITH020_00264362 | | | | | Attachment providing information in furtherance of legal advice regarding 2009B and 2009C Hydroelectric Project Bonds Closing documents and involving independent contractor | 2011455 | 12/2/2009 16:40 | 12/2/2009 16:40 | | PS&W | skk | DOC |
| 3324 | AMPVOITH020_00138351 | | | | | Attachment providing legal advice regarding draft IRS application for shifting the RC Byrd Clean Renewable Energy Bonds allocation to Willow Island. | 2011487 | 8/10/2009 13:31 | 8/10/2009 13:31 | | mnorell | Mark O. Norell | doc |
| 3325 | AMPVOITH020_00264832 | | | | | Attachment discussing provision of legal advice regarding Jennings Strouss Invoice. | 2015858 | 12/2/2009 6:09 | 12/2/2009 10:12 | | | | pdf |
| 3326 | AMPVOITH020_00140715 | | | | | Attachment requesting legal advice regarding excerpt from weekly contract report reflecting legal advice from John Bentine on Greenup power sales contract. | 2016064 | 10/23/2009 9:07 | 10/23/2009 10:11 | | Marty Engelman | MEngelman | doc |
| 3327 | AMPVOITH020_00140931 | | | | | Attachment providing legal advice regarding exhibit to draft excavated materials placement agreement with landowner adjacent to Willow Island. | 2016345 | 3/19/2008 11:47 | 5/3/2010 12:50 | | | | pdf |
| 3328 | AMPVOITH020_00141073 | | | | | Attachment discussing selection of Oregon Iron Works for gate construction. | 2016514 | 8/30/2009 21:05 | 8/30/2009 21:05 | | Phil Meier | Phil Meier | doc |
| 3329 | AMPVOITH020_00141118 | | | | | Attachment providing provision of legal advice regarding whether providing bonds would make a difference in AMP's evaluation. | 2016526 | 9/7/2009 21:34 | 9/7/2009 21:37 | | Phil Meier | Phil Meier | doc |
| 3330 | AMPVOITH020_00141161 | | | | | Attachment discussing cost increases presented by Voith. | 2016544 | 9/20/2009 17:03 | 9/20/2009 18:33 | | Phil Meier | Phil Meier | doc |
| 3331 | AMPVOITH020_00264834 | | | | | Attachment concerning request for legal advice regarding draft agenda for October 26, 2009 Board of Trustees meeting sent to John Bentine for review and comment. | 2016576 | 10/12/2009 14:23 | 10/12/2009 16:54 | | Marty Engelman | AMP-Ohio | doc |
| 3332 | AMPVOITH020_00141363 | | | | | Attachment discussing request for legal advice regarding Mahan dewatering system at Smithland. | 2016750 | 1/22/2010 8:46 | 1/22/2010 8:46 | | Phil Meier | Mike Perry | doc |
| 3333 | AMPVOITH020_00141643 | | | | | Attachment providing provision of legal advice regarding Smithland audit process. | 2016769 | 1/28/2010 21:52 | 1/28/2010 21:52 | | Phil Meier | Phil Meier | doc |
| 3334 | AMPVOITH020_00141955 | | | | | Attachment discussing Kentucky 401 certification and OCIP coverage for Meldahl. | 2016844 | 2/25/2010 21:31 | 2/25/2010 21:31 | | Phil Meier | Phil Meier | doc |
| 3335 | AMPVOITH020_00142214 | | | | | Attachment providing provision of legal advice regarding CJ Mahan contract. | 2017096 | 6/7/2009 11:29 | 6/7/2009 11:29 | | Phil Meier | AMP-Ohio | doc |
| 3336 | AMPVOITH020_00142261 | | | | | Attachment discussing Van Ness interpretation of raw data for Cannelton. | 2017139 | 6/28/2009 19:37 | 6/28/2009 19:38 | | Phil Meier | AMP-Ohio | doc |
| 3337 | AMPVOITH020_00259833 | 9/24/2009 10:06 | Christine Schulenberg <cschulenberg@cwslaw.com> | 'psullivan@amppartners.org' <psullivan@amppartners.org>; 'pmeier@amppartners.org' <pmeier@amppartners.org> | John W. Bentine <jbentine@cwslaw.com>; Barbara Johnson <barbjohnson@cwslaw.com> | Attachment providing legal advice regarding Meldahl/Greenup subscription letter. | 2017354 | | | 9/24/2009 10:06 | | | msg |
| 3338 | AMPVOITH020_00264567 | | | | | Attachment providing legal advice regarding legal memorandum from AMP counsel regardng ManCorp Industries vs. Tri-Cities Power Authority. | 2017473 | 7/23/2009 10:30 | 7/23/2009 9:43 | | | | pdf |
| 3339 | AMPVOITH020_00264576 | | | | | Attachment providing legal advice regarding Kentucky local occupational license taxes. | 2017491 | 9/23/2009 10:21 | 9/23/2009 11:03 | | | | pdf |
| 3340 | AMPVOITH020_00264579 | | | | | Attachment providing information in furtherance of legal advice regarding draft spoil agreements for Willow Island. | 2017570 | 4/22/2010 4:46 | 5/6/2010 8:05 | | | | pdf |
| 3341 | AMPVOITH020_00264580 | | | | | Attachment providing information in furtherance of legal advice regarding draft spoil agreements for Willow Island. | 2017570 | 3/19/2008 11:47 | 5/6/2010 7:45 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3342 | AMPVOITH020_00264586 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Project Engagement Letter and Retainer Agreement. | 2017602 | 7/20/2009 11:42 | 7/20/2009 16:09 | | | | pdf |
| 3343 | AMPVOITH020_00259863 | | | | | Attachment providing legal advice regarding memorandum on Bluestone Hydroelectric project. | 2017606 | 7/24/2009 9:05 | 7/24/2009 13:21 | | | | pdf |
| 3344 | AMPVOITH020_00259871 | | | | | Attachment discussing Tri-Cities Power Authority Confidentiality Agreement. | 2017624 | 8/12/2009 6:50 | 8/12/2009 10:54 | | | | pdf |
| 3345 | AMPVOITH020_00259898 | | | | | Attachment providing legal advice regarding draft of Smithland Cofferdam Agreement. | 2017786 | 12/14/2009 12:26 | 2/3/2010 19:33 | | | | doc |
| 3346 | AMPVOITH020_00259899 | | | | | Attachment providing legal advice regarding draft of Smithland General Conditions. | 2017786 | 12/14/2009 18:03 | 2/3/2010 19:32 | | | | doc |
| 3347 | AMPVOITH020_00261005 | | | | | Attachment providing information in furtherance of legal advice regarding draft preliminary contract with Iafrate. | 2017801 | 2/4/2010 16:38 | 2/5/2010 18:31 | | robin.roberts | | doc |
| 3348 | AMPVOITH020_00259916 | | | | | Attachment providing legal advice regarding draft of Willow Island Cofferdam General Conditions. | 2017928 | 3/5/2010 16:19 | 3/5/2010 16:19 | | | | doc |
| 3349 | AMPVOITH020_00264620 | | | | | Attachment providing information in furtherance of legal advice regarding discussion of general contractors and sub contractors retaining rates for Cannelton. | 2017967 | 3/19/2010 6:45 | 3/19/2010 11:10 | | | | pdf |
| 3350 | AMPVOITH020_00259918 | | | | | Attachment providing legal advice regarding draft of Cannelton Powerhouse General Conditions. | 2017982 | 3/24/2010 11:15 | 3/24/2010 11:15 | | | | doc |
| 3351 | AMPVOITH020_00143260 | | | | | Attachment providing information in furtherance of legal advice regarding application for approval of split coverage in Kentucky for Meldahl. | 2017992 | 3/15/2010 16:51 | 3/15/2010 16:51 | | | | doc |
| 3352 | AMPVOITH020_00143261 | | | | | Attachment providing legal advice regarding draft application for approval of split coverage in Kentucky for Meldahl. | 2017992 | 3/15/2010 16:51 | 3/15/2010 16:51 | | | | doc |
| 3353 | AMPVOITH020_00143409 | | | | | Attachment providing legal advice regarding draft scope of LNTP work for Willow Island cofferdam and involving independent contractor | 2018097 | 3/16/2010 10:19 | 4/29/2010 15:43 | | Kenneth A. Fisher | | doc |
| 3354 | AMPVOITH020_00261019 | | | | | Attachment providing legal advice regarding draft rebar prepayment agreement for Cannelton project. | 2018186 | 5/14/2010 17:12 | 5/19/2010 19:55 | | | | doc |
| 3355 | AMPVOITH020_00261021 | | | | | Attachment providing legal advice regarding draft rebar prepayment agreement for Cannelton project. | 2018200 | 5/20/2010 18:53 | 5/20/2010 18:53 | | | | doc |
| 3356 | AMPVOITH020_00264671 | | | | | Attachment providing information in furtherance of legal advice regarding MWH Agreement for Engineering Services for Meldahl. | 2018394 | 9/4/2009 12:50 | 9/4/2009 12:50 | | | | doc |
| 3357 | AMPVOITH020_00143611 | | | | | Attachment providing information in furtherance of legal advice regarding draft contract language for Agreement for Engineering Services for Meldahl. | 2018396 | 9/4/2009 13:13 | 9/4/2009 13:13 | | | | doc |
| 3358 | AMPVOITH020_00260010 | | | | | Attachment discussing Meldahl Financing Plan subject to common interest doctrine and/or joint defense agreement | 2018431 | 4/13/2009 5:47 | 4/13/2009 10:52 | | | | pdf |
| 3359 | AMPVOITH020_00143867 | | | | | Attachment discussing provision of legal advice regarding meeting notes regarding AMP Meldahl project. | 2019079 | 4/22/2010 13:09 | 4/22/2010 15:08 | | Mike Perry | Mike Perry | doc |
| 3360 | AMPVOITH020_00148148 | | | | | Attachment discussing provision of legal advice regarding tax exemptions for projects. | 2024849 | 6/21/2008 18:07 | 6/21/2008 18:07 | | Phil Meier | M.Finis | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3361 | AMPVOITH020_00148921 | | | | | Attachment providing information in furtherance of legal advice regarding draft contracting plan incorporating changes by counsel and involving independent contractor | 2025490 | 7/24/2002 17:06 | 8/15/2007 14:27 | | Diane Burke | SA | doc |
| 3362 | AMPVOITH020_00148963 | | | | | Attachment providing information in furtherance of legal advice regarding draft general conditions incorporating changes by counsel and involving independent contractor | 2025490 | 3/31/2000 14:04 | 3/31/2009 16:53 | | Diane Burke | DScheel | doc |
| 3363 | AMPVOITH020_00148982 | | | | | Attachment providing information in furtherance of legal advice regarding draft contracting plan incorporating changes by counsel and involving independent contractor | 2025490 | 5/8/2007 14:28 | 4/3/2009 13:38 | | DScheel | DScheel | doc |
| 3364 | AMPVOITH020_00148985 | | | | | Attachment providing information in furtherance of legal advice regarding draft Cannelton, Smithland, and Willow Island Hydro Projects Model Prequalification Documents reflecting changes by counsel and involving independent contractor | 2025490 | 5/8/2007 14:58 | 4/3/2009 13:43 | | DScheel | DScheel | doc |
| 3365 | AMPVOITH020_00149003 | | | | | Attachment providing information in furtherance of legal advice regarding draft criteria for evaluation of prequalification questionnaires incorporating changes by counsel and involving independent contractor | 2025490 | 5/8/2007 15:19 | 8/15/2007 14:34 | | DScheel | SA | doc |
| 3366 | AMPVOITH020_00149014 | | | | | Attachment providing information in furtherance of legal advice regarding draft contracting plan incorporating changes by counsel and involving independent contractor | 2025490 | 6/25/2007 12:09 | 4/2/2009 16:47 | | DScheel | DScheel | doc |
| 3367 | AMPVOITH020_00149015 | | | | | Attachment providing information in furtherance of legal advice regarding draft contract bond section of bidding documents incorporating changes by counsel and involving independent contractor | 2025490 | 8/21/2008 15:33 | 4/3/2009 13:46 | | MWH Global, Inc. | DScheel | doc |
| 3368 | AMPVOITH020_00149016 | | | | | Attachment providing information in furtherance of legal advice regarding draft contracting plan for Cannelton, Smithland, and Willow Island incorporating changes by counsel and involving independent contractor | 2025490 | 7/2/2007 14:31 | 4/15/2009 10:10 | | DScheel | DScheel | doc |
| 3369 | AMPVOITH020_00149056 | | | | | Attachment providing information in furtherance of legal advice regarding draft contracting plan procurement schedule incorporating changes by counsel and involving independent contractor | 2025490 | 6/25/2007 12:09 | 8/15/2007 14:25 | | DScheel | SA | doc |
| 3370 | AMPVOITH020_00149057 | | | | | Attachment providing information in furtherance of legal advice regarding draft procurement schedule incorporating changes by counsel and involving independent contractor | 2025490 | 6/26/2007 17:22 | 4/3/2009 11:18 | | DScheel | DScheel | doc |
| 3371 | AMPVOITH020_00149060 | | | | | Attachment providing information in furtherance of legal advice regarding draft contracting plan incorporating changes by counsel and involving independent contractor | 2025490 | 6/25/2007 12:09 | 8/15/2007 14:27 | | DScheel | SA | doc |
| 3372 | AMPVOITH020_00149061 | | | | | Attachment providing information in furtherance of legal advice regarding draft contracting plan incorporating changes by counsel and involving independent contractor | 2025490 | 7/31/2002 10:19 | 8/15/2007 14:27 | | Diane Burke | SA | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3373 | AMPVOITH020_00150013 | | | | | Attachment discussing provision of legal advice regarding draft supplementary conditions for Cannelton incorporating comments from legal and involving independent contractor | 2026730 | 8/28/2008 12:16 | 9/5/2008 13:07 | | MWH Global, Inc. | TGA - MWH Americas | doc |
| 3374 | AMPVOITH020_00150019 | | | | | Attachment discussing provision of legal advice regarding draft general requirements and scope of work for Cannelton incorporating comments from legal and involving independent contractor | 2026730 | 8/28/2008 11:42 | 9/4/2008 16:37 | | MWH Global, Inc. | TGA - MWH Americas | doc |
| 3375 | AMPVOITH020_00150036 | | | | | Attachment discussing provision of legal advice regarding draft submittals for Cannelton incorporating comments from legal and involving independent contractor | 2026730 | 8/28/2008 12:01 | 9/4/2008 16:36 | | MWH Global, Inc. | TGA - MWH Americas | doc |
| 3376 | AMPVOITH020_00150060 | | | | | Attachment discussing provision of legal advice regarding draft design and construction requirements for Cannelton incorporating comments from legal and involving independent contractor | 2026730 | 8/28/2008 12:10 | 8/29/2008 12:54 | | MWH Global, Inc. | TGA - MWH Americas | doc |
| 3377 | AMPVOITH020_00262237 | | | | | Attachment providing legal advice regarding draft Champion document. | 2027314 | 6/25/2008 12:52 | 6/25/2008 12:52 | | mkalinyak | Marlys Palumbo | DOC |
| 3378 | AMPVOITH020_00262240 | | | | | Attachment providing legal advice regarding revised draft of Champion agreement. | 2027322 | 6/27/2008 20:05 | 6/27/2008 20:05 | | mkalinyak | Marlys Palumbo | DOC |
| 3379 | AMPVOITH020_00262262 | | | | | Attachment providing legal advice regarding Pollution Liability Insurance Policy Analysis. | 2027394 | 10/19/2008 18:06 | 10/19/2008 18:06 | | Marlys Palumbo | Marlys Palumbo | DOC |
| 3380 | AMPVOITH020_00262263 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island task list. | 2027394 | 8/20/2008 12:55 | 10/19/2008 19:04 | | Peter J Vagt | Marlys Palumbo | XLS |
| 3381 | AMPVOITH020_00262278 | | | | | Attachment providing legal advice regarding Options for Buckeye Interest. | 2027437 | 7/16/2008 8:52 | 7/16/2008 8:52 | | Administrator | User | DOC |
| 3382 | AMPVOITH020_00262283 | | | | | Attachment providing legal advice regarding Willow Island license transfer memo. | 2027460 | 9/4/2008 14:57 | 9/4/2008 14:57 | | Administrator | J.Wood | DOC |
| 3383 | AMPVOITH020_00258345 | | | | | Attachment providing legal advice regarding whether AMP – Ohio may be able to recover payments to the U.S. Army Corps of Engineers for review of Belleville Project No. 6939 Plans and Specifications. | 2027475 | 10/31/2008 14:17 | 10/31/2008 14:17 | | Administrator | User | DOC |
| 3384 | AMPVOITH020_00262287 | | | | | Attachment discussing Hydro Project legal invoices. | 2027480 | 11/7/2008 12:30 | 11/7/2008 12:30 | | | | pdf |
| 3385 | AMPVOITH020_00262302 | | | | | Attachment discussing draft Willow Island semi-annual report. | 2027544 | 6/24/2008 8:31 | 6/24/2008 8:31 | | Administrator | User | DOC |
| 3386 | AMPVOITH020_00150567 | | | | | Attachment providing information in furtherance of legal advice regarding draft notes from meeting with USACE sent to AMP counsel John Clements for review and involving independent contractor | 2027547 | 6/19/2008 23:18 | 6/23/2008 18:55 | | MWH Global, Inc. | CH | doc |
| 3387 | AMPVOITH020_00260678 | | | | | Attachment providing legal advice regarding draft notes for meeting with USACE reviewed and edited by AMP counsel John Clements. | 2027550 | 6/19/2008 22:18 | 6/24/2008 10:32 | | MWH Global, Inc. | User | doc |
| 3388 | AMPVOITH020_00262306 | | | | | Attachment providing legal advice regarding considerations for relicensing of hydroelectric projects. | 2027584 | 7/24/2008 9:53 | 7/24/2008 9:53 | | User | User | DOC |
| 3389 | AMPVOITH020_00262308 | | | | | Attachment providing legal advice regarding Municipal Preference Memo relating to Willow Island. | 2027586 | 7/24/2008 11:56 | 7/25/2008 10:40 | | Administrator | User | DOC |
| 3390 | AMPVOITH020_00262312 | | | | | Attachment discussing Municipal Preference Memo relating to Willow Island. | 2027591 | 7/30/2008 15:55 | 7/30/2008 15:55 | | Administrator | User | DOC |
| 3391 | AMPVOITH020_00150583 | | | | | Attachment providing legal advice regarding Willow Island Transfer Application Cover. | 2027594 | 8/5/2008 15:01 | 8/5/2008 15:01 | | Administrator | User | DOC |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3392 | AMPVOITH020_00262331 | | | | | Attachment providing legal advice regarding draft motion regarding KMPA and Paducah appeals of Byrd Orders. | 2027667 | 9/15/2008 18:51 | 9/15/2008 19:20 | | HUANGW | | DOC |
| 3393 | AMPVOITH020_00262335 | | | | | Attachment providing legal advice regarding draft of AMP FERC filing: Answer Opposing Motion to Intervene of the County Commission of Pleasants County, West Virginia relating to Willow Island. | 2027680 | 9/19/2008 13:43 | 9/19/2008 13:43 | | User | User | DOC |
| 3394 | AMPVOITH020_00266576 | | | | | Attachment providing legal advice regarding Cannelton FERC and other filing/reporting requirements reviewed by John Clements. | 2027682 | 9/24/2008 8:47 | 9/24/2008 8:47 | | Administrator | User | DOC |
| 3395 | AMPVOITH020_00150623 | | | | | Attachment providing legal advice regarding AMP current and estimated future annual license charges. | 2027684 | 9/24/2008 12:56 | 9/24/2008 12:59 | | User | User | doc |
| 3396 | AMPVOITH020_00150625 | | | | | Attachment providing legal advice regarding draft of AMP FERC filing: Answer Opposing Motion to Intervene of the County Commission of Pleasants County, West Virginia relating to Willow Island. | 2027686 | 9/24/2008 14:46 | 9/24/2008 14:46 | | User | User | DOC |
| 3397 | AMPVOITH020_00150647 | | | | | Attachment providing legal advice regarding transfer of Willow Island project license to AMP. | 2027725 | 9/4/2008 14:57 | 9/4/2008 14:57 | | Administrator | J.Wood | DOC |
| 3398 | AMPVOITH020_00262347 | | | | | Attachment discussing legal billable hours with descriptions of work performed. | 2027734 | 11/11/2008 13:18 | 11/11/2008 13:18 | | User | User | DOC |
| 3399 | AMPVOITH020_00258356 | | | | | Attachment providing legal advice regarding draft response to Federal Energy Regulatory Commission's October 22 letter on municipal preference in Willow Island transfer application. | 2027739 | 11/12/2008 13:30 | 11/12/2008 13:30 | | Administrator | User | DOC |
| 3400 | AMPVOITH020_00258358 | | | | | Attachment providing legal advice regarding draft response to Federal Energy Regulatory Commission's October 22 letter on municipal preference in Willow Island transfer application. | 2027744 | 11/14/2008 14:05 | 11/14/2008 14:05 | | Administrator | User | DOC |
| 3401 | AMPVOITH020_00258360 | | | | | Attachment providing legal advice regarding draft response to Federal Energy Regulatory Commission's October 22 letter on municipal preference in Willow Island transfer application. | 2027747 | 11/14/2008 15:15 | 11/14/2008 15:15 | | Administrator | User | DOC |
| 3402 | AMPVOITH020_00258363 | | | | | Attachment providing legal advice regarding draft response to Federal Energy Regulatory Commission's October 22 letter on municipal preference in Willow Island transfer application. | 2027749 | 11/14/2008 15:51 | 11/14/2008 15:51 | | Administrator | User | DOC |
| 3403 | AMPVOITH020_00258365 | | | | | Attachment providing legal advice regarding response to Federal Energy Regulatory Commission's October 22 letter on municipal preference in Willow Island transfer application. | 2027753 | 11/17/2008 8:58 | 11/17/2008 9:13 | | | | pdf |
| 3404 | AMPVOITH020_00258367 | | | | | Attachment providing legal advice regarding response to Federal Energy Regulatory Commission's October 22 letter on municipal preference in Willow Island transfer application. | 2027755 | 11/17/2008 9:23 | 11/17/2008 9:13 | | | | pdf |
| 3405 | AMPVOITH020_00258369 | | | | | Attachment providing legal advice regarding draft response to Federal Energy Regulatory Commission's October 22 letter on municipal preference in Willow Island transfer application. | 2027757 | 11/17/2008 9:37 | 11/17/2008 9:13 | | | | pdf |
| 3406 | AMPVOITH020_00262353 | | | | | Attachment providing legal advice regarding letter relating to semi-annual progress report on project construction. | 2027771 | 12/9/2008 14:24 | 12/9/2008 14:49 | | Administrator | User | DOC |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3407 | AMPVOITH020_00150693 | | | | | Attachment providing legal advice regarding asset purchase and assignment agreement between AMP and City of Marion drafted by AMP counsel John Clements. | 2027823 | 4/10/2009 17:22 | 4/10/2009 17:22 | | | | pdf |
| 3408 | AMPVOITH020_00260680 | | | | | Attachment providing information in furtherance of legal advice regarding draft New Martinsville asset conveyance agreement sent to AMP counsel John Clements for review and comment. | 2027830 | 5/1/2009 10:25 | 5/1/2009 10:25 | | User | User | DOC |
| 3409 | AMPVOITH020_00262365 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Acceptance of License Transfer for Willow Island. | 2027853 | 5/26/2009 14:38 | 5/26/2009 13:56 | | | | pdf |
| 3410 | AMPVOITH020_00258285 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl/Greenup meeting notes from the Aug. 22 meeting with Hamilton and AMP Ohio. | 2028006 | 8/22/2008 9:47 | 8/31/2008 22:20 | | Administrator | Administrator | doc |
| 3411 | AMPVOITH020_00262174 | | | | | Attachment providing legal advice regarding attorney edits to MOU between USACE and City of Hamilton subject to common interest doctrine and/or joint defense agreement | 2028204 | 8/25/2008 11:02 | 8/25/2008 11:02 | | D Roby | arobbins | DOC |
| 3412 | AMPVOITH020_00262175 | | | | | Attachment providing legal advice regarding attorney edits to MOU between USACE and City of Hamilton subject to common interest doctrine and/or joint defense agreement | 2028204 | 8/25/2008 11:09 | 8/25/2008 11:09 | | D Roby | arobbins | DOC |
| 3413 | AMPVOITH020_00260666 | | | | | Attachment providing legal advice regarding draft of Meldahl purchase, construction, and ownership agreement between AMP and City of Hamilton drafted by AMP counsel subject to common interest doctrine and/or joint defense agreement | 2028228 | 2/3/2009 12:10 | 2/3/2009 12:10 | | | arobbins | DOC |
| 3414 | AMPVOITH020_00260667 | | | | | Attachment providing legal advice regarding draft of Meldahl operating agreement between AMP and City of Hamilton drafted by AMP counsel. | 2028228 | 2/3/2009 10:45 | 2/3/2009 10:45 | | lmallory | arobbins | DOC |
| 3415 | AMPVOITH020_00265453 | | | | | Attachment providing legal advice regarding draft 404/408 permit history for CSWM subject to common interest doctrine and/or joint defense agreement | 2028240 | 2/23/2009 16:00 | 2/23/2009 16:15 | | arobbins | arobbins | DOC |
| 3416 | AMPVOITH020_00262153 | | | | | Attachment prepared during or in anticipation of litigation with draft list of topics for discovery in Bluestone hydro project litigation drafted by John Bentine. | 2030323 | 9/11/2008 12:02 | 9/11/2008 17:09 | | JWB | JWB | doc |
| 3417 | AMPVOITH020_00258337 | | | | | Attachment providing information in furtherance of legal advice regarding 10-27-08 draft report on Hydroelectric Technical and Economic Feasibility Study and involving independent contractor | 2030634 | 10/16/2008 8:45 | 10/27/2008 17:20 | | Sawvel and Associates, Inc. | Kathy L. Hemmer | doc |
| 3418 | AMPVOITH020_00258339 | | | | | Attachment providing information in furtherance of legal advice regarding 11-06-08 draft report on Hydroelectric Technical and Economic Feasibility Study and involving independent contractor | 2030643 | 11/5/2008 14:16 | 11/6/2008 16:32 | | Sawvel and Associates, Inc. | Kathy L. Hemmer | doc |
| 3419 | AMPVOITH020_00258341 | | | | | Attachment providing information in furtherance of legal advice regarding Feasibility Study Draft Summary Report Redline 03-24-09 and involving independent contractor | 2030655 | 3/23/2009 10:50 | 3/24/2009 17:20 | | Sawvel and Associates, Inc. | Kathy L. Hemmer | DOC |
| 3420 | AMPVOITH020_00258266 | | | | | Attachment providing legal advice regarding summary report on hydroelectric feasibility study. | 2031884 | 3/19/2009 16:16 | 3/19/2009 16:16 | | Sawvel and Associates, Inc. | | DOC |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A<br>Bates Beg | B<br>Date Sent | C<br>Email From | D<br>Email To | E<br>Email CC | F<br>Privilege Description | G<br>Group Identifier | H<br>Date Created | I<br>Date Last Modified | J<br>Date Received | K<br>Author | L<br>Last Author | M<br>Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3421 | AMPVOITH020_00262160 | | | | | Attachment discussing notes on draft MOA for Willow Island for review by AMP counsel John Clements. | 2031949 | 6/25/2008 10:54 | 6/25/2008 16:05 | | User | W. Kevin Pape | doc |
| 3422 | AMPVOITH020_00258274 | | | | | Attachment providing information in furtherance of legal advice regarding tax strategy and filing requirements in preparation for Voith projects. | 2032127 | 6/5/2008 13:12 | 6/5/2008 13:12 | | REV1911 | | pdf |
| 3423 | AMPVOITH020_00258279 | | | | | Attachment providing legal advice regarding draft real estate purchase contract template. | 2032133 | 10/16/2008 17:30 | 10/16/2008 17:30 | | Sannie Overly. | mkalinyak | doc |
| 3424 | AMPVOITH020_00153253 | | | | | Attachment providing legal advice regarding closing documents for purchase of land for spoil area near Cannelton reviewed by AMP counsel Michael Kalinyak. | 2032198 | 5/18/2009 13:22 | 5/18/2009 13:33 | | | | pdf |
| 3425 | AMPVOITH020_00262155 | | | | | Attachment providing legal advice regarding financial disclosure filing on permitting issues for Cannelton reviewed and edited by AMP counsel Thomas Wilson. | 2032555 | 4/28/2009 15:10 | 4/29/2009 14:43 | | | | DOC |
| 3426 | AMPVOITH020_00262157 | | | | | Attachment providing legal advice regarding financial disclosure filing on permitting issues for Cannelton drafted by AMP counsel Matt Hughey. | 2032611 | 4/28/2009 15:10 | 4/28/2009 15:10 | | | | DOC |
| 3427 | AMPVOITH020_00153541 | | | | | Attachment requesting legal advice regarding role of Huntington Trust Bank in the financing of RHGS. | 2032619 | 10/9/2008 9:46 | 10/13/2008 11:04 | | Jim Hoops | JHoops | doc |
| 3428 | AMPVOITH020_00265487 | | | | | Attachment providing legal advice regarding riparian water rights for Ohio as they relate to Willow Island project. | 2033030 | 5/28/2008 16:31 | 5/28/2008 16:31 | | | | doc |
| 3429 | AMPVOITH020_00262369 | | | | | Attachment providing legal advice regarding sales tax exemption for engineering services. | 2033044 | 6/11/2008 10:47 | 6/11/2008 10:47 | | | JoeW | doc |
| 3430 | AMPVOITH020_00262373 | | | | | Attachment providing legal advice regarding draft letter on proposed legislation affecting RC Byrd Project. | 2033062 | 9/18/2008 16:33 | 9/21/2008 20:04 | | JoeW | JoeW | doc |
| 3431 | AMPVOITH020_00154240 | | | | | Attachment providing legal advice regarding West Virginia sales and severance tax issues and Meldahl Voith Hydro contract negotiations. | 2034142 | 1/17/2009 9:44 | 1/17/2009 9:44 | | Phil Meier | AMP-Ohio | doc |
| 3432 | AMPVOITH020_00262148 | | | | | Attachment providing legal advice regarding Meldahl FERC application for license transfer to AMP reviewed and edited by John Bentine. | 2034195 | 8/6/2008 10:46 | 8/6/2008 14:56 | | | | pdf |
| 3433 | AMPVOITH020_00154396 | | | | | Attachment providing legal advice regarding Mainstream Commercial Divers Agreement reviewed and edited by AMP counsel, Mark Yurick. | 2034251 | 5/5/2009 5:17 | 5/5/2009 10:17 | | | | pdf |
| 3434 | AMPVOITH020_00266578 | | | | | Attachment requesting legal advice regarding draft press release concerning turbines and generators sent to John Bentine for review. | 2034406 | 6/10/2008 12:30 | 6/10/2008 12:30 | | KCarson | Jolene Thomson | doc |
| 3435 | AMPVOITH020_00262485 | | | | | Attachment providing legal advice regarding background information relating to WV legislators. | 2034540 | 12/15/2008 19:58 | 12/15/2008 19:58 | | JoeW | JoeW | doc |
| 3436 | AMPVOITH020_00262488 | | | | | Attachment providing information in furtherance of legal advice regarding background information re WV legislators. | 2034716 | 12/15/2008 19:58 | 12/15/2008 19:58 | | JoeW | JoeW | doc |
| 3437 | AMPVOITH020_00154537 | | | | | Attachment discussing provision of legal advice regarding status of Meldahl - Greenup agreements with Hamilton. | 2034820 | 3/13/2009 14:02 | 3/13/2009 14:43 | | Terry Leach | Bonnie Rushley | doc |
| 3438 | AMPVOITH020_00154573 | | | | | Attachment providing legal advice regarding attorney generated resolution for internal review. | 2034907 | 6/2/2008 22:52 | 6/2/2008 22:52 | | jbentine | Phil Meier | doc |
| 3439 | AMPVOITH020_00154575 | | | | | Attachment providing legal advice regarding attorney generated resolution for internal review. | 2034907 | 6/2/2008 23:11 | 6/2/2008 23:11 | | jbentine | Phil Meier | doc |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3440 | AMPVOITH020_ 00154580 | | | | | Attachment providing legal advice regarding attorney generated resolution for internal review. | 2034910 | 6/2/2008 22:52 | 6/2/2008 22:52 | | jbentine | Phil Meier | doc |
| 3441 | AMPVOITH020_ 00154582 | | | | | Attachment providing legal advice regarding attorney generated resolution for internal review. | 2034910 | 6/2/2008 23:11 | 6/2/2008 23:11 | | jbentine | Phil Meier | doc |
| 3442 | AMPVOITH020_ 00154644 | | | | | Attachment discussing weekly_report_public affairs_7-25-08. | 2034996 | 7/25/2008 10:48 | 7/25/2008 11:31 | | NMarshell | Jolene Thomson | doc |
| 3443 | AMPVOITH020_ 00266580 | | | | | Attachment providing information in furtherance of legal advice regarding draft memorandum of understanding for Cannelton rivers and harbors act permit reviewed by John Clements. | 2035659 | 9/9/2008 15:19 | 9/9/2008 16:02 | | User | User | doc |
| 3444 | AMPVOITH020_ 00262401 | | | | | Attachment providing legal advice regarding draft board resolution to authorize AMP-Ohio staff to enter into a cost sharing agreement with the City of Hamilton for the Initial Design of the Captain Anthony Meldahl Hydro Project. | 2035817 | 6/30/2008 10:27 | 6/30/2008 11:00 | | jbentine | Barbara Johnson | doc |
| 3445 | AMPVOITH020_ 00262402 | | | | | Attachment providing legal advice regarding draft board resolution to authorize AMP-Ohio staff to proceed with the RC Byrd Hydro Project preliminary application document and application. | 2035817 | 6/30/2008 10:35 | 6/30/2008 11:03 | | jbentine | Barbara Johnson | doc |
| 3446 | AMPVOITH020_ 00258433 | | | | | Attachment providing legal advice regarding draft Meldahl/Greenup term sheet between AMP and City of Hamilton. | 2035839 | 7/22/2008 9:01 | 7/25/2008 9:57 | | HB2597 - 3 mile rule | John Bentine | DOC |
| 3447 | AMPVOITH020_ 00262404 | | | | | Attachment providing legal advice regarding Robbins response for Meldahl-Greenup. | 2035841 | 7/28/2008 14:28 | 7/28/2008 14:46 | | | John Bentine | DOC |
| 3448 | AMPVOITH020_ 00262405 | | | | | Attachment providing information in furtherance of legal advice regarding Robbins response attachment. | 2035841 | 7/28/2008 10:09 | 7/28/2008 14:47 | | | | pdf |
| 3449 | AMPVOITH020_ 00155152 | | | | | Attachment providing legal advice regarding draft responses to hypothetical bankruptcy issues subject to common interest doctrine and/or joint defense agreement | 2035844 | 7/28/2008 14:28 | 7/28/2008 15:32 | | | John Bentine | DOC |
| 3450 | AMPVOITH020_ 00258440 | | | | | Attachment providing legal advice regarding draft Participation Agreement between AMP and City of Hamilton for interest in Meldahl and Greenup. | 2035900 | 11/18/2008 10:38 | 11/18/2008 16:48 | | D Roby | JWB | DOC |
| 3451 | AMPVOITH020_ 00260682 | | | | | Attachment providing legal advice regarding draft operating agreement for Meldahl, LLC drafted by AMP counsel Chester Wilcox & Saxbe subject to common interest doctrine and/or joint defense agreement | 2035910 | 1/19/2009 16:08 | 1/20/2009 17:20 | | lmallory | | doc |
| 3452 | AMPVOITH020_ 00260683 | | | | | Attachment providing legal advice regarding draft Purchase, Construction and Ownership Agreement between AMP and Meldahl, LLC drafted by AMP counsel Chester Wilcox & Saxbe subject to common interest doctrine and/or joint defense agreement | 2035910 | 1/20/2009 17:41 | 1/20/2009 18:29 | | | | doc |
| 3453 | AMPVOITH020_ 00258444 | | | | | Attachment providing legal advice regarding Meldahl and Greenup Hydroelectric Project documents subject to common interest doctrine and/or joint defense agreement | 2035913 | 1/22/2009 18:23 | 1/22/2009 18:23 | | | | doc |
| 3454 | AMPVOITH020_ 00258445 | | | | | Attachment discussing Meldahl and Greenup Hydroelectric Project documents subject to common interest doctrine and/or joint defense agreement | 2035913 | 7/30/2008 9:22 | 7/30/2008 9:22 | | | | pdf |
| 3455 | AMPVOITH020_ 00258460 | | | | | Attachment providing legal advice regarding draft Meldahl Project Construction Agency Agreement between AMP and Meldahl, LLC. | 2035929 | 2/4/2009 18:17 | 2/4/2009 18:17 | | | | doc |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3456 | AMPVOITH020_00258462 | | | | | Attachment providing legal advice regarding Meldahl and Greenup Hydroelectric Project documents subject to common interest doctrine and/or joint defense agreement | 2035931 | 2/9/2009 10:01 | 2/9/2009 10:01 | | | | doc |
| 3457 | AMPVOITH020_00258464 | | | | | Attachment providing legal advice regarding Meldahl and Greenup Hydroelectric Project Construction Agency Agreement subject to common interest doctrine and/or joint defense agreement | 2035931 | 2/9/2009 10:01 | 2/9/2009 10:01 | | | | doc |
| 3458 | AMPVOITH020_00262443 | | | | | Attachment providing legal advice regarding draft Table of Contents for Powerhouse Cranes Bidding Documents for Cannelton, Smithland, and Willow Island and involving independent contractor | 2036095 | 8/21/2008 12:26 | 8/26/2008 10:14 | | MWH Global, Inc. | L. Mortensen | doc |
| 3459 | AMPVOITH020_00155566 | | | | | Attachment providing legal advice regarding Cannelton outstanding issues list sent to Ken Fisher for review. | 2036210 | 1/22/2009 9:39 | 1/26/2009 17:58 | | Shawna.Proctor | Shawna.Proctor | doc |
| 3460 | AMPVOITH020_00258536 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Design and Construction Requirements. | 2036434 | 2/10/2009 10:40 | 2/17/2009 17:43 | | MWH Global, Inc. | Kenneth A. Fisher | doc |
| 3461 | AMPVOITH020_00258537 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Submittals. | 2036434 | 2/10/2009 10:20 | 2/17/2009 17:44 | | MWH Global, Inc. | Kenneth A. Fisher | doc |
| 3462 | AMPVOITH020_00258538 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton General Requirements and Scope of Work. | 2036434 | 2/10/2009 10:08 | 2/17/2009 17:44 | | MWH Global, Inc. | Kenneth A. Fisher | doc |
| 3463 | AMPVOITH020_00258539 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Supplementary Conditions. | 2036434 | 2/10/2009 9:56 | 2/17/2009 17:44 | | MWH Global, Inc. | Kenneth A. Fisher | doc |
| 3464 | AMPVOITH020_00258540 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton General Conditions. | 2036434 | 8/8/2008 11:15 | 2/17/2009 17:44 | | MWH Global, Inc. | Kenneth A. Fisher | doc |
| 3465 | AMPVOITH020_00258541 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Limited Notice to Proceed. | 2036434 | 2/14/2009 16:24 | 2/17/2009 17:44 | | Kenneth A. Fisher | Kenneth A. Fisher | doc |
| 3466 | AMPVOITH020_00258543 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton List of Reference Documents. | 2036434 | 2/14/2009 15:29 | 2/17/2009 14:58 | | | | doc |
| 3467 | AMPVOITH020_00258544 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton List of Contract Documents. | 2036434 | 2/14/2009 15:14 | 2/17/2009 17:45 | | Kenneth A. Fisher | Kenneth A. Fisher | doc |
| 3468 | AMPVOITH020_00258545 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Payment Schedule. | 2036434 | 2/16/2009 18:19 | 2/17/2009 17:45 | | Kenneth A. Fisher | Kenneth A. Fisher | doc |
| 3469 | AMPVOITH020_00258546 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Schedule of Values. | 2036434 | 2/10/2009 9:18 | 2/17/2009 14:50 | | MWH Global, Inc. | Kenneth A. Fisher | doc |
| 3470 | AMPVOITH020_00258547 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Agreement for Cofferdams. | 2036434 | 10/13/2008 14:46 | 2/17/2009 17:45 | | MWH Global, Inc. | Kenneth A. Fisher | doc |
| 3471 | AMPVOITH020_00258553 | | | | | Attachment providing information in furtherance of legal advice regarding Turbine and Generator Equipment Contract Documents No. C4. | 2036468 | 2/27/2009 18:11 | 3/5/2009 17:14 | | MWH Global, Inc. | Kenneth A. Fisher | doc |
| 3472 | AMPVOITH020_00258554 | | | | | Attachment providing information in furtherance of legal advice regarding Major Powerhouse Equipment Contract Documents No. C4. | 2036468 | 2/27/2009 17:53 | 3/5/2009 17:11 | | kfisher | Kenneth A. Fisher | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3473 | AMPVOITH020_00262465 | | | | | Attachment providing information in furtherance of legal advice regarding worker's compensation claims for Smithland & Cannelton subject to common interest doctrine and/or joint defense agreement | 2036501 | 6/9/2008 6:46 | 4/17/2009 10:06 | | Kimberly.McKenzie | | pdf |
| 3474 | AMPVOITH020_00262466 | | | | | Attachment providing information in furtherance of legal advice regarding worker's compensation claims for Smithland & Cannelton subject to common interest doctrine and/or joint defense agreement | 2036501 | 4/17/2009 10:05 | 4/17/2009 10:05 | | | | doc |
| 3475 | AMPVOITH020_00156228 | | | | | Attachment providing legal advice regarding Kentucky application for approval of split coverage wrap up for Smithland. | 2036513 | 4/20/2009 16:51 | 4/20/2009 16:54 | | | | doc |
| 3476 | AMPVOITH020_00260692 | | | | | Attachment providing information in furtherance of legal advice regarding OCIP casualty program proposal sent to Ken Fisher for review. | 2036534 | 4/30/2009 16:29 | 4/30/2009 16:29 | | | | doc |
| 3477 | AMPVOITH020_00260693 | | | | | Attachment providing information in furtherance of legal advice regarding draft collateral greement sent to AMP counsel John Clements for review. | 2036534 | 4/30/2009 16:28 | 4/30/2009 16:28 | | | | doc |
| 3478 | AMPVOITH020_00260694 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter of credit sent to Ken Fisher for review. | 2036534 | 4/30/2009 16:28 | 4/30/2009 16:28 | | | | doc |
| 3479 | AMPVOITH020_00260695 | | | | | Attachment providing legal advice regarding draft OCIP administrator contract reviewed and edited by Ken Fisher. | 2036534 | 4/30/2009 16:30 | 4/30/2009 16:30 | | | | doc |
| 3480 | AMPVOITH020_00260696 | | | | | Attachment providing information in furtherance of legal advice regarding draft risk management services agreement reviewed and edited by Ken Fisher. | 2036534 | 4/30/2009 16:30 | 4/30/2009 16:30 | | | | doc |
| 3481 | AMPVOITH020_00260697 | | | | | Attachment providing legal advice regarding draft agreement for safety consulting services reviewed and edited by Ken Fisher. | 2036534 | 4/30/2009 16:28 | 4/30/2009 16:28 | | | | doc |
| 3482 | AMPVOITH020_00156671 | | | | | Attachment requesting legal advice regarding draft Meldahl contract, payment & project administration Standard Operating Procedures. | 2036889 | 1/15/2009 15:56 | 1/15/2009 16:53 | | Sue Culkar | Sue Culkar | doc |
| 3483 | AMPVOITH020_00156673 | | | | | Attachment concerning request for legal advice regarding draft Meldahl contract, payment & project administration Standard Operating Procedures. | 2036889 | 1/15/2009 13:42 | 1/15/2009 16:52 | | Sue Culkar | Sue Culkar | doc |
| 3484 | AMPVOITH020_00156718 | | | | | Attachment providing information in furtherance of legal advice regarding updated information for hydro LPM list sent to counsel. | 2036956 | 3/23/2009 11:06 | 3/23/2009 11:13 | | ckleinhenz | ckleinhenz | xls |
| 3485 | AMPVOITH020_00262377 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Hydro Project permit history. | 2036979 | 4/3/2009 8:12 | 4/3/2009 8:14 | | AMP-Ohio | AMP-Ohio | doc |
| 3486 | AMPVOITH020_00156847 | | | | | Attachment providing legal advice regarding attorney generated AMP Hydro Board of Participants Resolution for internal review. | 2037271 | 6/2/2008 22:52 | 6/2/2008 22:52 | | jbentine | Phil Meier | doc |
| 3487 | AMPVOITH020_00156849 | | | | | Attachment providing legal advice regarding attorney generated AMP Hydro Board of Participants Resolution for internal review. | 2037271 | 6/2/2008 23:11 | 6/2/2008 23:11 | | jbentine | Phil Meier | doc |
| 3488 | AMPVOITH020_00156851 | | | | | Attachment providing legal advice regarding attorney generated AMP Hydro Board of Participants Resolution for internal review. | 2037271 | 6/3/2008 10:29 | 6/3/2008 10:29 | | jbentine | Phil Meier | doc |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3489 | AMPVOITH020_00156853 | | | | | Attachment providing legal advice regarding attorney generated AMP Hydro Board of Participants Resolution for internal review. | 2037271 | 6/3/2008 10:29 | 6/3/2008 10:29 | | jbentine | Phil Meier | doc |
| 3490 | AMPVOITH020_00156861 | | | | | Attachment discussing Hydro Board of Participants Resolution relating to hydro cofferdam contracts. | 2037301 | 6/3/2008 10:29 | 6/4/2008 12:13 | | jbentine | Phil Meier | doc |
| 3491 | AMPVOITH020_00157010 | | | | | Attachment providing information in furtherance of legal advice regarding draft cost memo. | 2037393 | 6/9/2008 16:52 | 6/9/2008 16:52 | | KCarson | Phil Meier | doc |
| 3492 | AMPVOITH020_00157029 | | | | | Attachment requesting legal advice regarding Walsh cofferdam bid document sent to Ken Fisher for review. | 2037437 | 6/11/2008 15:24 | 6/11/2008 16:45 | | Phil Meier | Phil Meier | doc |
| 3493 | AMPVOITH020_00157077 | | | | | Attachment discussing tax issues arising from a manufacturers exemption. | 2037522 | 6/13/2008 21:23 | 6/13/2008 21:26 | | Phil Meier | Phil Meier | doc |
| 3494 | AMPVOITH020_00157261 | | | | | Attachment discussing tax issues arising from a manufacturers exemption. | 2037678 | 6/21/2008 17:19 | 6/21/2008 17:20 | | Phil Meier | Phil Meier | doc |
| 3495 | AMPVOITH020_00157280 | | | | | Attachment discussing tax issues arising from a manufacturers exemption. | 2037694 | 6/21/2008 18:22 | 6/21/2008 18:29 | | Phil Meier | Phil Meier | doc |
| 3496 | AMPVOITH020_00264162 | | | | | Attachment providing information in furtherance of legal advice regarding draft Champion Land Use Agreement for Smithland. | 2037773 | 6/23/2008 9:01 | 6/23/2008 9:01 | | mkalinyak | Phil Meier | doc |
| 3497 | AMPVOITH020_00157421 | | | | | Attachment providing legal advice regarding RC Byrd Resolution to authorize AMP to proceed with the Byrd project preliminary application document and application. | 2037842 | 6/30/2008 7:58 | 6/30/2008 7:58 | | jbentine | Phil Meier | doc |
| 3498 | AMPVOITH020_00259593 | | | | | Attachment providing information in furtherance of legal advice regarding Bluestone Hydro Project Letter and Term Sheet. | 2037861 | 6/29/2008 15:46 | 6/29/2008 15:46 | | Phil Meier | Phil Meier | doc |
| 3499 | AMPVOITH020_00157513 | | | | | Attachment providing information in furtherance of legal advice regarding Kentucky Department of Revenue completed certificate of exemption for Cannelton. | 2038000 | 7/16/2008 12:17 | 7/16/2008 13:02 | | | | pdf |
| 3500 | AMPVOITH020_00264177 | | | | | Attachment providing information in furtherance of legal advice regarding project capital cost estimates for Cannelton, Smithland and Willow Island. | 2038076 | 7/12/2002 13:25 | 7/18/2008 16:13 | | | | ppt |
| 3501 | AMPVOITH020_00259604 | | | | | Attachment discussing exemption certificates for the KY Department of revenues. | 2038199 | 6/5/2008 13:12 | 6/5/2008 13:12 | | REV1911 | | pdf |
| 3502 | AMPVOITH020_00259607 | | | | | Attachment providing information in furtherance of legal advice regarding exemption certificates for the KY Department of revenues. | 2038202 | 6/5/2008 13:12 | 6/5/2008 13:12 | | REV1911 | | pdf |
| 3503 | AMPVOITH020_00259608 | | | | | Attachment providing information in furtherance of legal advice regarding exemption certificates for the KY Department of Revenues. | 2038202 | 7/17/2008 15:21 | 7/17/2008 15:21 | | | | pdf |
| 3504 | AMPVOITH020_00157642 | | | | | Attachment discussing strategy related to Kentucky sales taxes. | 2038232 | 7/25/2008 19:05 | 7/25/2008 19:31 | | Phil Meier | Phil Meier | doc |
| 3505 | AMPVOITH020_00157692 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Design and Construction of Cofferdam General Requirements and Scope of Work sent to legal for edts and involving independent contractor | 2038362 | 7/30/2008 16:12 | 7/30/2008 16:19 | | MWH Global, Inc. | PRB - MWH | doc |
| 3506 | AMPVOITH020_00157710 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Design and Construction of Cofferdam Submittals sent to legal for edits and involving independent contractor | 2038362 | 7/30/2008 16:14 | 7/30/2008 16:16 | | MWH Global, Inc. | PRB - MWH | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3507 | AMPVOITH020_00157735 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Design and Construction of Cofferdam Design and Construction Requirements sent to legal for additional language and involving independent contractor | 2038362 | 7/30/2008 16:21 | 7/30/2008 16:23 | | MWH Global, Inc. | PRB - MWH | doc |
| 3508 | AMPVOITH020_00157746 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Design and Construction of Cofferdam Agreement for Design and Construction of Cofferdams sent to legal for additional language and involving independent contractor | 2038362 | 7/30/2008 15:40 | 7/30/2008 15:44 | | MWH Global, Inc. | PRB - MWH | doc |
| 3509 | AMPVOITH020_00157750 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Design and Construction of Cofferdam General Conditions sent to legal for additional language and involving independent contractor | 2038362 | 7/30/2008 15:46 | 7/30/2008 16:07 | | MWH Global, Inc. | PRB - MWH | doc |
| 3510 | AMPVOITH020_00157801 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Design and Construction of Cofferdam Supplementary Conditions sent to legal for additional language and involving independent contractor | 2038362 | 7/30/2008 16:09 | 7/30/2008 18:07 | | MWH Global, Inc. | CH | doc |
| 3511 | AMPVOITH020_00157854 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island transfer application. | 2038468 | 8/7/2008 10:01 | 8/7/2008 9:35 | | | | pdf |
| 3512 | AMPVOITH020_00259631 | | | | | Attachment providing information in furtherance of legal advice regarding notes from meeting with Hamilton on Meldahl and Greenup subject to common interest doctrine and/or joint defense agreement | 2039025 | 8/22/2008 9:47 | 8/31/2008 22:20 | | Administrator | Administrator | doc |
| 3513 | AMPVOITH020_00158444 | | | | | Attachment providing information in furtherance of legal advice regarding draft Cannelton spoil area agreement for Domtar sent to John Bentine for review and comment. | 2039195 | 9/5/2008 16:35 | 9/8/2008 15:31 | | mkalinyak | CH | DOC |
| 3514 | AMPVOITH020_00260973 | | | | | Attachment providing information in furtherance of legal advice regarding draft general conditions for the design and construction of cofferdams at Cannelton sent to Ken Fisher for review and involving independent contractor | 2039754 | 10/15/2008 13:34 | 10/15/2008 13:51 | | MWH Global, Inc. | PRB - MWH | doc |
| 3515 | AMPVOITH020_00260974 | | | | | Attachment providing information in furtherance of legal advice regarding draft Cannelton cofferdam agreement sent to Ken Fisher for review and involving independent contractor | 2039754 | 10/15/2008 13:38 | 10/15/2008 13:52 | | PRB - MWH | PRB - MWH | doc |
| 3516 | AMPVOITH020_00260975 | | | | | Attachment providing information in furtherance of legal advice regarding draft design and construction of cofferdam general requirements and scope of work for Cannelton sent to Ken Fisher for review and involving independent contractor | 2039754 | 10/15/2008 13:36 | 10/15/2008 13:36 | | MWH Global, Inc. | PRB - MWH | doc |
| 3517 | AMPVOITH020_00260977 | | | | | Attachment providing information in furtherance of legal advice regarding real estate purchase agreement for land near Cannelton. | 2039848 | 10/20/2008 13:45 | 10/20/2008 13:45 | | Sannie Overly. | AMP-Ohio | doc |
| 3518 | AMPVOITH020_00259659 | | | | | Attachment providing information in furtherance of legal advice regarding status of hydro projects. | 2040321 | 11/13/2008 14:25 | 11/13/2008 15:12 | | AMP-Ohio | AMP-Ohio | xls |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3519 | AMPVOITH020_00264230 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton spoil areas - boundary plats. | 2040858 | 8/5/2008 18:24 | 8/5/2008 18:24 | | JMickelson | | pdf |
| 3520 | AMPVOITH020_00264231 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton spoil areas legal descriptions. | 2040858 | 8/5/2008 15:21 | 8/5/2008 17:05 | | erinehart | erinehart | doc |
| 3521 | AMPVOITH020_00264234 | | | | | Attachment concerning request for legal advice regarding Champion land use and soil placement agreement sent to Michael Kalinyak for review. | 2040871 | 1/6/2009 8:47 | 1/6/2009 8:47 | | mkalinyak | AMP-Ohio | DOC |
| 3522 | AMPVOITH020_00159554 | | | | | Attachment discussing archaeological issues Willow Island subject to common interest doctrine and/or joint defense agreement | 2040894 | 4/4/2008 22:35 | 4/4/2008 22:35 | | Phil Meier | Phil Meier | doc |
| 3523 | AMPVOITH020_00259673 | | | | | Attachment providing information in furtherance of legal advice regarding hydro matrix for board meeting call. | 2041043 | 11/13/2008 14:25 | 1/15/2009 11:40 | | AMP-Ohio | AMP-Ohio | xls |
| 3524 | AMPVOITH020_00159759 | | | | | Attachment discussing provision of legal advice regarding Voith Siemens Hydro contract regarding Meldahl. | 2041096 | 1/17/2009 9:44 | 1/17/2009 9:44 | | Phil Meier | AMP-Ohio | doc |
| 3525 | AMPVOITH020_00264241 | | | | | Attachment providing information in furtherance of legal advice regarding draft GenPower agreement sent to John Bentine for review. | 2041100 | 1/15/2009 4:31 | 1/15/2009 4:31 | | bbehling | | pdf |
| 3526 | AMPVOITH020_00264254 | | | | | Attachment providing information in furtherance of legal advice regarding Kiewit exceptions sent to Ken Fisher for review. | 2041264 | 1/27/2009 7:30 | 1/27/2009 12:30 | | | | pdf |
| 3527 | AMPVOITH020_00264256 | | | | | Attachment providing information in furtherance of legal advice regarding general conditions for cofferdam bid documents sent to Ken Fisher for review. | 2041320 | 3/17/2008 0:41 | 3/17/2008 0:41 | | DScheel | | pdf |
| 3528 | AMPVOITH020_00160572 | | | | | Attachment providing information in furtherance of legal advice regarding West Virginia sales and severance tax issues. | 2041845 | 2/21/2009 10:53 | 2/21/2009 11:08 | | Phil Meier | AMP-Ohio | doc |
| 3529 | AMPVOITH020_00160609 | | | | | Attachment providing legal advice regarding preparation for meeting with the Assistant Secretary Woodley of the Army-Civil Works Division subject to common interest doctrine and/or joint defense agreement | 2041924 | 2/23/2009 16:00 | 2/23/2009 16:15 | | arobbins | arobbins | DOC |
| 3530 | AMPVOITH020_00259714 | | | | | Attachment providing information in furtherance of legal advice regarding Sawvel report financing plan insert and involving independent contractor | 2042440 | 3/24/2009 11:18 | 3/24/2009 12:43 | | ZX03096 | ZX03096 | doc |
| 3531 | AMPVOITH020_00160909 | | | | | Attachment providing information in furtherance of legal advice regarding draft response to CEII letter requesting boundary maps for Belleville, Cannelton and RC Byrd sent to legal for review. | 2042571 | 4/2/2009 14:05 | 4/2/2009 15:04 | | User | User | DOC |
| 3532 | AMPVOITH020_00264268 | | | | | Attachment providing information in furtherance of legal advice regarding draft permit history and progress for CSW hydro projects complied for Moody's and sent to legal for review. | 2042575 | 4/3/2009 8:12 | 4/3/2009 8:14 | | AMP-Ohio | AMP-Ohio | doc |
| 3533 | AMPVOITH020_00264270 | | | | | Attachment providing information in furtherance of legal advice regarding draft permit history and progress for CSW hydro projects complied for Moody's and sent to legal for review. | 2042579 | 4/3/2009 8:12 | 4/3/2009 8:14 | | AMP-Ohio | AMP-Ohio | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3534 | AMPVOITH020_00264272 | | | | | Attachment providing information in furtherance of legal advice regarding draft permit history and progress for CSW hydro projects complied for Moody's and sent to legal for review. | 2042605 | 4/3/2009 13:17 | 4/3/2009 13:17 | | | | DOC |
| 3535 | AMPVOITH020_00264273 | | | | | Attachment providing information in furtherance of legal advice regarding draft permit history and progress for CSW hydro projects complied for Moody's and sent to legal for review. | 2042605 | 4/3/2009 14:49 | 4/3/2009 14:49 | | | | DOC |
| 3536 | AMPVOITH020_00264275 | | | | | Attachment requesting legal advice regarding draft response to CEII letter sent to John Clements for review. | 2042667 | 4/2/2009 14:05 | 4/2/2009 15:04 | | User | User | DOC |
| 3537 | AMPVOITH020_00264276 | | | | | Attachment requesting legal advice regarding draft response to CEII letter sent to John Clements for review. | 2042667 | 4/6/2009 15:24 | 4/6/2009 15:24 | | User | AMP-Ohio | DOC |
| 3538 | AMPVOITH020_00264278 | | | | | Attachment providing information in furtherance of legal advice regarding draft response to CEII letter for FERC sent to John Clements for review. | 2042671 | 4/6/2009 12:06 | 4/6/2009 17:06 | | | | pdf |
| 3539 | AMPVOITH020_00264280 | | | | | Attachment providing information in furtherance of legal advice regarding e-filing for RC Byrd progress report sent to John Clements. | 2042748 | 4/8/2009 12:30 | 4/8/2009 17:30 | | | | pdf |
| 3540 | AMPVOITH020_00264282 | | | | | Attachment concerning request for legal advice regarding draft transfer acceptance request for extension of time at Willow Island. | 2042801 | 4/10/2009 8:44 | 4/10/2009 8:44 | | Administrator | User | DOC |
| 3541 | AMPVOITH020_00264283 | | | | | Attachment concerning request for legal advice regarding draft transfer acceptance request for extension of time at Willow Island. | 2042801 | 4/10/2009 8:50 | 4/10/2009 8:50 | | Administrator | AMP-Ohio | DOC |
| 3542 | AMPVOITH020_00266435 | | | | | Attachment providing information in furtherance of legal advice regarding review of Belleville 404. | 2042992 | 4/21/2009 4:09 | 4/21/2009 9:09 | | | | pdf |
| 3543 | AMPVOITH020_00264289 | | | | | Attachment providing information in furtherance of legal advice regarding Morgan crane award letter sent to Ken Fisher for review., | 2042996 | 4/21/2009 9:19 | 4/21/2009 9:19 | | AMP-Ohio | AMP-Ohio | doc |
| 3544 | AMPVOITH020_00161471 | | | | | Attachment providing legal advice regarding Kentucky application for approval of split coverage wrap up for Cannelton sent to Ken Fisher for review. | 2043007 | 4/20/2009 16:51 | 4/20/2009 16:54 | | | | doc |
| 3545 | AMPVOITH020_00264300 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter from VanNess Feldman concerning request for extension of time for FERC at Willow Island. | 2043256 | 5/1/2009 9:13 | 5/1/2009 9:13 | | Administrator | User | DOC |
| 3546 | AMPVOITH020_00264306 | | | | | Attachment providing information in furtherance of legal advice regarding draft ACE proposal sent to Ken Fisher for review. | 2043297 | 5/5/2009 6:00 | 5/5/2009 11:00 | | | | pdf |
| 3547 | AMPVOITH020_00161672 | | | | | Attachment providing legal advice regarding legal's comments on insurance policy. | 2043299 | 5/5/2009 7:43 | 5/5/2009 12:43 | | | | pdf |
| 3548 | AMPVOITH020_00264328 | | | | | Attachment providing information in furtherance of legal advice regarding policy for Project Administration for the Greenup and Meldahl projects. | 2045142 | 1/15/2009 15:56 | 1/15/2009 16:53 | | Sue Culkar | Sue Culkar | doc |
| 3549 | AMPVOITH020_00264329 | | | | | Attachment providing information in furtherance of legal advice regarding policy for Purchasing and Contracting Authority for the Greenup and Meldahl Projects. | 2045142 | 1/15/2009 13:42 | 1/15/2009 16:52 | | Sue Culkar | Sue Culkar | doc |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3550 | AMPVOITH020_00162371 | | | | | Attachment concerning request for legal advice regarding draft Project Administration procedures for the Greenup and Meldahl Projects. | 2045305 | 1/15/2009 15:56 | 1/15/2009 16:53 | | Sue Culkar | Sue Culkar | doc |
| 3551 | AMPVOITH020_00162373 | | | | | Attachment concerning request for legal advice regarding draft procedural standards on Purchasing and Contracting Authority for the Greenup and Meldahl projects. | 2045305 | 1/15/2009 13:42 | 1/15/2009 16:52 | | Sue Culkar | Sue Culkar | doc |
| 3552 | AMPVOITH020_00259432 | | | | | Attachment providing information in furtherance of legal advice regarding hydro summary report. | 2045372 | 3/23/2009 11:06 | 3/23/2009 11:13 | | ckleinhenz | ckleinhenz | xls |
| 3553 | AMPVOITH020_00264035 | | | | | Attachment providing information in furtherance of legal advice regarding section 404/408 permit history for Federal Energy Regulatory Commission (FERC). | 2045395 | 4/3/2009 8:12 | 4/3/2009 8:14 | | AMP-Ohio | AMP-Ohio | doc |
| 3554 | AMPVOITH020_00259584 | | | | | Attachment providing legal advice regarding escalation of costs for hydro construction and project status. | 2045447 | 6/11/2008 17:04 | 6/11/2008 17:08 | | KCarson | Pam Sullivan | doc |
| 3555 | AMPVOITH020_00162863 | | | | | Attachment providing legal advice regarding invoice details related to Voith and turbine generator contractual terms. | 2046508 | 6/21/2008 18:07 | 6/21/2008 18:07 | | Phil Meier | M.Finis | doc |
| 3556 | AMPVOITH020_00163729 | | | | | Attachment providing information in furtherance of legal advice regarding hydro compliance tracking sheet and involving independent contractor | 2047533 | 8/17/2007 14:12 | 11/5/2008 10:37 | | MWH Global, Inc. | Kirby W Gilbert | xls |
| 3557 | AMPVOITH020_00263906 | | | | | Attachment providing legal advice regarding Potential options for Buckeye Interest. | 2052689 | 7/16/2008 8:52 | 7/16/2008 8:52 | | Administrator | User | DOC |
| 3558 | AMPVOITH020_00263911 | | | | | Attachment providing legal advice regarding Willow license transfer memo. | 2052712 | 9/4/2008 14:57 | 9/4/2008 14:57 | | Administrator | J.Wood | DOC |
| 3559 | AMPVOITH020_00259402 | | | | | Attachment providing legal advice regarding Belleville charges refund memo. | 2052727 | 10/31/2008 14:17 | 10/31/2008 14:17 | | Administrator | User | DOC |
| 3560 | AMPVOITH020_00263915 | | | | | Attachment providing information in furtherance of legal advice regarding VanNess Feldman legal invoices related to hydro projects. | 2052732 | 11/7/2008 12:30 | 11/7/2008 12:30 | | | | pdf |
| 3561 | AMPVOITH020_00259404 | | | | | Attachment providing information in furtherance of legal advice regarding hydro power sales contract. | 2052760 | 1/9/2009 10:54 | 1/12/2009 11:24 | | | | pdf |
| 3562 | AMPVOITH020_00259405 | | | | | Attachment providing information in furtherance of legal advice regarding letter to FERC Request for Expedited Approval of Power Sales Contract. | 2052760 | 1/15/2009 11:05 | 1/12/2009 11:25 | | | | pdf |
| 3563 | AMPVOITH020_00263920 | | | | | Attachment providing legal advice regarding draft Champion agreement. | 2052785 | 6/25/2008 12:52 | 6/25/2008 12:52 | | mkalinyak | Marlys Palumbo | DOC |
| 3564 | AMPVOITH020_00263923 | | | | | Attachment providing legal advice regarding draft Champion Agreement. | 2052793 | 6/27/2008 20:05 | 6/27/2008 20:05 | | mkalinyak | Marlys Palumbo | DOC |
| 3565 | AMPVOITH020_00263968 | | | | | Attachment providing legal advice regarding draft Willow Island semi-annual report reviewed by John Clements. | 2052942 | 6/24/2008 8:31 | 6/24/2008 8:31 | | Administrator | User | DOC |
| 3566 | AMPVOITH020_00169027 | | | | | Attachment providing information in furtherance of legal advice regarding draft notes from USACE meeting sent to AMP counsel John Clements for review and comment and involving independent contractor | 2052945 | 6/19/2008 23:18 | 6/23/2008 18:55 | | MWH Global, Inc. | CH | doc |
| 3567 | AMPVOITH020_00169036 | | | | | Attachment providing information in furtherance of legal advice regarding draft notes from USACE meeting sent to AMP counsel John Clements for review and comment and involving independent contractor | 2052948 | 6/19/2008 22:18 | 6/24/2008 10:32 | | MWH Global, Inc. | User | doc |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3568 | AMPVOITH020_ 00266381 | | | | | Attachment providing legal advice regarding RC Byrd traditional licensing pre-application process. | 2052960 | 6/18/2007 14:02 | 6/18/2007 14:02 | | Administrator | Administrator | DOC |
| 3569 | AMPVOITH020_ 00266382 | | | | | Attachment providing legal advice regarding Notification of Intent checklist. | 2052960 | 3/22/2007 16:38 | 3/22/2007 16:55 | | FERC | | pdf |
| 3570 | AMPVOITH020_ 00263971 | | | | | Attachment providing legal advice regarding draft from John Clements concerning the statutory and regulatory considerations for relicensing for the Ohio River Hydro projects. | 2052982 | 7/24/2008 9:53 | 7/24/2008 9:53 | | User | User | DOC |
| 3571 | AMPVOITH020_ 00263973 | | | | | Attachment providing legal advice regarding municipal preference memo from John Clements. | 2052984 | 7/24/2008 11:56 | 7/25/2008 10:40 | | Administrator | User | DOC |
| 3572 | AMPVOITH020_ 00263977 | | | | | Attachment providing legal advice regarding memorandum from John Clements concerning potential for abuse of municipal preference issues in a transfer of the Willow Island license. | 2052989 | 7/30/2008 15:55 | 7/30/2008 15:55 | | Administrator | User | DOC |
| 3573 | AMPVOITH020_ 00169058 | | | | | Attachment providing information in furtherance of legal advice regarding FERC application for approval of transfer of license for expedited consideration reviewed by John Clements. | 2052992 | 8/5/2008 15:05 | 8/5/2008 15:05 | | User | User | DOC |
| 3574 | AMPVOITH020_ 00169074 | | | | | Attachment providing legal advice regarding draft of the application for approval of transfer of license for expedited consideration reviewed by John Clements. | 2052997 | 8/7/2008 10:01 | 8/7/2008 9:35 | | | | pdf |
| 3575 | AMPVOITH020_ 00169110 | | | | | Attachment providing legal advice regarding draft letter from VanNess Feldman concerning application for transfer of license and request for expedited consideration. | 2052997 | 8/7/2008 9:33 | 8/7/2008 9:33 | | Administrator | User | DOC |
| 3576 | AMPVOITH020_ 00169112 | | | | | Attachment providing legal advice regarding draft transferee signature page reviewed by John Clements. | 2052997 | 8/7/2008 9:35 | 8/7/2008 9:43 | | User | User | doc |
| 3577 | AMPVOITH020_ 00169114 | | | | | Attachment providing legal advice regarding draft New Martinsville transferor signature pages reviewed by John Clements. | 2052997 | 8/7/2008 9:41 | 8/7/2008 9:42 | | User | User | doc |
| 3578 | AMPVOITH020_ 00263988 | | | | | Attachment providing information in furtherance of legal advice regarding draft motion to intervene for the Paducah/KMPA litigation reviewed by John Clements. | 2053052 | 9/9/2008 14:45 | 9/9/2008 14:45 | | Administrator | User | DOC |
| 3579 | AMPVOITH020_ 00169140 | | | | | Attachment providing information in furtherance of legal advice regarding draft motion for KMPA and Paducah appeals of Byrd orders reviewed by John Clements. | 2053065 | 9/15/2008 18:51 | 9/15/2008 19:20 | | HUANGW | | DOC |
| 3580 | AMPVOITH020_ 00169149 | | | | | Attachment providing legal advice regarding draft letter from VanNess Feldman in response to West Virginia Department of Natural Resources concerning toxic substances disposal plan. | 2053071 | 9/17/2008 9:01 | 9/17/2008 9:08 | | Administrator | User | DOC |
| 3581 | AMPVOITH020_ 00263992 | | | | | Attachment providing legal advice regarding draft from VanNess Feldman concerning FERC filing answer opposing Motion to Intervene of the County Commission of Pleasants County, West Virginia at Willow Island. | 2053078 | 9/19/2008 13:43 | 9/19/2008 13:43 | | User | User | DOC |
| 3582 | AMPVOITH020_ 00266640 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton pre-construction requirements. | 2053080 | 9/24/2008 8:47 | 9/24/2008 8:47 | | Administrator | User | DOC |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3583 | AMPVOITH020_00169151 | | | | | Attachment providing legal advice regarding AMP current and estimated future annual license charges reviewed by John Clements. | 2053082 | 9/24/2008 12:56 | 9/24/2008 12:59 | | User | User | doc |
| 3584 | AMPVOITH020_00263994 | | | | | Attachment providing legal advice regarding draft from VanNess Feldman concerning FERC filing answer opposing Motion to Intervene of the County Commission of Pleasants County, West Virginia at Willow Island. | 2053084 | 9/24/2008 14:46 | 9/24/2008 14:46 | | User | User | DOC |
| 3585 | AMPVOITH020_00169161 | | | | | Attachment providing legal advice regarding letter from VanNess Feldman concerning transfer of Willow Island project license to AMP. | 2053123 | 9/4/2008 14:57 | 9/4/2008 14:57 | | Administrator | J.Wood | DOC |
| 3586 | AMPVOITH020_00264006 | | | | | Attachment discussing legal billable hours worked on hydros and various other projects reviewed by John Clements. | 2053132 | 11/11/2008 13:18 | 11/11/2008 13:18 | | User | User | DOC |
| 3587 | AMPVOITH020_00264015 | | | | | Attachment providing legal advice regarding draft response to CEII letter reviewed by John Clements. | 2053207 | 4/2/2009 14:05 | 4/2/2009 15:04 | | User | User | DOC |
| 3588 | AMPVOITH020_00264017 | | | | | Attachment providing legal advice regarding draft letter reviewed by John Clements concerning transfer acceptance EOT request at Willow Island. | 2053217 | 4/10/2009 8:44 | 4/10/2009 8:44 | | Administrator | User | DOC |
| 3589 | AMPVOITH020_00260955 | | | | | Attachment providing legal advice regarding asset transfer agreement with City of New Martinsville reviewed by AMP counsel John Clements. | 2053228 | 5/1/2009 10:25 | 5/1/2009 10:25 | | User | User | DOC |
| 3590 | AMPVOITH020_00169329 | | | | | Attachment providing legal advice regarding draft letter to FERC concerning AMP acceptance of license transfer at Willow Island. | 2053246 | 5/15/2009 13:43 | 5/15/2009 13:43 | | User | User | DOC |
| 3591 | AMPVOITH020_00259340 | | | | | Attachment providing legal advice regarding draft Participation Agreement between AMP and City of Hamilton for interests in Meldahl and Greenup subject to common interest doctrine and/or joint defense agreement | 2053612 | 12/4/2008 20:58 | 12/4/2008 20:58 | | D Roby | arobbins | DOC |
| 3592 | AMPVOITH020_00259342 | | | | | Attachment providing legal advice regarding draft participation agreement among AMP, Meldahl, LLC and City of Hamilton for interests in Meldahl and Greenup subject to common interest doctrine and/or joint defense agreement | 2053623 | 2/2/2009 16:13 | 2/2/2009 16:13 | | D Roby | arobbins | DOC |
| 3593 | AMPVOITH020_00259343 | | | | | Attachment providing legal advice regarding draft power sales contract between AMP and participants in Meldahl Project subject to common interest doctrine and/or joint defense agreement | 2053623 | 2/2/2009 17:37 | 2/2/2009 17:37 | | JWB | arobbins | DOC |
| 3594 | AMPVOITH020_00260945 | | | | | Attachment providing legal advice regarding draft Purchase, Construction and Ownership Agreement between AMP and Meldahl, LLC drafted by AMP counsel Chester Wilcox & Saxbe subject to common interest doctrine and/or joint defense agreement | 2053626 | 2/3/2009 12:10 | 2/3/2009 12:10 | | | arobbins | DOC |
| 3595 | AMPVOITH020_00260946 | | | | | Attachment providing legal advice regarding draft operating agreement of Meldahl, LLC drafted by AMP counsel Chester Wilcox & Saxbe subject to common interest doctrine and/or joint defense agreement | 2053626 | 2/3/2009 10:45 | 2/3/2009 10:45 | | lmallory | arobbins | DOC |
| 3596 | AMPVOITH020_00259345 | | | | | Attachment providing legal advice regarding draft operating agreement of Meldahl, LLC, subject to common interest doctrine and/or joint defense agreement | 2053629 | 2/3/2009 16:53 | 2/3/2009 16:53 | | | | DOC |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3597 | AMPVOITH020_00266355 | | | | | Attachment providing legal advice regarding memorandum on USACE permitting process drafted by attorney Alan Robbins subject to common interest doctrine and/or joint defense agreement | 2053638 | 2/23/2009 16:00 | 2/23/2009 16:15 | | arobbins | arobbins | DOC |
| 3598 | AMPVOITH020_00259347 | | | | | Attachment providing legal advice regarding draft Participation Agreement between AMP and City of Hamilton for interests in Meldahl and Greenup subject to common interest doctrine and/or joint defense agreement | 2053641 | 2/27/2009 14:11 | 2/27/2009 14:11 | | | | DOC |
| 3599 | AMPVOITH020_00263846 | | | | | Attachment providing information in furtherance of legal advice regarding USACE cultural resources chronology subject to common interest doctrine and/or joint defense agreement | 2053644 | 2/27/2009 15:16 | 2/27/2009 15:16 | | arobbins | arobbins | doc |
| 3600 | AMPVOITH020_00259349 | | | | | Attachment providing legal advice regarding draft power sales contract between AMP and participants in Meldahl Project subject to common interest doctrine and/or joint defense agreement | 2053648 | 3/2/2009 9:03 | 3/2/2009 9:03 | | | | doc |
| 3601 | AMPVOITH020_00259350 | | | | | Attachment providing legal advice regarding draft participation agreement among AMP, Meldahl, LLC and City of Hamilton for interests in Meldahl and Greenup subject to common interest doctrine and/or joint defense agreement | 2053648 | 3/2/2009 8:34 | 3/2/2009 8:34 | | | | DOC |
| 3602 | AMPVOITH020_00259352 | | | | | Attachment providing legal advice regarding draft participation agreement among AMP, Meldahl, LLC and City of Hamilton for interests in Meldahl and Greenup subject to common interest doctrine and/or joint defense agreement | 2053651 | 3/3/2009 9:12 | 3/3/2009 9:12 | | | | DOC |
| 3603 | AMPVOITH020_00259354 | | | | | Attachment providing legal advice regarding draft Meldahl financing plan subject to common interest doctrine and/or joint defense agreement | 2053660 | 5/19/2009 13:03 | 5/19/2009 13:03 | | vkarpuk | arobbins | DOC |
| 3604 | AMPVOITH020_00259355 | | | | | Attachment providing legal advice regarding draft Federal Energy Regulatory Commission (FERC) license transfer application for Meldahl subject to common interest doctrine and/or joint defense agreement | 2053660 | 5/20/2009 14:19 | 5/20/2009 14:19 | | vkarpuk | arobbins | DOC |
| 3605 | AMPVOITH020_00266358 | | | | | Attachment providing legal advice regarding draft option to purchase and purchase agreement for land adjacent to Meldahl drafted by attorney Debra Roby subject to common interest doctrine and/or joint defense agreement | 2053746 | 9/29/2008 8:23 | 9/29/2008 15:38 | | droby | | pdf |
| 3606 | AMPVOITH020_00266359 | | | | | Attachment providing legal advice regarding draft partial assignment agreement for land adjacent to Meldahl subject to common interest doctrine and/or joint defense agreement | 2053746 | 9/29/2008 8:16 | 9/29/2008 15:38 | | droby | | pdf |
| 3607 | AMPVOITH020_00266360 | | | | | Attachment providing legal advice regarding draft partial assignment agreement for land adjacent to Meldahl subject to common interest doctrine and/or joint defense agreement | 2053746 | 9/29/2008 8:44 | 9/29/2008 8:44 | | droby | | pdf |
| 3608 | AMPVOITH020_00263811 | | | | | Attachment providing information in furtherance of legal advice regarding discussion of attorney notes relating to Bluestone discovery. | 2055611 | 9/11/2008 12:02 | 9/11/2008 17:09 | | JWB | JWB | doc |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3609 | AMPVOITH020_00171438 | | | | | Attachment providing information in furtherance of legal advice regarding 10-27-08 draft report on hydroelectric technical and economic feasibility study and involving independent contractor | 2056307 | 10/16/2008 8:45 | 10/27/2008 17:20 | | Sawvel and Associates, Inc. | Kathy L. Hemmer | doc |
| 3610 | AMPVOITH020_00259392 | | | | | Attachment providing information in furtherance of legal advice regarding summary of report on hydroelectric technical and economic feasibility study and involving independent contractor | 2056321 | 3/23/2009 10:50 | 3/23/2009 18:30 | | Sawvel and Associates, Inc. | Kathy L. Hemmer | DOC |
| 3611 | AMPVOITH020_00259398 | | | | | Attachment providing information in furtherance of legal advice regarding Summary of Report on Hydroelectric Technical and Economic Feasibility Study and involving independent contractor | 2056330 | 3/23/2009 10:50 | 3/24/2009 18:52 | | Sawvel and Associates, Inc. | Andrew | DOC |
| 3612 | AMPVOITH020_00263825 | | | | | Attachment providing legal advice regarding sections 404 and 408 permits and section 401 certificates and involving independent contractor retained by counsel | 2057127 | 4/3/2009 13:17 | 4/3/2009 13:17 | | | | DOC |
| 3613 | AMPVOITH020_00259323 | | | | | Attachment providing legal advice regarding Princeton replacement power agreement. | 2057908 | 12/18/2008 11:24 | 12/18/2008 11:24 | | Matt White | | DOC |
| 3614 | AMPVOITH020_00266393 | | | | | Attachment providing legal advice regarding riparian rights relating to Willow Island. | 2058251 | 5/28/2008 16:31 | 5/28/2008 16:31 | | | | doc |
| 3615 | AMPVOITH020_00264027 | | | | | Attachment providing legal advice regarding memorandum from Goodwin and Goodwin concerning Willow Island engineering services tax exemption. | 2058265 | 6/11/2008 10:47 | 6/11/2008 10:47 | | | JoeW | doc |
| 3616 | AMPVOITH020_00264031 | | | | | Attachment providing legal advice regarding draft letter reviewed by Joe Ward in response to proposed legislation affecting RC Byrd project. | 2058283 | 9/18/2008 16:33 | 9/21/2008 20:04 | | JoeW | JoeW | doc |
| 3617 | AMPVOITH020_00172691 | | | | | Attachment concerning request for legal advice regarding West Virginia sales and severance tax issues and Meldahl Voith Hydro contract. | 2059460 | 1/17/2009 9:44 | 1/17/2009 9:44 | | Phil Meier | AMP-Ohio | doc |
| 3618 | AMPVOITH020_00172770 | | | | | Attachment providing information in furtherance of legal advice regarding draft Mainstream Commercial Divers Agreement. | 2059568 | 5/5/2009 5:17 | 5/5/2009 10:17 | | | | pdf |
| 3619 | AMPVOITH020_00172829 | | | | | Attachment providing legal advice regarding Hamilton - Meldahl - Greenup Agreement. | 2059698 | 3/13/2009 14:02 | 3/13/2009 14:43 | | Terry Leach | Bonnie Rushley | doc |
| 3620 | AMPVOITH020_00264331 | | | | | Attachment providing information in furtherance of legal advice regarding draft scheduled events and agenda for July '08 Board Meeting sent to counsel for review and comment. | 2059821 | 6/26/2008 13:32 | 6/27/2008 13:28 | | Marty Engelman | VJones | doc |
| 3621 | AMPVOITH020_00264332 | | | | | Attachment providing information in furtherance of legal advice regarding draft scheduled events and agenda for July '08 Board Meeting sent to counsel for review and comment. | 2059821 | 6/27/2008 13:33 | 6/27/2008 13:34 | | AMP-OHIO | VJones | doc |
| 3622 | AMPVOITH020_00172917 | | | | | Attachment discussing request for legal advice regarding President's Report to AMP Board. | 2059856 | 7/11/2008 9:57 | 7/11/2008 15:01 | | Vicki Jones | VJones | doc |
| 3623 | AMPVOITH020_00172938 | | | | | Attachment discussing review of GEMC contracts for JV6 and other regulatory matters. | 2059874 | 7/25/2008 10:48 | 7/25/2008 11:31 | | NMarshell | Jolene Thomson | doc |
| 3624 | AMPVOITH020_00259446 | | | | | Attachment providing legal advice regarding operating agreement of Meldahl, LLC subject to common interest doctrine and/or joint defense agreement | 2060514 | 2/27/2009 14:26 | 3/4/2009 17:21 | | lmallory | JWB | doc |
| 3625 | AMPVOITH020_00264057 | | | | | Attachment discussing Grant Schedule B Sheet Invoice 25. | 2060608 | 6/19/2004 13:24 | 11/21/2007 12:52 | | Preferred Customer | William R Mitchell | xls |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3626 | AMPVOITH020_00264059 | | | | | Attachment discussing Grant Schedule B Sheet Invoice 25. | 2060619 | 6/19/2004 13:24 | 11/21/2007 12:52 | | Preferred Customer | William R Mitchell | xls |
| 3627 | AMPVOITH020_00264061 | | | | | Attachment discussing Grant Schedule B Sheet Invoice 25. | 2060621 | 6/19/2004 13:24 | 11/21/2007 12:52 | | Preferred Customer | William R Mitchell | xls |
| 3628 | AMPVOITH020_00260957 | | | | | Attachment providing legal advice regarding draft of Meldahl purchase, construction and ownership agreement between AMP and City of Hamilton drafted by AMP counsel Chester Wilcox & Saxbe subject to common interest doctrine and/or joint defense agreement | 2060633 | 2/3/2009 13:06 | 2/3/2009 13:06 | | | | DOC |
| 3629 | AMPVOITH020_00260958 | | | | | Attachment providing legal advice regarding draft of Meldahl operating agreement between AMP and City of Hamilton drafted by AMP counsel Chester Wilcox & Saxbe subject to common interest doctrine and/or joint defense agreement | 2060633 | 2/3/2009 12:06 | 2/3/2009 12:06 | | | | DOC |
| 3630 | AMPVOITH020_00264069 | | | | | Attachment discussing draft board resolution to authorize AMP-Ohio staff to enter into a cost sharing agreement with the City of Hamilton for the Initial Design of the Captain Anthony Meldahl Hydro Project. | 2060681 | 6/30/2008 10:27 | 6/30/2008 11:00 | | jbentine | Barbara Johnson | doc |
| 3631 | AMPVOITH020_00264070 | | | | | Attachment discussing Draft board resolution to authorize AMP-Ohio staff to proceed with the RC Byrd Hydro Project preliminary application document and application. | 2060681 | 6/30/2008 10:35 | 6/30/2008 11:03 | | jbentine | Barbara Johnson | doc |
| 3632 | AMPVOITH020_00173475 | | | | | Attachment providing information in furtherance of legal advice regarding counsel's notes on MWH alternate transmission route draft report for Meldahl project subject to common interest doctrine and/or joint defense agreement | 2060718 | 8/18/2008 9:23 | 8/18/2008 14:10 | | | | pdf |
| 3633 | AMPVOITH020_00260960 | | | | | Attachment providing legal advice regarding draft operating agreement of Meldahl, LLC drafted by AMP counsel Chester Wilcox & Saxbe subject to common interest doctrine and/or joint defense agreement | 2060774 | 1/19/2009 16:08 | 1/20/2009 17:20 | | lmallory | | doc |
| 3634 | AMPVOITH020_00260961 | | | | | Attachment providing legal advice regarding draft Purchase, Construction and Ownership Agreement between AMP and Meldahl, LLC drafted by AMP counsel Chester Wilcox & Saxbe subject to common interest doctrine and/or joint defense agreement | 2060774 | 1/20/2009 17:41 | 1/20/2009 18:29 | | | | doc |
| 3635 | AMPVOITH020_00259483 | | | | | Attachment providing information in furtherance of legal advice regarding term sheet regarding operation of Meldahl and Greenup subject to common interest doctrine and/or joint defense agreement | 2060788 | 7/30/2008 9:22 | 7/30/2008 9:22 | | | | pdf |
| 3636 | AMPVOITH020_00259487 | | | | | Attachment providing legal advice regarding draft Meldahl Project Construction Agency Agreement. | 2060793 | 2/4/2009 18:17 | 2/4/2009 18:17 | | | | doc |
| 3637 | AMPVOITH020_00259493 | | | | | Attachment providing legal advice regarding draft participation agreement for Meldahl - Greenup subject to common interest doctrine and/or joint defense agreement | 2060803 | 2/26/2009 20:19 | 2/26/2009 20:19 | | | | DOC |
| 3638 | AMPVOITH020_00259494 | | | | | Attachment providing legal advice regarding draft participation agreement for Meldahl-Greenup subject to common interest doctrine and/or joint defense agreement | 2060803 | 2/26/2009 20:19 | 2/26/2009 20:19 | | | | DOC |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3639 | AMPVOITH020_00264082 | | | | | Attachment providing legal advice regarding draft operating agreement of Meldahl, LLC subject to common interest doctrine and/or joint defense agreement | 2060806 | 2/27/2009 16:01 | 2/27/2009 16:01 | | | | doc |
| 3640 | AMPVOITH020_00264083 | | | | | Attachment providing legal advice regarding draft operating agreement of Meldahl, LLC subject to common interest doctrine and/or joint defense agreement | 2060806 | 2/27/2009 16:01 | 2/27/2009 16:01 | | | | doc |
| 3641 | AMPVOITH020_00259496 | | | | | Attachment providing legal advice regarding draft participation agreement for Meldahl-Greenup subject to common interest doctrine and/or joint defense agreement | 2060809 | 3/1/2009 17:14 | 3/1/2009 17:14 | | | | DOC |
| 3642 | AMPVOITH020_00259497 | | | | | Attachment providing legal advice regarding draft power sales contract for Meldahl subject to common interest doctrine and/or joint defense agreement | 2060809 | 3/1/2009 17:15 | 3/1/2009 17:15 | | | | doc |
| 3643 | AMPVOITH020_00259498 | | | | | Attachment providing legal advice regarding draft appendices to power sales contract between AMP and participants in Meldahl Project subject to common interest doctrine and/or joint defense agreement | 2060809 | 3/1/2009 17:17 | 3/1/2009 17:17 | | | | doc |
| 3644 | AMPVOITH020_00259499 | | | | | Attachment providing legal advice regarding draft Purchase, Construction and Ownership Agreement between AMP and Meldahl, LLC subject to common interest doctrine and/or joint defense agreement | 2060809 | 3/1/2009 18:17 | 3/1/2009 18:17 | | | | doc |
| 3645 | AMPVOITH020_00259501 | | | | | Attachment providing legal advice regarding draft participation agreement among AMP, Meldahl, LLC and City of Hamilton for interests in Meldahl and Greenup subject to common interest doctrine and/or joint defense agreement | 2060814 | 3/2/2009 18:47 | 3/2/2009 18:47 | | | | DOC |
| 3646 | AMPVOITH020_00259502 | | | | | Attachment providing legal advice regarding draft Project Operating Agreement among AMP, Meldahl, LLC and City of Hamilton subject to common interest doctrine and/or joint defense agreement | 2060814 | 3/2/2009 18:48 | 3/2/2009 18:48 | | | | DOC |
| 3647 | AMPVOITH020_00259503 | | | | | Attachment providing legal advice regarding draft Meldahl Project Development and Agency Agreement among AMP, Meldahl, LLC and City of Hamilton subject to common interest doctrine and/or joint defense agreement | 2060814 | 3/2/2009 18:48 | 3/2/2009 18:48 | | | | doc |
| 3648 | AMPVOITH020_00259505 | | | | | Attachment providing legal advice regarding draft operating agreement of Meldahl, LLC subject to common interest doctrine and/or joint defense agreement | 2060818 | 3/4/2009 17:03 | 3/4/2009 17:03 | | | | DOC |
| 3649 | AMPVOITH020_00259506 | | | | | Attachment providing legal advice regarding draft Meldahl Project Development and Agency Agreement among AMP, Meldahl, LLC and City of Hamilton subject to common interest doctrine and/or joint defense agreement | 2060818 | 3/4/2009 17:03 | 3/4/2009 17:03 | | | | doc |
| 3650 | AMPVOITH020_00259507 | | | | | Attachment providing legal advice regarding draft Greenup operating agreement between AMP and City of Hamilton subject to common interest doctrine and/or joint defense agreement | 2060818 | 3/4/2009 17:03 | 3/4/2009 17:03 | | | | doc |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3651 | AMPVOITH020_00259511 | | | | | Attachment providing legal advice regarding draft Asset Purchase and Assignment Agreement between AMP, Smithland and the City of Marion, KY. | 2060843 | 4/9/2009 15:43 | 4/9/2009 15:43 | | | | DOC |
| 3652 | AMPVOITH020_00259513 | | | | | Attachment providing legal advice regarding draft agreement between City of New Martinsville, WV and AMP, for Willow Island. | 2060843 | 4/9/2009 15:43 | 4/9/2009 15:43 | | | | DOC |
| 3653 | AMPVOITH020_00173536 | | | | | Attachment providing information in furtherance of legal advice regarding draft Cannelton cofferdam contract. | 2060859 | 1/2/2009 8:48 | 1/2/2009 8:48 | | | | pdf |
| 3654 | AMPVOITH020_00174822 | | | | | Attachment providing information in furtherance of legal advice regarding limited scope construction agreement with Mainstream Commercial Divers.. | 2061568 | 5/5/2009 5:17 | 5/5/2009 10:17 | | | | pdf |
| 3655 | AMPVOITH020_00264137 | | | | | Attachment providing legal advice regarding draft letter on proposed legislation affecting RC Byrd project. | 2061715 | 9/22/2008 11:53 | 9/22/2008 11:53 | | JoeW | Jolene Thomson | doc |
| 3656 | AMPVOITH020_00264144 | | | | | Attachment providing information in furtherance of legal advice regarding review of background of key WV legislators. | 2061768 | 12/15/2008 19:58 | 12/15/2008 19:58 | | JoeW | JoeW | doc |
| 3657 | AMPVOITH020_00174886 | | | | | Attachment providing information in furtherance of legal advice regarding notes from meeting with Sen. Voinovich relating to Cannelton, Meldahl and AMPGS. | 2061801 | 3/2/2009 8:33 | 3/2/2009 14:37 | | | | pdf |
| 3658 | AMPVOITH020_00264147 | | | | | Attachment providing information in furtherance of legal advice regarding review of background of key WV legislators. | 2061939 | 12/15/2008 19:58 | 12/15/2008 19:58 | | JoeW | JoeW | doc |
| 3659 | AMPVOITH020_00259582 | | | | | Attachment providing information in furtherance of legal advice regarding draft Replacement Power Agreement. | 2062028 | 12/18/2008 11:24 | 12/18/2008 11:24 | | Matt White | | DOC |
| 3660 | AMPVOITH020_00175388 | | | | | Attachment discussing response to Buckeye Power due diligence request as reviewed by John Bentine. | 2071824 | 5/5/2008 17:10 | 5/5/2008 16:08 | | | | PDF |
| 3661 | AMPVOITH020_00175447 | | | | | Attachment discussing response to Buckeye Power information request as reviewed by John Bentine. | 2071824 | 5/5/2008 9:53 | 5/5/2008 16:06 | | AMP-Ohio | AMP-Ohio | doc |
| 3662 | AMPVOITH020_00258826 | | | | | Attachment providing information in furtherance of legal advice regarding draft hydro risk analysis results and involving independent contractor | 2073836 | 9/11/2007 19:00 | 9/11/2007 19:02 | | jwolfe | | pdf |
| 3663 | AMPVOITH020_00176080 | | | | | Attachment providing information in furtherance of legal advice regarding potential legal representation in hydro matters.. | 2074638 | 3/20/2006 17:38 | 3/20/2006 18:18 | | Michael N. McCarty | Michael N. McCarty | doc |
| 3664 | AMPVOITH020_00258574 | | | | | Attachment providing information in furtherance of legal advice regarding Request For Proposal to prepare technical and economic feasibility study. | 2075207 | 3/8/2007 14:05 | 3/8/2007 14:05 | | kfisher | Phil Meier | DOC |
| 3665 | AMPVOITH020_00178289 | | | | | Attachment providing information in furtherance of legal advice regarding regulatory compliance status and involving independent contractor | 2078491 | 8/17/2007 14:12 | 10/22/2007 13:21 | | MWH Global, Inc. | Kirby W Gilbert | xls |
| 3666 | AMPVOITH020_00178430 | | | | | Attachment providing information in furtherance of legal advice regarding regulatory compliance tracking sheet for Hydros and involving independent contractor | 2078654 | 8/17/2007 14:12 | 2/4/2008 19:44 | | MWH Global, Inc. | Kirby W Gilbert | xls |
| 3667 | AMPVOITH020_00178477 | | | | | Attachment providing information in furtherance of legal advice regarding regulatory compliance tracking sheets for hydros and involving independent contractor | 2078690 | 8/17/2007 14:12 | 2/26/2008 19:50 | | MWH Global, Inc. | Kirby W Gilbert | xls |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3668 | AMPVOITH020_00262618 | | | | | Attachment providing legal advice regarding draft Cytec confidentiality non-disclosure agreement drafted by AMP counsel Todd Rodgers. | 2083155 | 7/11/2007 21:15 | 7/11/2007 21:15 | | trodgers | Administrator | DOC |
| 3669 | AMPVOITH020_00262620 | | | | | Attachment providing legal advice regarding memorandum concerning contaminated soil and groundwater management and environmental investigation drafted by AMP counsel Marlys Palumbo. | 2083157 | 7/26/2007 15:02 | 7/26/2007 15:02 | | Administrator | Administrator | DOC |
| 3670 | AMPVOITH020_00260711 | | | | | Attachment discussing Memorandum Of Agreement between AMP and Army Corps of Engineers. | 2083169 | 10/8/2007 21:57 | 10/8/2007 21:57 | | | Administrator | doc |
| 3671 | AMPVOITH020_00262626 | | | | | Attachment providing legal advice regarding memorandum on environmental due diligence at Willow Island drafted by AMP counsel Marlys Palumbo. | 2083173 | 10/9/2007 21:41 | 10/10/2007 2:23 | | Administrator | Administrator | doc |
| 3672 | AMPVOITH020_00262628 | | | | | Attachment providing legal advice regarding draft AMP/Cytec site use agreement drafted by AMP counsel Marlys Palumbo. | 2083176 | 10/19/2007 10:58 | 10/19/2007 10:59 | | trodgers | Administrator | DOC |
| 3673 | AMPVOITH020_00262629 | | | | | Attachment providing legal advice regarding draft AMP/Cytec site use agreement drafted by AMP counsel Marlys Palumbo. | 2083176 | 10/16/2007 13:23 | 10/19/2007 10:57 | | trodgers | Administrator | DOC |
| 3674 | AMPVOITH020_00262630 | | | | | Attachment discussing draft AMP/Cytec site use agreement reviewed and edited by AMP counsel Marlys Palumbo. | 2083176 | 10/21/2007 17:21 | 10/21/2007 17:27 | | trodgers | Administrator | DOC |
| 3675 | AMPVOITH020_00180855 | | | | | Attachment providing legal advice regarding draft Willow Island Cytec transmission line easement agreement drafted by AMP counsel Marlys Palumbo. | 2083183 | 10/26/2007 15:25 | 10/26/2007 15:51 | | Ivy Anderson | Administrator | DOC |
| 3676 | AMPVOITH020_00262634 | | | | | Attachment providing legal advice regarding draft memorandum of agreement with Cytec drafted by AMP counsel Marlys Palumbo. | 2083188 | 10/26/2007 18:59 | 10/26/2007 19:09 | | trodgers | Administrator | DOC |
| 3677 | AMPVOITH020_00262642 | | | | | Attachment providing legal advice regarding draft temporary access agreement between AMP and Cytec drafted by AMP counsel Marlys Palumbo. | 2083200 | 11/5/2007 10:38 | 11/5/2007 10:38 | | Jackson, Claire M. | Administrator | DOC |
| 3678 | AMPVOITH020_00262643 | | | | | Attachment providing legal advice regarding draft cost reimbursement agreement between AMP and Cytec drafted by AMP counsel Marlys Palumbo. | 2083200 | 11/5/2007 10:34 | 11/5/2007 10:34 | | | Administrator | DOC |
| 3679 | AMPVOITH020_00180868 | | | | | Attachment providing legal advice regarding draft cost reimbursement agreement between AMP and Cytec reviewed by AMP counsel Marlys Palumbo. | 2083206 | 11/9/2007 16:15 | 11/9/2007 17:20 | | | mesevaget | DOC |
| 3680 | AMPVOITH020_00262645 | | | | | Attachment providing information in furtherance of legal advice regarding sketch of Willow Island access limits sent to AMP counsel Marlys Palumbo for review and involving independent contractor | 2083213 | 11/15/2007 5:53 | 11/15/2007 11:57 | | CNicolae | | pdf |
| 3681 | AMPVOITH020_00262647 | | | | | Attachment providing legal advice regarding draft temporary access agreement between AMP and Cytec drafted by AMP counsel Marlys Palumbo. | 2083219 | 12/3/2007 12:52 | 12/3/2007 12:52 | | Jackson, Claire M. | Administrator | DOC |
| 3682 | AMPVOITH020_00262650 | | | | | Attachment providing legal advice regarding draft temporary access agreement between AMP and Cytec drafted by AMP counsel Marlys Palumbo. | 2083225 | 12/14/2007 15:51 | 12/14/2007 15:53 | | Jackson, Claire M. | Administrator | DOC |
| 3683 | AMPVOITH020_00180903 | | | | | Attachment providing legal advice regarding draft Willow Island soil management plan reviewed and edited by AMP counsel Marlys Palumbo. | 2083241 | 1/8/2008 13:34 | 1/8/2008 14:05 | | Peter J Vagt | Administrator | doc |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3684 | AMPVOITH020_00262658 | | | | | Attachment providing legal advice regarding memorandum on proposed agreements with owner of property adjacent to Willow Island drafted by AMP counsel Marlys Palumbo. | 2083262 | 3/5/2008 23:45 | 3/6/2008 0:16 | | Administrator | Administrator | DOC |
| 3685 | AMPVOITH020_00262674 | | | | | Attachment providing legal advice regarding Cytec non-binding term sheet. | 2083311 | 5/24/2008 13:16 | 5/24/2008 13:22 | | Marlys Palumbo | Marlys Palumbo | DOC |
| 3686 | AMPVOITH020_00262675 | | | | | Attachment providing legal advice regarding Cytec non-binding term sheet. | 2083311 | 5/24/2008 13:15 | 5/24/2008 13:22 | | Marlys Palumbo | Marlys Palumbo | DOC |
| 3687 | AMPVOITH020_00266588 | | | | | Attachment providing legal advice regarding timeline of construction deadlines for Smithland project drafted by Mike Swiger of VanNess Feldman. | 2083355 | 4/27/2006 15:01 | 4/27/2006 15:01 | | Administrator | Administrator | DOC |
| 3688 | AMPVOITH020_00262688 | | | | | Attachment providing legal advice regarding draft letter to Federal Energy Regulatory Commission (FERC) relating to license applications for RC Byrd project. | 2083506 | 8/20/2007 17:09 | 8/20/2007 17:09 | | Administrator | Administrator | DOC |
| 3689 | AMPVOITH020_00262690 | | | | | Attachment providing legal advice regarding Willow Island water quality monitoring requirements. | 2083513 | 8/30/2007 13:25 | 8/30/2007 13:25 | | Administrator | Administrator | DOC |
| 3690 | AMPVOITH020_00262692 | | | | | Attachment providing information in furtherance of legal advice regarding counsel highlights to Clean Water Act Section 401 relating to Willow Island project. | 2083516 | 2/20/2003 10:54 | 9/21/2007 13:40 | | | | pdf |
| 3691 | AMPVOITH020_00181092 | | | | | Attachment providing legal advice regarding draft Willow Island completion of construction progress report drafted by John Clements. | 2083585 | 12/20/2006 15:33 | 12/20/2006 15:33 | | Administrator | Administrator | DOC |
| 3692 | AMPVOITH020_00181095 | | | | | Attachment providing legal advice regarding draft Willow Island completion of construction progress report drafted by John Clements. | 2083587 | 12/20/2006 16:21 | 12/20/2006 16:21 | | Administrator | Administrator | DOC |
| 3693 | AMPVOITH020_00265625 | | | | | Attachment providing information in furtherance of legal advice regarding construction schedule table for Smithland and Cannelton. | 2083634 | 3/13/2007 16:34 | 3/13/2007 17:07 | | Administrator | Administrator | DOC |
| 3694 | AMPVOITH020_00265630 | | | | | Attachment providing legal advice regarding draft topics list for discussion with FERC on Smithland amendment order drafted by AMP counsel John Clements. | 2083643 | 3/30/2007 15:45 | 3/30/2007 15:57 | | Administrator | Administrator | DOC |
| 3695 | AMPVOITH020_00265632 | | | | | Attachment providing legal advice regarding draft topics list for discussion with FERC on Smithland amendment order drafted by AMP counsel John Clements. | 2083645 | 3/30/2007 15:45 | 3/30/2007 15:57 | | Administrator | Administrator | DOC |
| 3696 | AMPVOITH020_00266590 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland FERC and other filing/reporting requirements reviewed by John Clements. | 2083678 | 4/16/2007 9:59 | 4/16/2007 9:59 | | Administrator | Administrator | DOC |
| 3697 | AMPVOITH020_00266591 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton FERC and other filing/reporting requirements reviewed by John Clements. | 2083678 | 4/16/2007 9:54 | 4/16/2007 9:54 | | Administrator | Administrator | DOC |
| 3698 | AMPVOITH020_00265637 | | | | | Attachment providing information in furtherance of legal advice regarding draft RC Byrd permit application drafted by AMP counsel John Clements. | 2083683 | 4/17/2007 17:46 | 4/17/2007 17:46 | | mr4 | Administrator | DOC |
| 3699 | AMPVOITH020_00265640 | | | | | Attachment providing legal advice regarding RC Byrd permit application drafted by AMP counsel John Clements. | 2083686 | 4/20/2007 14:11 | 4/20/2007 14:11 | | mr4 | Administrator | DOC |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3700 | AMPVOITH020_00266593 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island compliance review drafted by Administrator | 2083692 | 4/24/2007 11:48 | 4/24/2007 11:57 | | Administrator | Administrator | DOC |
| 3701 | AMPVOITH020_00265642 | | | | | Attachment providing legal advice regarding draft Smithland certifications of bills of sale for FERC drafted by AMP counsel John Clements. | 2083716 | 5/8/2007 13:23 | 5/8/2007 13:23 | | Administrator | Administrator | DOC |
| 3702 | AMPVOITH020_00265643 | | | | | Attachment providing information in furtherance of legal advice regarding draft Cannelton certifications of bills of sale for FERC drafted by AMP counsel John Clements. | 2083716 | 5/8/2007 13:20 | 5/8/2007 13:20 | | Administrator | Administrator | DOC |
| 3703 | AMPVOITH020_00181294 | | | | | Attachment providing legal advice regarding Procedural and Substantive Requirements for RC Byrd Project No. 12796 Preliminary Application Document. | 2083819 | 7/25/2007 17:51 | 7/25/2007 17:51 | | Administrator | Administrator | DOC |
| 3704 | AMPVOITH020_00262730 | | | | | Attachment discussing counsel memo regarding Paducah strategy. | 2083837 | 8/2/2007 14:11 | 8/2/2007 14:11 | | Megan Grant | Administrator | DOC |
| 3705 | AMPVOITH020_00265648 | | | | | Attachment providing legal advice regarding draft letter to FERC on Paducah drafted by AMP counsel John Clements. | 2083841 | 8/3/2007 9:54 | 8/3/2007 11:02 | | Administrator | Administrator | DOC |
| 3706 | AMPVOITH020_00262736 | | | | | Attachment providing legal advice regarding draft email regarding City of Paducah application for Federal Energy Regulatory Commission (FERC) license for RC Byrd project. | 2083848 | 8/7/2007 14:38 | 8/7/2007 14:42 | | Administrator | Administrator | DOC |
| 3707 | AMPVOITH020_00262738 | | | | | Attachment providing legal advice regarding draft motion to Federal Energy Regulatory Commission (FERC) regarding application for FERC license to construct hydroelectric project at RC Byrd Locks and Dam. | 2083853 | 8/8/2007 11:25 | 8/8/2007 11:25 | | Administrator | Administrator | DOC |
| 3708 | AMPVOITH020_00262740 | | | | | Attachment providing legal advice regarding dredge and fill permit requirement for Willow Island project. | 2083862 | 8/27/2007 11:04 | 8/27/2007 11:04 | | Administrator | Administrator | DOC |
| 3709 | AMPVOITH020_00265664 | | | | | Attachment providing legal advice regarding draft letter to FERC on Paducah litigation drafted by AMP counsel John Clements. | 2084052 | 11/20/2007 10:58 | 11/20/2007 11:25 | | Administrator | Administrator | doc |
| 3710 | AMPVOITH020_00265666 | | | | | Attachment providing legal advice regarding memorandum on Paducah license application drafted by AMP counsel John Clements. | 2084075 | 11/30/2007 14:39 | 11/30/2007 16:34 | | Administrator | Administrator | doc |
| 3711 | AMPVOITH020_00265668 | | | | | Attachment providing legal advice regarding deficiency table on Paducah license application drafted by AMP counsel John Clements. | 2084077 | 11/30/2007 17:08 | 12/3/2007 8:39 | | Administrator | Administrator | doc |
| 3712 | AMPVOITH020_00181532 | | | | | Attachment providing legal advice regarding Content Deficiencies of Paducah's License Application. | 2084085 | 12/3/2007 14:42 | 12/5/2007 14:18 | | ddr | Administrator | doc |
| 3713 | AMPVOITH020_00181544 | | | | | Attachment providing legal advice regarding Municipal vs. AMP ownership for hydros. | 2084104 | 12/17/2007 15:04 | 12/18/2007 11:17 | | Amy Gomberg | Administrator | doc |
| 3714 | AMPVOITH020_00262817 | | | | | Attachment discussing draft Domtar land deal. | 2084122 | 1/3/2008 5:41 | 1/4/2008 13:57 | | pmeier | Administrator | doc |
| 3715 | AMPVOITH020_00262818 | | | | | Attachment discussing draft Domtar access agreement. | 2084122 | 1/3/2008 9:03 | 1/4/2008 14:01 | | Jackson, Claire M. | Administrator | DOC |
| 3716 | AMPVOITH020_00181551 | | | | | Attachment providing legal advice regarding draft request for extension of time and waiver of regulation for Cannelton. | 2084133 | 1/14/2008 9:44 | 1/14/2008 11:56 | | Administrator | Administrator | doc |
| 3717 | AMPVOITH020_00260748 | | | | | Attachment discussing Paducah request for rehearing of dismissal of license application. | 2084148 | 1/22/2008 11:27 | 1/22/2008 11:27 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3718 | AMPVOITH020_00265681 | | | | | Attachment providing information in furtherance of legal advice regarding draft Answer in Support of FERC's Motion to Dismiss drafted by AMP counsel John Clements. | 2084159 | 1/29/2008 17:02 | 1/29/2008 17:02 | | User | Administrator | DOC |
| 3719 | AMPVOITH020_00262826 | | | | | Attachment providing legal advice regarding draft motion to intervene in City of Paducah petition for review. | 2084188 | 2/27/2008 9:10 | 2/27/2008 10:01 | | Administrator | User | doc |
| 3720 | AMPVOITH020_00262829 | | | | | Attachment providing legal advice regarding draft cover letter for Smithland cultural resources plan. | 2084191 | 2/27/2008 17:17 | 2/28/2008 8:26 | | Administrator | User | DOC |
| 3721 | AMPVOITH020_00262832 | | | | | Attachment providing legal advice regarding Willow Island eminent domain issue. | 2084200 | 3/5/2008 14:00 | 3/5/2008 14:00 | | Administrator | User | DOC |
| 3722 | AMPVOITH020_00262835 | | | | | Attachment providing legal advice regarding draft extension of time request for Cannelton. | 2084223 | 3/21/2008 12:26 | 3/21/2008 12:26 | | Administrator | User | DOC |
| 3723 | AMPVOITH020_00262837 | | | | | Attachment providing legal advice regarding draft extension of time request for Cannelton. | 2084226 | 3/21/2008 12:35 | 3/21/2008 12:35 | | Administrator | User | DOC |
| 3724 | AMPVOITH020_00181583 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Cultural Resources Management Plan and Memorandum of Agreement and involving independent contractor | 2084255 | 4/7/2008 11:03 | 4/7/2008 12:06 | | User | User | doc |
| 3725 | AMPVOITH020_00262850 | | | | | Attachment providing information in furtherance of legal advice regarding RC Byrd permit. | 2084264 | 4/11/2008 11:26 | 4/11/2008 11:26 | | | | pdf |
| 3726 | AMPVOITH020_00262856 | | | | | Attachment providing legal advice regarding U.S. Army Corps of Engineers plan submittal table. | 2084292 | 5/3/2008 8:32 | 5/3/2008 11:13 | | User | User | doc |
| 3727 | AMPVOITH020_00181652 | | | | | Attachment providing information in furtherance of legal advice regarding engineering report on Willow Island submerged aquatic vegetation and involving independent contractor | 2084305 | 5/6/2008 11:26 | 5/6/2008 11:28 | | User | User | doc |
| 3728 | AMPVOITH020_00262861 | | | | | Attachment providing legal advice regarding Sample corps notice. | 2084316 | 6/12/2007 12:28 | 6/12/2007 12:35 | | | | pdf |
| 3729 | AMPVOITH020_00262863 | | | | | Attachment providing legal advice regarding AMP response to Buckeye Power Inc. Preliminary Document and Information Request. | 2084321 | 5/9/2008 15:07 | 5/13/2008 14:19 | | User | User | doc |
| 3730 | AMPVOITH020_00265692 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to FERC to extend completion date at Willow Island drafted by AMP counsel Charles Sensiba. | 2084420 | 6/23/2006 7:56 | 6/23/2006 9:06 | | Administrator | Chuck Sensiba | DOC |
| 3731 | AMPVOITH020_00265532 | | | | | Attachment providing legal advice regarding draft motion to FERC to hold request for rehearing in abeyance and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2084585 | 11/6/2006 12:25 | 11/6/2006 12:25 | | asc | ddr | DOC |
| 3732 | AMPVOITH020_00258592 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl License Applications Comparison and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2084663 | 10/31/2006 11:17 | 10/31/2006 11:26 | | Phil Meier | Phil Meier | doc |
| 3733 | AMPVOITH020_00258593 | | | | | Attachment providing information in furtherance of legal advice regarding response to the September 24, 2006 USFWS letter and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2084663 | 10/27/2006 9:08 | 10/27/2006 10:02 | | Phil Meier | Phil Meier | doc |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3734 | AMPVOITH020_00258594 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl/Hamilton Drafting Schedule and Topics for Better Adapted Statement and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2084663 | 5/21/2007 19:59 | 5/21/2007 19:59 | | droby | droby | DOC |
| 3735 | AMPVOITH020_00258597 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Initial Statement and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2084740 | 5/2/2006 8:40 | 5/2/2006 8:40 | | Glenna Carter | air | DOC |
| 3736 | AMPVOITH020_00258598 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl/Hamilton Project Operation and Resource Utilization and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2084740 | 5/2/2006 8:47 | 5/2/2006 8:47 | | ddr | air | DOC |
| 3737 | AMPVOITH020_00258599 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl/Hamilton Environmental Report and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2084740 | 5/2/2006 8:58 | 5/2/2006 8:58 | | ddr | air | DOC |
| 3738 | AMPVOITH020_00258600 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl/Hamilton General Design Drawings and Supporting Design Report and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2084740 | 5/2/2006 8:50 | 5/2/2006 8:50 | | Debra Roby | air | DOC |
| 3739 | AMPVOITH020_00258603 | | | | | Attachment providing legal advice regarding draft Settlement Agreement between E.On and Hamilton regarding Meldahl subject to common interest doctrine and/or joint defense agreement | 2084756 | 9/14/2006 11:16 | 9/14/2006 11:16 | | | air | DOC |
| 3740 | AMPVOITH020_00182112 | | | | | Attachment providing legal advice regarding draft Preliminary Agreement for Meldahl between City of Hamilton and E.ON U.S. Hydro subject to common interest doctrine and/or joint defense agreement | 2084769 | 11/25/2006 9:24 | 11/25/2006 9:24 | | ANDREWS.WILLIAM | air | DOC |
| 3741 | AMPVOITH020_00258605 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl/Hamilton Preliminary Agreement and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2084773 | 11/25/2006 9:24 | 11/25/2006 9:24 | | ANDREWS.WILLIAM | air | DOC |
| 3742 | AMPVOITH020_00258609 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl/Hamilton Exhibit D Statement of Costs and Financing and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2084897 | 4/25/2006 9:11 | 4/25/2006 9:11 | | ddr | ddr | DOC |
| 3743 | AMPVOITH020_00258610 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl/Hamilton Exhibit C Construction History and Proposed Construction and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2084897 | 4/25/2006 8:55 | 4/25/2006 8:55 | | ddr | ddr | DOC |
| 3744 | AMPVOITH020_00262616 | | | | | Attachment providing legal advice regarding draft of open records request for public records on RC Byrd project drafted by AMP counsel Michael Kalinyak. | 2086208 | 8/8/2007 13:40 | 8/8/2007 14:59 | | mkalinyak | mkalinyak | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3745 | AMPVOITH020_ 00182820 | | | | | Attachment providing legal advice regarding attorney marked-up version of Sawvel feasibility report. | 2086257 | 9/17/2007 8:48 | 9/17/2007 8:48 | | Sherri Leary | arobinso | DOC |
| 3746 | AMPVOITH020_ 00265694 | | | | | Attachment providing legal advice regarding memorandum on riparian rights relating to Willow Island drafted by AMP counsel Goodwin & Goodwin. | 2088310 | 5/29/2008 18:07 | 5/29/2008 18:07 | | | JoeW | doc |
| 3747 | AMPVOITH020_ 00262998 | | | | | Attachment providing information in furtherance of legal advice regarding latest project tracking for AMPGS, Hydro projects, and Prairie State sent to counsel for review. | 2089955 | 10/30/2007 12:18 | 12/21/2007 14:38 | | Marty Engelman | Marty Engelman | xls |
| 3748 | AMPVOITH020_ 00263000 | | | | | Attachment providing information in furtherance of legal advice regarding latest project tracking for AMPGS, Hydros and Prairie State sent to counsel for review. | 2089961 | 10/30/2007 12:18 | 1/17/2008 9:30 | | Marty Engelman | MEngelman | xls |
| 3749 | AMPVOITH020_ 00184537 | | | | | Attachment providing legal advice regarding RPS Language. | 2103807 | 6/13/2007 15:48 | 6/13/2007 15:48 | | jbentine | MBeirne | DOC |
| 3750 | AMPVOITH020_ 00263004 | | | | | Attachment providing legal advice regarding response to legal due diligence request as reviewed by John Bentine. | 2105163 | 3/20/2008 14:33 | 3/31/2008 15:18 | | | Terry Leach | DOC |
| 3751 | AMPVOITH020_ 00184980 | | | | | Attachment discussing FERC application for R.C. Byrd project sent to John Bentine for review. | 2105417 | 8/5/2007 20:32 | 8/5/2007 20:32 | | Phil Meier | Phil Meier | doc |
| 3752 | AMPVOITH020_ 00185081 | | | | | Attachment discussing Finance and Accounting. | 2105530 | 10/15/2007 8:36 | 10/15/2007 8:37 | | Vicki Jones | Vicki Jones | doc |
| 3753 | AMPVOITH020_ 00185143 | | | | | Attachment providing information in furtherance of legal advice regarding possibility of Kentucky tax exemption. | 2105609 | 11/29/2007 10:49 | 11/29/2007 10:49 | | Phil Meier | Phil Meier | doc |
| 3754 | AMPVOITH020_ 00262873 | | | | | Attachment providing legal advice regarding draft questions relating to Phil Meier Trial Testimony. | 2105869 | 12/5/2007 19:12 | 12/6/2007 10:27 | | SCF | SCF | doc |
| 3755 | AMPVOITH020_ 00265696 | | | | | Attachment providing information in furtherance of legal advice regarding draft confidentiality agreement with Kentucky real estate appraiser reviewed and edited by AMP counsel Mark Yurick. | 2105885 | 10/3/2007 9:36 | 10/4/2007 11:42 | | FirstName MI LastName | MSY | doc |
| 3756 | AMPVOITH020_ 00260752 | | | | | Attachment providing information in furtherance of legal advice regarding Consulting Engineer Agreement between AMP and Washington Group International. | 2105894 | 1/17/2008 15:07 | 1/17/2008 15:07 | | Phil Meier | Phil Meier | doc |
| 3757 | AMPVOITH020_ 00265698 | | | | | Attachment providing information in furtherance of legal advice regarding AMP/Domtar confidentiality of materials and communications agreement reviewed and edited by AMP counsel Mark Yurick. | 2105899 | 2/6/2008 16:06 | 2/6/2008 16:06 | | | usertemplate | DOC |
| 3758 | AMPVOITH020_ 00262881 | | | | | Attachment providing legal advice regarding draft of consulting agreement for Greenup project. | 2105906 | 2/25/2008 10:48 | 2/25/2008 10:48 | | RSA User | usertemplate | doc |
| 3759 | AMPVOITH020_ 00262883 | | | | | Attachment providing legal advice regarding draft of consulting agreement for Greenup project. | 2105908 | 2/28/2008 16:55 | 2/28/2008 16:55 | | RSA User | usertemplate | doc |
| 3760 | AMPVOITH020_ 00262885 | | | | | Attachment providing legal advice regarding draft Smithland realtor agreement. | 2105911 | 3/3/2008 13:07 | 3/3/2008 13:07 | | mkalinyak | usertemplate | doc |
| 3761 | AMPVOITH020_ 00262887 | | | | | Attachment providing information in furtherance of legal advice regarding Kegler Brown invoice for legal services. | 2105918 | 11/14/2007 7:28 | 12/19/2007 8:59 | | Unknown User | | pdf |
| 3762 | AMPVOITH020_ 00262889 | | | | | Attachment providing legal advice regarding Memorandum - Sunshine Laws. | 2105940 | 2/8/2008 12:15 | 2/8/2008 16:32 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3763 | AMPVOITH020_00185387 | | | | | Attachment providing information in furtherance of legal advice regarding draft cost-sharing agreement with Michigan South Central Power Agency and City of Coldwater sent to AMP counsel Todd Rodgers for review. | 2106056 | 11/6/2006 17:36 | 11/6/2006 17:36 | | | | DOC |
| 3764 | AMPVOITH020_00185394 | | | | | Attachment providing information in furtherance of legal advice regarding draft resolution authorizing cost-sharing agreement with Michigan South Central Power Agency and City of Coldwater sent to AMP counsel Todd Rodgers for review. | 2106056 | 11/6/2006 17:36 | 11/6/2006 17:36 | | | | DOC |
| 3765 | AMPVOITH020_00262893 | | | | | Attachment providing legal advice regarding draft email regarding City of Paducah application for FERC license for RC Byrd project. | 2106108 | 8/7/2007 14:38 | 8/7/2007 14:42 | | Administrator | Administrator | DOC |
| 3766 | AMPVOITH020_00262908 | | | | | Attachment providing legal advice regarding Willow Island Steel Sales Tax Memo. | 2106190 | 2/5/2008 9:34 | 2/6/2008 13:35 | | JoeW | Dawn King | doc |
| 3767 | AMPVOITH020_00265725 | | | | | Attachment providing legal advice regarding Exhibit A to Declaration of Phillip Meier. | 2106254 | 7/26/2006 7:17 | 7/26/2006 11:43 | | | | pdf |
| 3768 | AMPVOITH020_00265726 | | | | | Attachment providing legal advice regarding Exhibit B to Declaration of Phillip Meier. | 2106254 | 7/26/2006 7:17 | 7/26/2006 11:43 | | | | pdf |
| 3769 | AMPVOITH020_00185477 | | | | | Attachment providing legal advice regarding draft New Martinsville/AMP-Ohio Agreement regarding Willow Island Hydroelectric Project. | 2106351 | 2/27/2007 15:34 | 2/27/2007 15:34 | | jbentine | jwb | doc |
| 3770 | AMPVOITH020_00260756 | | | | | Attachment providing legal advice regarding RC Byrd project Joint Motion to Intervene. | 2106391 | 5/8/2007 11:15 | 5/8/2007 11:15 | | jbentine | bej | doc |
| 3771 | AMPVOITH020_00260757 | | | | | Attachment providing legal advice regarding RC Byrd project Joint Motion to Intervene. | 2106391 | 5/8/2007 11:15 | 5/8/2007 11:15 | | jbentine | bej | doc |
| 3772 | AMPVOITH020_00185528 | | | | | Attachment providing information in furtherance of legal advice regarding Sawvel feasibility study related to Cannelton, Smithland and Willow Island and involving independent contractor | 2106452 | 12/27/2007 7:50 | 12/27/2007 12:16 | | | | pdf |
| 3773 | AMPVOITH020_00185534 | | | | | Attachment providing information in furtherance of legal advice regarding MWH Ohio River Lock and Dam Hydropower Study and involving independent contractor | 2106452 | 12/27/2007 7:50 | 12/27/2007 12:16 | | | | pdf |
| 3774 | AMPVOITH020_00258722 | | | | | Attachment providing information in furtherance of legal advice regarding Sawvel Report feasibility study and involving independent contractor | 2106456 | 12/27/2007 7:50 | 12/27/2007 19:02 | | | | pdf |
| 3775 | AMPVOITH020_00258723 | | | | | Attachment providing information in furtherance of legal advice regarding MWH Ohio River Lock and Dam Hydropower Study and involving independent contractor | 2106456 | 12/27/2007 7:50 | 12/27/2007 19:02 | | | | pdf |
| 3776 | AMPVOITH020_00262925 | | | | | Attachment providing legal advice regarding Attachments to AMP's response to Buckeye's information request. | 2106508 | 5/20/2008 6:41 | 5/20/2008 10:50 | | | | pdf |
| 3777 | AMPVOITH020_00260771 | | | | | Attachment providing legal advice regarding draft of AMP request for proposal for architect/engineering consulting services for design engineering of Willow Island, Smithland and Cannelton projects. | 2106540 | 1/26/2007 17:01 | 1/30/2007 9:44 | | kfisher | | DOC |
| 3778 | AMPVOITH020_00260773 | | | | | Attachment providing legal advice regarding proposed Master Service Agreement for consulting engineering services. | 2106546 | 2/20/2007 5:48 | 2/20/2007 11:03 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3779 | AMPVOITH020_00265787 | | | | | Attachment providing information in furtherance of legal advice regarding MWH Proposed Delivery System. | 2106548 | 2/28/2007 16:50 | 2/28/2007 16:50 | | | | pdf |
| 3780 | AMPVOITH020_00265791 | | | | | Attachment providing legal advice regarding Draft Delivery System proposed by MWH. | 2106562 | 4/10/2007 12:34 | 4/10/2007 19:21 | | | | pdf |
| 3781 | AMPVOITH020_00265796 | | | | | Attachment providing legal advice regarding agenda for hydro meetings with MWH. | 2106562 | 4/10/2007 15:02 | 4/10/2007 16:40 | | kfisher | | DOC |
| 3782 | AMPVOITH020_00185910 | | | | | Attachment providing information in furtherance of legal advice regarding Sawvel Project Feasibility Study letter and involving independent contractor | 2106642 | 5/29/2007 14:21 | 5/29/2007 19:28 | | | | pdf |
| 3783 | AMPVOITH020_00185928 | | | | | Attachment providing legal advice regarding Amendment No. 1 to Smithland/MWH Agreement for Engineering Services and involving independent contractor | 2106678 | 6/29/2007 15:15 | 6/29/2007 15:15 | | kfisher | | DOC |
| 3784 | AMPVOITH020_00185929 | | | | | Attachment providing legal advice regarding Amendment No.1 to Willow Island/MWH Agreement for Engineering Services and involving independent contractor | 2106678 | 6/29/2007 15:04 | 6/29/2007 15:07 | | kfisher | | DOC |
| 3785 | AMPVOITH020_00185930 | | | | | Attachment providing legal advice regarding Amendment No.1 to Cannelton/MWH Agreement for Engineering Services and involving independent contractor | 2106678 | 6/29/2007 15:16 | 6/29/2007 15:18 | | kfisher | | DOC |
| 3786 | AMPVOITH020_00262934 | | | | | Attachment discussing AMP/General Schedule delivery system chart. | 2106697 | 7/13/2007 16:22 | 7/13/2007 16:22 | | | | pdf |
| 3787 | AMPVOITH020_00262935 | | | | | Attachment discussing Smithland, Cannelton, and Willow Island delivery system chart. | 2106697 | 7/13/2007 16:22 | 7/13/2007 16:22 | | | | pdf |
| 3788 | AMPVOITH020_00266598 | | | | | Attachment providing legal advice regarding additional provisions for cofferdam contract drafted by Ken Fisher. | 2106803 | 1/18/2007 14:09 | 1/4/2008 17:35 | | kfisher | | doc |
| 3789 | AMPVOITH020_00262975 | | | | | Attachment providing legal advice regarding Hydro project delivery system chart for power point presentation reviewed by Ken Fisher. | 2106828 | 2/27/2007 18:18 | 3/4/2008 15:17 | | | | ppt |
| 3790 | AMPVOITH020_00262986 | | | | | Attachment discussing analysis of CJ Mahan construction litigation history sent to Ken Fisher for review. | 2106864 | 5/2/2008 14:14 | 5/2/2008 14:14 | | | | pdf |
| 3791 | AMPVOITH020_00186158 | | | | | Attachment providing legal advice regarding Developmental Subscription and Cost Sharing Agreement relating to Hydro projects and Michigan South Central Power Agency and the City of Coldwater, Michigan. | 2107154 | 11/6/2006 17:36 | 11/6/2006 17:36 | | | | DOC |
| 3792 | AMPVOITH020_00186165 | | | | | Attachment providing legal advice regarding Resolution relating to Hydro Developmental Cost Sharing Agreement. | 2107154 | 11/6/2006 17:36 | 11/6/2006 17:36 | | | | DOC |
| 3793 | AMPVOITH020_00258812 | | | | | Attachment providing legal advice regarding Cannelton Asset Purchase Agreement Exhibits and Schedules. | 2107189 | 4/12/2007 14:13 | 4/12/2007 14:34 | | trodgers | | DOC |
| 3794 | AMPVOITH020_00258816 | | | | | Attachment providing legal advice regarding Smithland Asset Purchase Agreement Exhibits and Schedules. | 2107193 | 4/12/2007 14:11 | 4/12/2007 15:02 | | trodgers | | DOC |
| 3795 | AMPVOITH020_00260314 | | | | | Attachment providing information in furtherance of legal advice regarding final Generator Interconnection Agreement G849 with corrected sheets. | 2113169 | 11/13/2009 3:28 | 1/15/2010 14:06 | | m01213 | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3796 | AMPVOITH020_00260315 | | | | | Attachment providing information in furtherance of legal advice regarding final Generator Interconnection Agreement G849 with corrected sheets executed. | 2113169 | 11/13/2009 3:28 | 1/15/2010 14:52 | | m01213 | | pdf |
| 3797 | AMPVOITH020_00265095 | | | | | Attachment requesting legal advice regarding CEII version of Cannelton generator interconnection agreement to Beck sent to John Bentine for review. | 2113191 | 11/12/2010 14:25 | 11/12/2010 14:26 | | m01213 | | pdf |
| 3798 | AMPVOITH020_00187859 | | | | | Attachment discussing Notes on Kentucky Utilities Negotiations for Power to Meldahl site. | 2115480 | 4/13/2011 14:19 | 4/13/2011 14:46 | | Mark Brandenburger | Mark Brandenburger | doc |
| 3799 | AMPVOITH020_00197055 | | | | | Attachment providing legal advice regarding Declaration of Land Use Covenant. | 2126308 | 6/21/2010 18:01 | 6/21/2010 18:01 | | Marlys Palumbo | Marlys Palumbo | DOC |
| 3800 | AMPVOITH020_00265193 | | | | | Attachment providing legal advice regarding Pike Island Motion To Intervene in Free Flow Application. | 2126329 | 6/2/2010 13:02 | 6/2/2010 13:02 | | Administrator | User | DOC |
| 3801 | AMPVOITH020_00265197 | | | | | Attachment providing information in furtherance of legal advice regarding FERC notice of preliminary permit application for Cannelton. | 2126341 | 8/24/2010 17:41 | 8/24/2010 17:41 | | User | User | doc |
| 3802 | AMPVOITH020_00265215 | | | | | Attachment providing legal advice regarding FERC Notice of Surrender of Preliminary Permit. | 2126383 | 1/31/2011 15:12 | 1/31/2011 15:12 | | User | User | doc |
| 3803 | AMPVOITH020_00265219 | | | | | Attachment providing legal advice regarding Pike Island interim progress report and response to notice of probable termination. | 2126406 | 4/13/2011 16:32 | 4/13/2011 16:32 | | AMP-Ohio | User | DOC |
| 3804 | AMPVOITH020_00261246 | | | | | Attachment providing legal advice regarding notes from conference call on Meldahl contract general conditions drafted by AMP counsel subject to common interest doctrine and/or joint defense agreement | 2127829 | 12/7/2010 15:24 | 12/7/2010 15:24 | | brandenb | brandenb | doc |
| 3805 | AMPVOITH020_00265153 | | | | | Attachment providing legal advice regarding use of fly ash at Meldahl subject to common interest doctrine and/or joint defense agreement | 2127854 | 1/14/2011 8:53 | 1/14/2011 8:53 | | brandenb | brandenb | doc |
| 3806 | AMPVOITH020_00198096 | | | | | Attachment providing legal advice regarding Voith installation proposal meeting and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2128015 | 4/26/2011 13:40 | 4/26/2011 13:40 | | Mark Brandenburger | Mark Brandenburger | doc |
| 3807 | AMPVOITH020_00261249 | | | | | Attachment providing information in furtherance of legal advice regarding land acquisitions spreadsheet for Meldahl transmission line for review by AMP counsel subject to common interest doctrine and/or joint defense agreement | 2128022 | 5/2/2011 16:15 | 5/2/2011 16:15 | | | | xls |
| 3808 | AMPVOITH020_00261250 | | | | | Attachment providing information in furtherance of legal advice regarding land acquisitions spreadsheet for Meldahl transmission line for review by AMP counsel subject to common interest doctrine and/or joint defense agreement | 2128022 | 5/2/2011 11:25 | 5/2/2011 16:15 | | HyperGEAR TIFF/PDF Convert Library | | pdf |
| 3809 | AMPVOITH020_00198817 | | | | | Attachment providing information in furtherance of legal advice regarding draft work change directive no. 10 for Meldahl cofferdam construction and excavation sent to Ken Fisher for review and comment and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2128890 | 5/27/2011 8:32 | 5/27/2011 8:47 | | jamesrichards | leibhamt | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3810 | AMPVOITH020_00260319 | | | | | Attachment providing information in furtherance of legal advice regarding Ohio Power Siting Board Application - T-Line and involving independent contractor | 2132020 | 3/21/2011 16:22 | 3/21/2011 16:22 | | Janet Earickson | | pdf |
| 3811 | AMPVOITH020_00260321 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl rating agency meetings. | 2133987 | 10/27/2010 16:14 | 10/27/2010 16:14 | | ZX03096 | | PDF |
| 3812 | AMPVOITH020_00202329 | | | | | Attachment providing legal advice regarding memorandum concerning Kentucky property tax exemption from Michael Kalinyak. | 2134253 | 8/17/2010 10:07 | 8/17/2010 13:56 | | HCM User | HCM User | doc |
| 3813 | AMPVOITH020_00202347 | | | | | Attachment providing legal advice regarding memorandum concerning Kentucky property tax exemption drafted by Michael Kalinyak. | 2134257 | 8/17/2010 10:07 | 8/17/2010 19:14 | | HCM User | HCM User | doc |
| 3814 | AMPVOITH020_00265091 | | | | | Attachment providing information in furtherance of legal advice regarding Hummel title agency invoices for Prairie State. | 2141366 | 12/1/2010 6:25 | 12/1/2010 6:25 | | | | pdf |
| 3815 | AMPVOITH020_00207230 | | | | | Attachment providing information in furtherance of legal advice regarding draft of excavated materials placement agreement for Elliott Land and Cattle Company. | 2142333 | 6/3/2010 14:55 | 6/7/2010 15:26 | | mkalinyak | AMP-Ohio | DOC |
| 3816 | AMPVOITH020_00207239 | | | | | Attachment providing information in furtherance of legal advice regarding draft of excavated materials placement agreement for Woodburn. | 2142333 | 6/3/2010 14:08 | 6/7/2010 15:35 | | mkalinyak | AMP-Ohio | DOC |
| 3817 | AMPVOITH020_00261223 | 7/22/2010 11:37 | dgarvey@amppartners.org | pmeier@amppartners.org | | Attachment providing legal advice regarding easement for land near Willow Island. | 2142434 | | | 7/22/2010 11:37 | | | msg |
| 3818 | AMPVOITH020_00265104 | | | | | Attachment providing information in furtherance of legal advice regarding temporary construction and access easement for Fauss from James Maniace. | 2142448 | 8/2/2010 9:20 | 8/2/2010 9:20 | | | | pdf |
| 3819 | AMPVOITH020_00207381 | | | | | Attachment providing information in furtherance of legal advice regarding temporary construction and access easement sent to James Maniace for review. | 2142492 | 8/2/2010 9:20 | 8/2/2010 9:20 | | | | pdf |
| 3820 | AMPVOITH020_00260317 | | | | | Attachment providing information in furtherance of legal advice regarding Central Virginia Electric Cooperative contents for purchase, construction and ownership agreement Appendix D3 schedule of contracts. | 2142516 | 9/16/2010 10:55 | 9/20/2010 10:37 | | | | docx |
| 3821 | AMPVOITH020_00265108 | | | | | Attachment providing information in furtherance of legal advice regarding draft temporary construction for Fauss easement drafted by James Maniace. | 2142549 | 9/7/2010 13:38 | 9/7/2010 14:17 | | jmaniace | Rosemary L. Cullison | doc |
| 3822 | AMPVOITH020_00265110 | | | | | Attachment providing information in furtherance of legal advice regarding buyer brokerage services agreement for Wiseman real estate. | 2142560 | 10/7/2010 16:22 | 10/8/2010 12:43 | | | | docx |
| 3823 | AMPVOITH020_00265112 | | | | | Attachment providing legal advice regarding buyer brokerage services agreement. | 2142627 | 10/8/2010 14:30 | 10/11/2010 15:43 | | | | docx |
| 3824 | AMPVOITH020_00265114 | | | | | Attachment providing information in furtherance of legal advice regarding draft contract for Kris Cooper at Meldahl sent to Mark Brandenburg for review subject to common interest doctrine and/or joint defense agreement | 2142740 | 12/16/2010 11:40 | 12/16/2010 11:40 | | | | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3825 | AMPVOITH020_00265116 | | | | | Attachment discussing draft first amendment to buyer brokerage agreement with Christine Beresford. | 2142742 | 12/16/2010 11:40 | 12/16/2010 11:40 | | | | docx |
| 3826 | AMPVOITH020_00261226 | | | | | Attachment providing information in furtherance of legal advice regarding draft request for proposal for Willow Island dewatering system treatment plant sent to Ken Fisher for review. | 2142828 | 2/16/2011 13:52 | 2/18/2011 8:29 | | DGarvey | | pdf |
| 3827 | AMPVOITH020_00261231 | | | | | Attachment providing information in furtherance of legal advice regarding draft request for proposal for Willow Island dewatering system treatment plant sent to Ken Fisher for review. | 2142926 | 3/11/2011 16:55 | 3/11/2011 18:50 | | MWH Global, Inc. | CWS User | doc |
| 3828 | AMPVOITH020_00261236 | | | | | Attachment providing information in furtherance of legal advice regarding Thelen contract materials. | 2143009 | 2/25/2011 15:15 | 4/8/2011 13:03 | | DScheel | | pdf |
| 3829 | AMPVOITH020_00261237 | | | | | Attachment providing information in furtherance of legal advice regarding Thelen contract materials. | 2143009 | 4/8/2011 12:59 | 4/8/2011 12:59 | | MWH Global, Inc. | Phil Meier | doc |
| 3830 | AMPVOITH020_00261239 | | | | | Attachment providing information in furtherance of legal advice regarding draft RFP for trash rakes for hydro projects sent to Ken Fisher for review. | 2143083 | 5/19/2011 10:20 | 5/25/2011 13:14 | | kfisher | AMP-Ohio | DOC |
| 3831 | AMPVOITH020_00261240 | | | | | Attachment providing information in furtherance of legal advice regarding draft purchase orders for hydro projects trash rakes sent to Ken Fisher for review. | 2143083 | 4/8/2010 17:59 | 4/27/2010 11:34 | | MWH Global, Inc. | AMP-Ohio | docx |
| 3832 | AMPVOITH020_00261241 | | | | | Attachment providing information in furtherance of legal advice regarding draft purchase order for hydro projects log grabbers sent to Ken Fisher for review. | 2143083 | 4/9/2010 14:58 | 4/19/2010 11:44 | | MWH Global, Inc. | Vikram S. Negi | docx |
| 3833 | AMPVOITH020_00207904 | | | | | Attachment providing legal advice regarding update on counsel's activities regarding Meldahl. | 2143164 | 6/24/2010 21:33 | 6/24/2010 21:34 | | Phil Meier | | pdf |
| 3834 | AMPVOITH020_00210355 | | | | | Attachment providing information in furtherance of legal advice regarding OCIP deductions, contracts. | 2143312 | 8/19/2010 16:31 | 8/19/2010 16:31 | | Phil Meier | | pdf |
| 3835 | AMPVOITH020_00210403 | | | | | Attachment providing information in furtherance of legal advice regarding AMP review of staff paper files regarding AMPGS close-out process. | 2143323 | 8/27/2010 8:04 | 8/27/2010 12:19 | | Dan Preising | Dan Preising | doc |
| 3836 | AMPVOITH020_00210712 | | | | | Attachment discussing finalizing details of Walsh contract at Cannelton and questions regarding contractual obligations at Meldahl. | 2143323 | 8/27/2010 7:34 | 8/27/2010 7:35 | | Phil Meier | | pdf |
| 3837 | AMPVOITH020_00210753 | | | | | Attachment discussing AMP legal work on financing application. | 2143340 | 9/2/2010 17:57 | 9/3/2010 8:56 | | Jim Hoops | Jim Hoops | doc |
| 3838 | AMPVOITH020_00210789 | | | | | Attachment providing legal advice regarding contract liability. | 2143351 | 9/9/2010 21:12 | 9/9/2010 21:12 | | Phil Meier | Phil Meier | doc |
| 3839 | AMPVOITH020_00210859 | | | | | Attachment concerning request for legal advice regarding permits and regulations. | 2143368 | 9/16/2010 13:34 | 9/17/2010 10:32 | | AMP-Ohio | Larry Marquis | doc |
| 3840 | AMPVOITH020_00210867 | | | | | Attachment concerning request for legal advice regarding AMPGS settlement documents. | 2143368 | 9/17/2010 8:48 | 9/17/2010 15:12 | | Dan Preising | Dan Preising | doc |
| 3841 | AMPVOITH020_00211198 | | | | | Attachment providing information in furtherance of legal advice regarding regulations and permits . | 2143386 | 9/21/2010 12:22 | 9/24/2010 11:53 | | AMP-Ohio | Larry Marquis | doc |
| 3842 | AMPVOITH020_00211203 | | | | | Attachment concerning request for legal advice regarding AMPGS settlement documents | 2143386 | 9/24/2010 13:55 | 9/24/2010 13:55 | | Dan Preising | Dan Preising | doc |
| 3843 | AMPVOITH020_00211526 | | | | | Attachment providing information in furtherance of legal advice regarding mobilization payment to Walsh regarding Cannelton. | 2143419 | 10/7/2010 10:40 | 10/7/2010 10:40 | | Phil Meier | Phil Meier | doc |
| 3844 | AMPVOITH020_00211552 | | | | | Attachment discussing Hitachi claims. | 2143419 | 10/8/2010 11:07 | 10/8/2010 14:01 | | Dan Preising | Scott Kiesewetter | doc |
| 3845 | AMPVOITH020_00212101 | | | | | Attachment providing information in furtherance of legal advice regarding Hitachi claims. | 2143435 | 10/17/2010 13:46 | 10/17/2010 13:53 | | Dan Preising | Dan Preising | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3846 | AMPVOITH020_00212173 | | | | | Attachment concerning request for legal advice regarding Bechtel claims. | 2143489 | 11/12/2010 16:51 | 11/12/2010 17:59 | | Dan Preising | Dan Preising | doc |
| 3847 | AMPVOITH020_00212214 | | | | | Attachment providing information in furtherance of legal advice regarding Owner's Engineer contract agreement and other proposed filings. | 2143489 | 11/19/2010 10:57 | 11/19/2010 14:24 | | Dan Preising | Dan Preising | doc |
| 3848 | AMPVOITH020_00212701 | | | | | Attachment providing information in furtherance of legal advice regarding proposals and coal expenses. | 2143534 | 12/3/2010 14:39 | 12/3/2010 16:11 | | Dan Preising | Dan Preising | doc |
| 3849 | AMPVOITH020_00212931 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland and Meldahl bid strategy. | 2143534 | 12/3/2010 19:57 | 12/3/2010 19:57 | | Phil Meier | | pdf |
| 3850 | AMPVOITH020_00213001 | | | | | Attachment concerning request for legal advice regarding county zoning meetings | 2143550 | 12/10/2010 9:31 | 12/10/2010 9:31 | | LMarquis | | pdf |
| 3851 | AMPVOITH020_00213246 | | | | | Attachment providing information in furtherance of legal advice regarding draft change order to CJ Mahan. | 2143570 | 12/16/2010 17:06 | 12/16/2010 17:07 | | Phil Meier | | pdf |
| 3852 | AMPVOITH020_00213531 | | | | | Attachment discussing compliance with Davis Bacon Act. | 2143597 | 1/5/2011 22:39 | 1/5/2011 22:54 | | Phil Meier | | pdf |
| 3853 | AMPVOITH020_00213800 | | | | | Attachment concerning request for legal advice regarding audit of JV5 tax returns | 2143615 | 1/13/2011 8:23 | 1/14/2011 13:34 | | Jim Hoops | Jim Hoops | doc |
| 3854 | AMPVOITH020_00213855 | | | | | Attachment concerning request for legal advice regarding zoning and permits | 2143639 | 1/21/2011 11:35 | 1/21/2011 11:35 | | LMarquis | | pdf |
| 3855 | AMPVOITH020_00213860 | | | | | Attachment concerning request for legal advice regarding response to IRS audit re V5 2014 refund | 2143639 | 1/20/2011 7:37 | 1/21/2011 12:05 | | Jim Hoops | Jim Hoops | doc |
| 3856 | AMPVOITH020_00213869 | | | | | Attachment discussing acceleration at Meldahl. | 2143639 | 1/21/2011 12:54 | 1/21/2011 12:55 | | Phil Meier | | pdf |
| 3857 | AMPVOITH020_00213887 | | | | | Attachment concerning request for legal advice regarding property tax relief , AMPGS project closeout. | 2143639 | 1/21/2011 11:08 | 1/21/2011 14:06 | | Dan Preising | Dan Preising | doc |
| 3858 | AMPVOITH020_00213897 | | | | | Attachment concerning request for legal advice regarding wrap up re AMPGS coal project. | 2143648 | 1/28/2011 9:13 | 1/28/2011 13:38 | | Dan Preising | Scott Kiesewetter | doc |
| 3859 | AMPVOITH020_00214203 | | | | | Attachment concerning request for legal advice regarding audit of JV5 tax returns | 2143672 | 2/3/2011 10:14 | 2/4/2011 11:09 | | Jim Hoops | Jim Hoops | doc |
| 3860 | AMPVOITH020_00214487 | | | | | Attachment concerning request for legal advice regarding AMPGS Wrap up and Miscellaneous: | 2143738 | 2/25/2011 20:25 | 2/25/2011 20:26 | | Dan Preising | Dan Preising | doc |
| 3861 | AMPVOITH020_00214569 | | | | | Attachment concerning request for legal advice regarding AFEC commissioning service | 2143771 | 3/18/2011 11:00 | 3/18/2011 11:12 | | Dan Preising | Dan Preising | doc |
| 3862 | AMPVOITH020_00214599 | | | | | Attachment concerning request for legal advice regarding New Bremen | 2143771 | 3/17/2011 10:16 | 3/18/2011 13:38 | | Terry Leach | Bonnie Rushley | doc |
| 3863 | AMPVOITH020_00214631 | | | | | Attachment discussing AMP power schedules. | 2143784 | 3/25/2011 7:35 | 3/25/2011 13:42 | | Terry Leach | Terry Leach | doc |
| 3864 | AMPVOITH020_00214710 | | | | | Attachment discussing financing issues unrelated to hydro projects. | 2143795 | 3/31/2011 12:44 | 4/1/2011 15:36 | | Terry Leach | Terry Leach | doc |
| 3865 | AMPVOITH020_00214747 | | | | | Attachment discussing litigation against Bechtel. | 2143813 | 4/8/2011 9:08 | 4/8/2011 10:20 | | Dan Preising | Dan Preising | doc |
| 3866 | AMPVOITH020_00214837 | | | | | Attachment discussing litigation against Bechtel. | 2143838 | 4/22/2011 10:46 | 4/22/2011 10:46 | | Dan Preising | Dan Preising | doc |
| 3867 | AMPVOITH020_00214958 | | | | | Attachment discussing litigation against Bechtel. | 2143926 | 5/20/2011 14:33 | 5/20/2011 14:33 | | Dan Preising | Dan Preising | doc |
| 3868 | AMPVOITH020_00214995 | | | | | Attachment discussing litigation against Bechtel. | 2143937 | 5/27/2011 11:54 | 5/27/2011 12:04 | | Dan Preising | Dan Preising | doc |
| 3869 | AMPVOITH020_00215037 | | | | | Attachment discussing litigation against Bechtel. | 2143953 | 6/3/2011 9:06 | 6/3/2011 9:53 | | Dan Preising | Dan Preising | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3870 | AMPVOITH020_00215104 | | | | | Attachment discussing litigation against Bechtel. | 2143974 | 6/10/2011 11:14 | 6/10/2011 14:49 | | Dan Preising | Dan Preising | doc |
| 3871 | AMPVOITH020_00215161 | | | | | Attachment discussing litigation against Bechtel. | 2143984 | 6/17/2011 11:52 | 6/17/2011 12:10 | | Dan Preising | Dan Preising | doc |
| 3872 | AMPVOITH020_00260364 | | | | | Attachment providing information in furtherance of legal advice regarding EIA-860 Form for Cannelton Locks and Dam. | 2144443 | 3/26/2010 13:12 | 3/26/2010 16:28 | | Robert Rutchik | USCX | doc |
| 3873 | AMPVOITH020_00265255 | | | | | Attachment providing legal advice regarding Kentucky property tax exemption. | 2144531 | 8/16/2010 0:00 | 8/16/2010 0:00 | | JWB | JWB | doc |
| 3874 | AMPVOITH020_00215858 | | | | | Attachment providing legal advice regarding Kentucky property tax exemption. | 2144534 | 8/17/2010 15:13 | 8/17/2010 15:20 | | HCM User | MSY | doc |
| 3875 | AMPVOITH020_00261268 | | | | | Attachment providing information in furtherance of legal advice regarding Willow cofferdam general conditions reviewed by Ken Fisher. | 2144671 | 3/2/2010 18:12 | 5/5/2010 9:06 | | | | doc |
| 3876 | AMPVOITH020_00261269 | | | | | Attachment providing information in furtherance of legal advice regarding Willow cofferdam agreement reviewed by Ken Fisher. | 2144671 | 5/3/2010 14:59 | 5/3/2010 15:13 | | | | doc |
| 3877 | AMPVOITH020_00261270 | | | | | Attachment providing information in furtherance of legal advice regarding Willow cofferdam scope of LNTP work reviewed by Ken Fisher. | 2144671 | 5/3/2010 15:01 | 5/3/2010 15:10 | | | | DOC |
| 3878 | AMPVOITH020_00261272 | | | | | Attachment providing information in furtherance of legal advice regarding Willow cofferdam scope of design services reviewed by Ken Fisher. | 2144671 | 6/23/2010 12:40 | 6/23/2010 14:51 | | | | doc |
| 3879 | AMPVOITH020_00261311 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island cofferdam agreements reviewed by Ken Fisher. | 2144769 | 3/2/2010 18:12 | 8/16/2010 12:08 | | | | doc |
| 3880 | AMPVOITH020_00216144 | | | | | Attachment providing information in furtherance of legal advice regarding Powerhouse Agreement for Cannelton project and involving independent contractor | 2144837 | 9/1/2010 14:02 | 9/1/2010 14:02 | | | | docx |
| 3881 | AMPVOITH020_00216176 | | | | | Attachment providing legal advice regarding draft description of off-road diesel fuel allowance reviewed by Ken Fisher. | 2144865 | 9/2/2010 14:55 | 9/2/2010 14:55 | | | | doc |
| 3882 | AMPVOITH020_00216177 | | | | | Attachment providing legal advice regarding draft agreement between AMP and Ruhlin for Willow Island reviewed by Ken Fisher. | 2144865 | 9/2/2010 14:55 | 9/2/2010 14:55 | | | | doc |
| 3883 | AMPVOITH020_00261332 | | | | | Attachment providing information in furtherance of legal advice regarding agreement for engineering services between MWH and AMP reviewed by Ken Fisher. | 2144912 | 11/5/2010 6:15 | 11/5/2010 11:15 | | | | pdf |
| 3884 | AMPVOITH020_00261333 | | | | | Attachment providing information in furtherance of legal advice regarding agreement for engineering services between AMP and MWH reviewed by Ken Fisher. | 2144912 | 6/4/2007 11:14 | 6/4/2007 11:14 | | | | pdf |
| 3885 | AMPVOITH020_00261337 | | | | | Attachment discussing ground improvements change order reviewed by Ken Fisher. | 2145009 | 12/23/2010 5:00 | 12/23/2010 5:00 | | | | pdf |
| 3886 | AMPVOITH020_00261341 | | | | | Attachment providing legal advice regarding flow chart for change order process for Meldahl project reviewed by Ken Fisher. | 2145036 | 1/19/2011 8:05 | 1/19/2011 8:05 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3887 | AMPVOITH020_00216301 | | | | | Attachment providing legal advice regarding AMP outside counsel's handwritten comments on Meldahl work change directive between AMP and Iafrate reviewed by Ken Fisher. | 2145050 | 1/24/2011 8:21 | 1/24/2011 8:21 | | | | pdf |
| 3888 | AMPVOITH020_00216341 | | | | | Attachment providing legal advice regarding contracts to be updated due to the Davis-Bacon Act. | 2145086 | 2/17/2011 14:51 | 2/17/2011 15:02 | | | | docx |
| 3889 | AMPVOITH020_00216347 | | | | | Attachment discussing Analysis of Davis-Bacon Act and how it applies to Hydro projects. | 2145086 | 1/26/2011 13:54 | 1/26/2011 15:18 | | | | docx |
| 3890 | AMPVOITH020_00216355 | | | | | Attachment discussing Analysis of Davis-Bacon Act and how it applies to Hydro projects. | 2145086 | 2/1/2011 18:39 | 2/1/2011 18:41 | | | | docx |
| 3891 | AMPVOITH020_00261356 | | | | | Attachment providing legal advice regarding change order for cofferdam and excavation for Meldahl reviewed by Ken Fisher subject to common interest doctrine and/or joint defense agreement | 2145155 | 3/16/2011 20:16 | 3/16/2011 20:16 | | | | doc |
| 3892 | AMPVOITH020_00216522 | | | | | Attachment providing legal advice regarding review of Alberici-Baker commercial qualifications by Ken Fisher and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2145264 | 5/12/2011 17:50 | 5/12/2011 17:50 | | | | docx |
| 3893 | AMPVOITH020_00265267 | | | | | Attachment providing legal advice regarding Buyer Brokerage Services Agreement. | 2145470 | 10/7/2010 16:22 | 10/8/2010 12:43 | | | | docx |
| 3894 | AMPVOITH020_00265269 | | | | | Attachment providing legal advice regarding Buyer Brokerage Services Agreement. | 2145478 | 10/7/2010 16:22 | 10/11/2010 15:38 | | | | docx |
| 3895 | AMPVOITH020_00265271 | | | | | Attachment providing legal advice regarding Buyer Brokerage Services Agreement. | 2145480 | 10/8/2010 14:30 | 10/11/2010 15:43 | | | | docx |
| 3896 | AMPVOITH020_00216961 | | | | | Attachment providing information in furtherance of legal advice regarding Fauss Temporary Construction Easement. | 2145482 | 10/14/2010 2:37 | 10/14/2010 2:37 | | | | pdf |
| 3897 | AMPVOITH020_00261256 | | | | | Attachment providing information in furtherance of legal advice regarding AMP comments on Sidley letter concerning Willow Island. | 2146593 | 10/15/2010 8:38 | 10/15/2010 8:45 | | mnorell | Jim Hoops | docx |
| 3898 | AMPVOITH020_00261258 | | | | | Attachment discussing AMP edits on Sidley letter concerning the new clean renewable energy bonds. | 2146597 | 10/18/2010 11:42 | 10/18/2010 11:42 | | mnorell | Jim Hoops | docx |
| 3899 | AMPVOITH020_00218066 | | | | | Attachment requesting legal advice regarding revised Meldahl General Conditions for contract. | 2147587 | 5/13/2011 16:26 | 5/13/2011 16:28 | | david a walters | Cindy Kline | docx |
| 3900 | AMPVOITH020_00218163 | | | | | Attachment requesting legal advice regarding Meldahl /Voith Installation of Owner-Furnished Equipment contract. | 2147602 | 5/13/2011 17:28 | 5/17/2011 9:27 | | MWH Global, Inc. | Yadu Banajara | docx |
| 3901 | AMPVOITH020_00218198 | | | | | Attachment requesting legal advice regarding Meldahl/Voith General Conditions contract. | 2147602 | 5/13/2011 16:26 | 5/13/2011 16:28 | | david a walters | Cindy Kline | docx |
| 3902 | AMPVOITH020_00218281 | | | | | Attachment requesting legal advice regarding Meldahl / Voith contract. | 2147602 | 5/17/2011 9:40 | 5/17/2011 9:40 | | YOR_SKoc | | pdf |
| 3903 | AMPVOITH020_00218346 | | | | | Attachment providing information in furtherance of legal advice regarding draft work change directive for cofferdam construction and excavation and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2147679 | 5/27/2011 8:32 | 5/27/2011 8:47 | | jamesrichards | leibhamt | doc |
| 3904 | AMPVOITH020_00218976 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland cofferdam construction change order number 7 for CJ Mahan and involving independent contractor | 2148129 | 12/22/2010 14:40 | 12/22/2010 15:48 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A<br>Bates Beg | B<br>Date Sent | C<br>Email From | D<br>Email To | E<br>Email CC | F<br>Privilege Description | G<br>Group Identifier | H<br>Date Created | I<br>Date Last Modified | J<br>Date Received | K<br>Author | L<br>Last Author | M<br>Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3905 | AMPVOITH020_00264998 | | | | | Attachment providing information in furtherance of legal advice regarding Change Order Pricing Forms. | 2148202 | 9/1/2009 18:24 | 9/1/2009 18:24 | | DScheel | | pdf |
| 3906 | AMPVOITH020_00265000 | | | | | Attachment providing information in furtherance of legal advice regarding invoice for legal services rendered. | 2148215 | 12/20/2010 8:03 | 12/20/2010 11:49 | | | | pdf |
| 3907 | AMPVOITH020_00261172 | | | | | Attachment providing legal advice regarding ways to drive down general construction costs subject to common interest doctrine and/or joint defense agreement | 2148447 | 12/7/2010 15:24 | 12/7/2010 15:24 | | brandenb | brandenb | doc |
| 3908 | AMPVOITH020_00265002 | | | | | Attachment providing information in furtherance of legal advice regarding Hummel title agency invoices for Prairie State. | 2148535 | 12/1/2010 6:25 | 12/1/2010 6:25 | | | | pdf |
| 3909 | AMPVOITH020_00265011 | | | | | Attachment providing information in furtherance of legal advice regarding providing CEII version of Cannelton Gernerator Interconnection Agreement to Beck. | 2149135 | 11/12/2010 14:25 | 11/12/2010 14:26 | | m01213 | | pdf |
| 3910 | AMPVOITH020_00260274 | | | | | Attachment providing legal advice regarding gathered at the request of counsel, Meldahl C-104 GA drawing. | 2149455 | 11/1/2010 7:18 | 11/1/2010 11:04 | | | | pdf |
| 3911 | AMPVOITH020_00265022 | | | | | Attachment providing legal advice regarding legal invoices for Meldahl project subject to common interest doctrine and/or joint defense agreement | 2149638 | 10/29/2010 4:47 | 10/29/2010 8:35 | | | | pdf |
| 3912 | AMPVOITH020_00265030 | | | | | Attachment providing information in furtherance of legal advice regarding Fauss easement relating to Willow Island. | 2150094 | 9/7/2010 13:38 | 9/7/2010 14:17 | | jmaniace | Rosemary L. Cullison | doc |
| 3913 | AMPVOITH020_00220557 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to FERC official regarding service lists for AMP. | 2150191 | 10/4/2010 10:27 | 10/4/2010 10:59 | | mzt | | pdf |
| 3914 | AMPVOITH020_00265034 | | | | | Attachment providing information in furtherance of legal advice regarding invoice for legal services rendered subject to common interest doctrine and/or joint defense agreement | 2150433 | 9/28/2010 6:41 | 9/28/2010 10:39 | | | | pdf |
| 3915 | AMPVOITH020_00221074 | | | | | Attachment discussing provision of legal advice regarding U.S. Army Corps of Engineers indemnity agreement. | 2150998 | 9/9/2010 21:12 | 9/9/2010 21:12 | | Phil Meier | Phil Meier | doc |
| 3916 | AMPVOITH020_00261179 | | | | | Attachment providing information in furtherance of legal advice regarding draft appendices to Purchase, Construction and Operating Agreement regarding Cannelton and Smithland between AMP and Central VA Electric Cooperative sent to John Bentine for review. | 2151387 | 8/25/2010 10:36 | 8/25/2010 10:36 | | | | doc |
| 3917 | AMPVOITH020_00221327 | | | | | Attachment providing information in furtherance of legal advice regarding law firm invoice for July 2010 subject to common interest doctrine and/or joint defense agreement | 2151443 | 8/24/2010 4:54 | 8/24/2010 8:42 | | | | pdf |
| 3918 | AMPVOITH020_00265045 | | | | | Attachment providing legal advice regarding memo on KY property tax exemption. | 2151702 | 7/14/2010 12:28 | 7/14/2010 12:28 | | mkalinyak | | pdf |
| 3919 | AMPVOITH020_00265055 | | | | | Attachment providing information in furtherance of legal advice regarding invoice for legal services rendered. | 2152242 | 7/26/2010 10:54 | 7/26/2010 14:42 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3920 | AMPVOITH020_00221749 | | | | | Attachment providing information in furtherance of legal advice regarding invoice for legal services rendered subject to common interest doctrine and/or joint defense agreement | 2152244 | 7/26/2010 10:54 | 7/26/2010 14:42 | | | | pdf |
| 3921 | AMPVOITH020_00261209 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton rebar prepayment agreement sent to Ken Fisher for review. | 2152462 | 6/3/2010 14:32 | 7/9/2010 21:38 | | | | doc |
| 3922 | AMPVOITH020_00260302 | | | | | Attachment requesting legal advice regarding Smithland completion request. | 2152869 | 6/25/2010 10:01 | 6/25/2010 13:50 | | | | pdf |
| 3923 | AMPVOITH020_00265058 | | | | | Attachment providing information in furtherance of legal advice regarding invoice for legal services rendered subject to common interest doctrine and/or joint defense agreement | 2152892 | 6/17/2010 12:38 | 6/17/2010 16:26 | | | | pdf |
| 3924 | AMPVOITH020_00222160 | | | | | Attachment discussing provision of legal advice regarding excerpt from weekly hydro status report reflecting legal advice from AMP counsel on real estate and tax issues. | 2152900 | 6/24/2010 21:33 | 6/24/2010 21:34 | | Phil Meier | | pdf |
| 3925 | AMPVOITH020_00265065 | | | | | Attachment providing information in furtherance of legal advice regarding invoice for legal services rendered subject to common interest doctrine and/or joint defense agreement | 2153134 | 6/17/2010 12:38 | 6/17/2010 16:26 | | | | pdf |
| 3926 | AMPVOITH020_00265083 | | | | | Attachment providing information in furtherance of legal advice regarding memorandum concerning Kentucky property tax exemption drafted by Michael Kalinyak. | 2154098 | 7/14/2010 12:28 | 7/14/2010 12:28 | | mkalinyak | | pdf |
| 3927 | AMPVOITH020_00265085 | | | | | Attachment providing legal advice regarding memorandum concerning the Kentucky property tax exemption from Michael Kalinyak. | 2154100 | 7/14/2010 12:28 | 7/14/2010 12:28 | | mkalinyak | | pdf |
| 3928 | AMPVOITH020_00264836 | | | | | Attachment providing information in furtherance of legal advice regarding Hummel title agency invoices for RC Byrd project reviewed by AMP counsel James Maniace. | 2154193 | 12/1/2010 6:25 | 12/1/2010 6:25 | | | | pdf |
| 3929 | AMPVOITH020_00264839 | | | | | Attachment providing information in furtherance of legal advice regarding network upgrades for Cannelton Generator Interconnection Agreement to Beck sent to AMP counsel for review. | 2154777 | 11/12/2010 14:25 | 11/12/2010 14:26 | | m01213 | | pdf |
| 3930 | AMPVOITH020_00264842 | | | | | Attachment providing legal advice regarding draft first amendment to buyer brokerage agreement reviewed by AMP counsel James Maniace. | 2154891 | 12/16/2010 11:40 | 12/16/2010 11:40 | | | | docx |
| 3931 | AMPVOITH020_00264844 | | | | | Attachment providing legal advice regarding Meldahl buyer brokerage services agreement reviewed and edited by AMP counsel James Maniace. | 2155006 | 10/8/2010 14:30 | 10/11/2010 15:43 | | | | docx |
| 3932 | AMPVOITH020_00264846 | | | | | Attachment providing legal advice regarding real estate brokerage agreement reviewed and edited by AMP counsel James Maniace. | 2155073 | 10/7/2010 16:22 | 10/8/2010 12:43 | | | | docx |
| 3933 | AMPVOITH020_00264848 | | | | | Attachment providing legal advice regarding easement for land near Willow Island drafted by AMP counsel James Maniace. | 2155084 | 9/7/2010 13:38 | 9/7/2010 14:17 | | jmaniace | Rosemary L. Cullison | doc |
| 3934 | AMPVOITH020_00264852 | | | | | Attachment providing legal advice regarding Temporary Construction and Access Easement. | 2155185 | 8/2/2010 9:20 | 8/2/2010 9:20 | | | | pdf |
| 3935 | AMPVOITH020_00260211 | | | | | Attachment providing information in furtherance of legal advice regarding rating agency meetings. | 2156493 | 10/27/2010 16:14 | 10/27/2010 16:14 | | ZX03096 | | PDF |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3936 | AMPVOITH020_00224513 | | | | | Attachment providing legal advice regarding Memorandum on Kentucky property tax exemption. | 2157663 | 8/17/2010 10:07 | 8/17/2010 13:56 | | HCM User | HCM User | doc |
| 3937 | AMPVOITH020_00264862 | | | | | Attachment providing legal advice regarding Memorandum on Kentucky Property Tax Exemption. | 2157666 | 7/14/2010 12:28 | 7/14/2010 12:28 | | mkalinyak | | pdf |
| 3938 | AMPVOITH020_00264864 | | | | | Attachment providing legal advice regarding Memorandum on Kentucky Property Tax Exemption. | 2157682 | 7/14/2010 12:28 | 7/14/2010 12:28 | | mkalinyak | | pdf |
| 3939 | AMPVOITH020_00264869 | | | | | Attachment providing information in furtherance of legal advice regarding notes from Meldahl transmission line conference call subject to common interest doctrine and/or joint defense agreement | 2158641 | 9/29/2010 13:31 | 9/29/2010 13:31 | | brandenb | brandenb | doc |
| 3940 | AMPVOITH020_00264871 | | | | | Attachment providing information in furtherance of legal advice regarding notes from Meldahl transmission line conference call subject to common interest doctrine and/or joint defense agreement | 2158646 | 9/29/2010 13:31 | 9/29/2010 13:31 | | brandenb | brandenb | doc |
| 3941 | AMPVOITH020_00232399 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to FERC official regarding service lists for AMP. | 2168392 | 10/4/2010 10:27 | 10/4/2010 10:59 | | mzt | | pdf |
| 3942 | AMPVOITH020_00264893 | | | | | Attachment providing legal advice regarding Pike Island Motion to Intervene in Free Flow Application. | 2168413 | 6/2/2010 13:02 | 6/2/2010 13:02 | | Administrator | User | DOC |
| 3943 | AMPVOITH020_00264895 | | | | | Attachment providing legal advice regarding Pike Island Motion To Intervene in Free Flow Application. | 2168415 | 6/2/2010 13:02 | 6/2/2010 13:02 | | Administrator | User | DOC |
| 3944 | AMPVOITH020_00264897 | | | | | Attachment providing legal advice regarding Draft License Application filing for RC Byrd project. | 2170269 | 11/4/2010 16:16 | 11/8/2010 21:47 | | MWH Global, Inc. | JoeW | docx |
| 3945 | AMPVOITH020_00261086 | | | | | Attachment discussing draft letter from counsel regarding new clean renewable energy bonds. | 2170560 | 10/15/2010 8:38 | 10/15/2010 8:45 | | mnorell | Jim Hoops | docx |
| 3946 | AMPVOITH020_00234233 | | | | | Attachment providing legal advice regarding Kentucky property tax exemption memo. | 2170718 | 8/17/2010 15:13 | 8/17/2010 15:20 | | HCM User | MSY | doc |
| 3947 | AMPVOITH020_00264911 | | | | | Attachment discussing Kentucky property tax exemption memo. | 2170721 | 8/16/2010 0:00 | 8/16/2010 0:00 | | JWB | JWB | doc |
| 3948 | AMPVOITH020_00264919 | | | | | Attachment discussing Bentine draft Cover Letter for Purchase of Melvin Price Hydroelectric Project. | 2170803 | 10/12/2010 13:47 | 10/12/2010 16:04 | | CALCIATI | JWB | doc |
| 3949 | AMPVOITH020_00264920 | | | | | Attachment discussing Bentine draft of Melvin Price Hydro Term Sheet. | 2170803 | 10/12/2010 13:48 | 10/12/2010 16:05 | | CALCIATI | JWB | doc |
| 3950 | AMPVOITH020_00264922 | | | | | Attachment discussing Bentine draft Cover Letter for Purchase of Melvin Price Hydroelectric Project. | 2170837 | 10/12/2010 13:47 | 10/12/2010 16:04 | | CALCIATI | JWB | doc |
| 3951 | AMPVOITH020_00264923 | | | | | Attachment discussing Bentine draft of Melvin Price Hydro Term Sheet. | 2170837 | 10/12/2010 13:48 | 10/12/2010 16:05 | | CALCIATI | JWB | doc |
| 3952 | AMPVOITH020_00264925 | | | | | Attachment discussing Meldahl Asset Conveyance Agreement subject to common interest doctrine and/or joint defense agreement | 2170904 | 9/13/2010 10:10 | 9/13/2010 10:10 | | | | pdf |
| 3953 | AMPVOITH020_00264926 | | | | | Attachment discussing Meldahl Asset Conveyance Agreement subject to common interest doctrine and/or joint defense agreement | 2170904 | 9/13/2010 10:09 | 9/13/2010 10:09 | | | | pdf |
| 3954 | AMPVOITH020_00264927 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Asset Conveyance Agreement subject to common interest doctrine and/or joint defense agreement | 2170904 | 9/13/2010 18:22 | 9/13/2010 18:22 | | | | docx |
| 3955 | AMPVOITH020_00260254 | | | | | Attachment providing information in furtherance of legal advice regarding request for review of attached Central Virginia Electric Cooperative (CVEC) Purchase, Construction and Operating Agreement (PCOA) redraft and involving independent contractor | 2170971 | 6/24/2010 14:50 | 6/24/2010 14:54 | | BWalker | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3956 | AMPVOITH020_00234948 | | | | | Attachment providing legal advice regarding draft Meldahl transfer agreement. | 2170986 | 7/28/2010 17:26 | 7/28/2010 17:26 | | | | docx |
| 3957 | AMPVOITH020_00234987 | | | | | Attachment providing legal advice regarding draft Fauss temporary construction easement. | 2171046 | 10/14/2010 2:37 | 10/14/2010 2:37 | | | | pdf |
| 3958 | AMPVOITH020_00264936 | | | | | Attachment providing legal advice regarding Buyer Brokerage Services Agreement. | 2171049 | 10/8/2010 14:30 | 10/11/2010 15:43 | | | | docx |
| 3959 | AMPVOITH020_00264938 | | | | | Attachment providing legal advice regarding Buyer Brokerage Services Agreement. | 2171051 | 10/7/2010 16:22 | 10/11/2010 15:38 | | | | docx |
| 3960 | AMPVOITH020_00264940 | | | | | Attachment providing legal advice regarding Buyer Brokerage Services Agreement. | 2171059 | 10/7/2010 16:22 | 10/8/2010 12:43 | | | | docx |
| 3961 | AMPVOITH020_00264948 | | | | | Attachment providing legal advice regarding Meldahl project labor agreement and involving independent contractor | 2171226 | 11/15/2010 15:49 | 11/15/2010 16:35 | | | | docx |
| 3962 | AMPVOITH020_00261095 | | | | | Attachment providing information in furtherance of legal advice regarding Language for KTC and Walsh change orders. | 2171260 | 10/5/2010 17:17 | 10/5/2010 18:45 | | | | docx |
| 3963 | AMPVOITH020_00235239 | | | | | Attachment providing legal advice regarding draft agreement for construction of powerhouse at Cannelton and involving independent contractor | 2171326 | 9/1/2010 14:02 | 9/1/2010 14:02 | | | | docx |
| 3964 | AMPVOITH020_00260262 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Powerhouse Agreement. | 2171407 | 8/6/2010 10:28 | 8/10/2010 11:48 | | | | docx |
| 3965 | AMPVOITH020_00260263 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Powerhouse C3-4 General Conditions. | 2171407 | 8/5/2010 10:50 | 8/10/2010 11:58 | | | | doc |
| 3966 | AMPVOITH020_00235736 | | | | | Attachment providing legal advice regarding AMP draft responses for 404 permit application for Willow Island. | 2172126 | 11/1/2010 15:44 | 11/1/2010 15:44 | | User | Phil Meier | doc |
| 3967 | AMPVOITH020_00264991 | | | | | Attachment providing legal advice regarding attorney comments to memo discussing Kentucky property tax exemption concerns. | 2172197 | 8/16/2010 0:00 | 8/16/2010 0:00 | | JWB | JWB | doc |
| 3968 | AMPVOITH020_00236338 | | | | | Attachment discussing provision of legal advice regarding Willow Island - contract liability. | 2173164 | 9/9/2010 21:12 | 9/9/2010 21:12 | | Phil Meier | Phil Meier | doc |
| 3969 | AMPVOITH020_00236417 | | | | | Attachment discussing AMP legal work on financing application. | 2173178 | 9/2/2010 17:57 | 9/3/2010 8:56 | | Jim Hoops | Jim Hoops | doc |
| 3970 | AMPVOITH020_00236619 | | | | | Attachment discussing professional liability insurance | 2173331 | 7/1/2010 10:31 | 7/2/2010 15:56 | | Terry Leach | Terry Leach | doc |
| 3971 | AMPVOITH020_00236917 | | | | | Attachment discussing Kentucky tax issues. | 2173351 | 6/24/2010 21:33 | 6/24/2010 21:34 | | Phil Meier | | pdf |
| 3972 | AMPVOITH020_00257897 | | | | | Attachment providing legal advice regarding notes for meeting with WVDNR director. | 2174071 | 5/9/2017 12:08 | 5/9/2017 12:52 | | Adam Ward | Adam Ward | docx |
| 3973 | AMPVOITH020_00257898 | | | | | Attachment providing legal advice regarding notes for meeting with WVDNR director. | 2174071 | 5/9/2017 11:55 | 5/9/2017 12:05 | | Lisa McAlister | Adam Ward | docx |
| 3974 | AMPVOITH020_00237653 | | | | | Attachment providing legal advice regarding draft Affidavit of Payment for ILJIN Electric Company and involving independent contractor | 2175694 | 2/7/2017 8:30 | 2/7/2017 8:30 | | Ken | Doug Garvey | docx |
| 3975 | AMPVOITH020_00266544 | | | | | Attachment providing legal advice regarding draft notice to vendors on Kentucky sales and use tax agreement drafted by AMP counsel Michael Kalinyak. | 2177967 | 12/20/2016 8:41 | 12/20/2016 10:50 | | Michael Kalinyak | Michael Kalinyak | docx |
| 3976 | AMPVOITH020_00266545 | | | | | Attachment providing legal advice regarding draft vendor's list for notice on Kentucky sales and use tax agreement drafted by AMP counsel Michael Kalinyak. | 2177967 | 12/15/2016 9:42 | 12/16/2016 11:56 | | Ashley Mitchell | HCM Receptionist | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3977 | AMPVOITH020_00261642 | | | | | Attachment providing information in furtherance of legal advice regarding hydro operations and maintenance supervisor job description. | 2179034 | 4/25/2017 12:03 | 4/25/2017 12:10 | | AMP Ohio | Elizabeth Lander | doc |
| 3978 | AMPVOITH020_00238767 | | | | | Attachment providing information in furtherance of legal advice regarding proposed scope of work for modification of trash rakes. | 2179200 | 1/6/2017 8:14 | 1/6/2017 8:14 | | Joseph Frakes | Scott Barta | docx |
| 3979 | AMPVOITH020_00238798 | | | | | Attachment providing legal advice regarding draft letter to Plaintiff's counsel concerning Elliott Land and Cattle. | 2179397 | 4/10/2017 11:14 | 4/10/2017 13:58 | | | | DOCX |
| 3980 | AMPVOITH020_00260486 | | | | | Attachment discussing Hydro license and compliance team charter subject to common interest doctrine and/or joint defense agreement | 2179575 | 2/20/2017 12:17 | 2/20/2017 14:03 | | Frank Chen | Lisa McAlister | docx |
| 3981 | AMPVOITH020_00260492 | | | | | Attachment providing legal advice regarding dissolved oxygen reports for hydros. | 2179621 | 12/29/2016 11:05 | 12/29/2016 12:04 | | Dale Whitacre | Errin Harris | docx |
| 3982 | AMPVOITH020_00260493 | | | | | Attachment providing information in furtherance of legal advice regarding dissolved oxygen reports for hydros. | 2179621 | 12/29/2016 11:59 | 12/29/2016 11:59 | | Phil Meier | Errin Harris | docx |
| 3983 | AMPVOITH020_00260495 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Revised Dissolved Oxygen Report. | 2179633 | 3/23/2017 14:03 | 3/23/2017 14:04 | | | | pdf |
| 3984 | AMPVOITH020_00266540 | | | | | Attachment providing legal advice regarding draft of AMP discovery responses in Elliott Land & Cattle case drafted by AMP counsel Richard Owen. | 2179649 | 12/17/2016 13:03 | 12/17/2016 13:03 | | Richard D. â€œKyâ€ Owen | Richard D. â€œKyâ€ Owen | docx |
| 3985 | AMPVOITH020_00266541 | | | | | Attachment providing legal advice regarding draft of AMP discovery responses in Elliott Land & Cattle case drafted by AMP counsel Richard Owen. | 2179649 | 12/17/2016 10:58 | 12/17/2016 13:02 | | Richard D. â€œKyâ€ Owen | Richard D. â€œKyâ€ Owen | docx |
| 3986 | AMPVOITH020_00260498 | | | | | Attachment providing information in furtherance of legal advice regarding Standard Operating Procedure for Purchasing and Contracting Authority. | 2179716 | 2/19/2016 8:42 | 2/19/2016 14:42 | | | | pdf |
| 3987 | AMPVOITH020_00261635 | | | | | Attachment providing legal advice regarding draft of AMP discovery responses in AMP v. Elliott Land & Cattle case. | 2179734 | 12/15/2016 16:51 | 12/15/2016 16:51 | | Richard D. â€œKyâ€ Owen | Richard D. â€œKyâ€ Owen | docx |
| 3988 | AMPVOITH020_00261637 | | | | | Attachment providing legal advice regarding draft of AMP discovery responses in AMP v. Elliott Land & Cattle case. | 2179742 | 12/12/2016 13:10 | 12/12/2016 13:10 | | Richard D. â€œKyâ€ Owen | Richard D. â€œKyâ€ Owen | docx |
| 3989 | AMPVOITH020_00238938 | 1/9/2017 14:10 | Kenneth Fisher <kfisher@FisherConstructionLaw.com> | Phil Meier <pmeier@amppartners.org> | Pete Crusse <PCrusse@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org> | Attachment providing legal advice regarding Iljin invoice for AMP Ohio hydro projects. | 2179780 | | | | | | msg |
| 3990 | AMPVOITH020_00239543 | | | | | Attachment providing legal advice regarding draft Affidavit of Payment for ILJIN Electric Company. | 2181213 | 2/7/2017 8:30 | 2/7/2017 8:30 | | Ken | Doug Garvey | docx |
| 3991 | AMPVOITH020_00239646 | | | | | Attachment providing information in furtherance of legal advice regarding draft Hydroelectric Plant Operator 1 Training Checklist. | 2181620 | 3/9/2017 15:03 | 5/3/2017 15:53 | | Scott Barta | Scott Kiesewetter | xlsx |
| 3992 | AMPVOITH020_00239664 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro Plant Operator Progression Program. | 2181620 | 5/3/2017 15:51 | 5/3/2017 15:51 | | Phil Meier | Scott Kiesewetter | docx |
| 3993 | AMPVOITH020_00239666 | | | | | Attachment providing information in furtherance of legal advice regarding draft Hydro Operator 1 job description. | 2181620 | 4/28/2017 11:09 | 4/28/2017 14:13 | | Phil Meier | Scott Kiesewetter | docx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3994 | AMPVOITH020_00239668 | | | | | Attachment providing information in furtherance of legal advice regarding draft Hydro Operator 2 job description. | 2181620 | 4/28/2017 10:40 | 4/28/2017 14:13 | | Phil Meier | Scott Kiesewetter | docx |
| 3995 | AMPVOITH020_00239671 | | | | | Attachment providing information in furtherance of legal advice regarding draft comparison of old and new job descriptions for Hydro Operator 2 position. | 2181620 | 5/3/2017 15:58 | 5/3/2017 15:58 | | | | pdf |
| 3996 | AMPVOITH020_00239675 | | | | | Attachment providing information in furtherance of legal advice regarding draft comparison of old and new Hydro Operator 1 job descriptions. | 2181620 | 5/3/2017 15:57 | 5/3/2017 15:57 | | | | pdf |
| 3997 | AMPVOITH020_00239678 | | | | | Attachment providing information in furtherance of legal advice regarding draft comparison of Hydro Operator 1 to Operator 2. | 2181620 | 5/3/2017 15:56 | 5/3/2017 15:56 | | | | pdf |
| 3998 | AMPVOITH020_00260513 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Article 404 Request regarding Fish Mortality Monitoring. | 2181993 | 1/18/2017 10:54 | 1/18/2017 10:54 | | | | pdf |
| 3999 | AMPVOITH020_00260516 | | | | | Attachment providing legal advice regarding discovery related matters regarding Elliott Land v. AMP litigation and involving independent contractor | 2182341 | 12/29/2010 12:54 | 12/29/2010 13:05 | | User | MWH Global, Inc. | DOC |
| 4000 | AMPVOITH020_00260517 | | | | | Attachment providing legal advice regarding discovery related matters regarding Elliott Land v. AMP litigation and involving independent contractor | 2182341 | 12/22/2010 13:27 | 12/22/2010 13:45 | | Lorraine DeMont | | pdf |
| 4001 | AMPVOITH020_00260518 | | | | | Attachment providing legal advice regarding discovery related matters reagarding Elliott Land v. AMP litigation. | 2182341 | 6/23/2015 15:19 | 6/23/2015 15:39 | | dppowers | | pdf |
| 4002 | AMPVOITH020_00260520 | | | | | Attachment providing legal advice regarding discovery related matters regarding Elliott Land v. AMP litigation and involving independent contractor | 2182351 | 12/29/2010 12:54 | 12/29/2010 13:05 | | User | MWH Global, Inc. | DOC |
| 4003 | AMPVOITH020_00260521 | | | | | Attachment providing information in furtherance of legal advice regarding discovery related matters regarding Elliott Land v. AMP litigation. | 2182351 | 12/22/2010 13:27 | 12/22/2010 13:45 | | Lorraine DeMont | | pdf |
| 4004 | AMPVOITH020_00260522 | | | | | Attachment providing information in furtherance of legal advice regarding discovery related matters regarding Elliott Land v. AMP litigation. | 2182351 | 6/23/2015 15:19 | 6/23/2015 15:39 | | dppowers | | pdf |
| 4005 | AMPVOITH020_00261684 | | | | | Attachment providing information in furtherance of legal advice regarding invoice with handwritten notes provided to counsel at their request. | 2182814 | 3/17/2017 14:56 | 3/17/2017 15:06 | | | | pdf |
| 4006 | AMPVOITH020_00261685 | | | | | Attachment providing information in furtherance of legal advice regarding invoice with handwritten notes provided to counsel at their request. | 2182814 | 3/17/2017 14:56 | 3/17/2017 15:06 | | | | pdf |
| 4007 | AMPVOITH020_00240256 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Low Impact Hydropower Institute Certification Application 2017. | 2183191 | 3/8/2017 9:08 | 3/8/2017 9:08 | | Hannah Cohen | Phil Meier | docx |
| 4008 | AMPVOITH020_00257933 | | | | | Attachment providing legal advice regarding letter to FERC responding to West Virginia Division of Natural Resources' comments on Willow Island. | 2183210 | 3/7/2017 10:14 | 3/7/2017 10:14 | | Phil Meier | Phil Meier | docx |
| 4009 | AMPVOITH020_00240432 | | | | | Attachment providing information in furtherance of legal advice regarding draft response to West Virginia Division of Natural Resources letter. | 2183516 | 2/23/2017 8:08 | 2/23/2017 8:08 | | Phil Meier | Phil Meier | docx |
| 4010 | AMPVOITH020_00257937 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Low Impact Hydropower Institute Certification Application 2017. | 2183909 | 2/9/2017 13:32 | 2/9/2017 13:32 | | Hannah Cohen | Phil Meier | docx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4011 | AMPVOITH020_00257939 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Low Impact Hydropower Institute Certification Application 2017. | 2183972 | 1/31/2017 12:45 | 2/7/2017 12:17 | | Hannah Cohen | Adam Ward | docx |
| 4012 | AMPVOITH020_00257940 | | | | | Attachment providing information in furtherance of legal advice regarding AMP action requests on Low Impact Hydropower Institute Willow Island Application. | 2183972 | 2/1/2017 17:46 | 2/7/2017 11:54 | | Hannah Cohen | Adam Ward | docx |
| 4013 | AMPVOITH020_00260531 | | | | | Attachment providing information in furtherance of legal advice regarding Standard Operating Procedure for Purchasing and Contracting Authority. | 2184419 | 2/19/2016 8:42 | 2/19/2016 14:42 | | | | pdf |
| 4014 | AMPVOITH020_00240767 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl and Greenup Combined Operations Subcommittee Meeting Report. | 2184571 | 1/18/2017 8:45 | 1/18/2017 8:45 | | Phil Meier | Scott Kiesewetter | docx |
| 4015 | AMPVOITH020_00260535 | | | | | Attachment discussing information for Simplex contract. | 2184593 | 1/9/2017 10:10 | 1/17/2017 12:36 | | | | pdf |
| 4016 | AMPVOITH020_00240910 | | | | | Attachment providing information in furtherance of legal advice regarding cyber assets for each plant and FERC operation inspections. | 2184769 | 5/5/2016 18:14 | 5/6/2016 11:57 | | | | docx |
| 4017 | AMPVOITH020_00261703 | | | | | Attachment providing information in furtherance of legal advice regarding License Compliance Summaries. | 2184874 | 8/17/2007 14:12 | 6/28/2016 15:37 | | MWH Global, Inc. | Phil Meier | xls |
| 4018 | AMPVOITH020_00257942 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl License Compliance Summary. | 2184899 | 8/17/2007 14:12 | 1/11/2017 12:55 | | MWH Global, Inc. | Phil Meier | xlsx |
| 4019 | AMPVOITH020_00257945 | 11/21/2016 12:16 | Stephen Panozzo <Stephen.P.Panozzo@mwhglobal.com> | Phil Meier <pmeier@amppartners.org> | Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Steven Bedross <Steven.T.Bedross@mwhglobal.com>; Christ Konstantellos <Christ.Konstantellos@mwhglobal.com>; Thomas Andrews <Thomas.G.Andrews@mwhglobal.com>; John Hynes <John.M.Hynes@mwhglobal.com> | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island Ex. G Drawings. | 2185130 | | | 11/21/2016 12:17 | | | msg |
| 4020 | AMPVOITH020_00257946 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Exhibit A to FERC filing. | 2185130 | 1/5/2017 9:07 | 1/5/2017 9:07 | | MWH Global, Inc. | Phil Meier | docx |
| 4021 | AMPVOITH020_00257947 | 10/20/2016 15:50 | Stephen Panozzo <Stephen.P.Panozzo@mwhglobal.com> | Phil Meier <pmeier@amppartners.org> | | Attachment providing information in furtherance of legal advice regarding Cannelton FERC Exhibits. | 2185130 | | | 10/20/2016 15:50 | | | msg |
| 4022 | AMPVOITH020_00257948 | 10/20/2016 15:48 | Stephen Panozzo <Stephen.P.Panozzo@mwhglobal.com> | Phil Meier <pmeier@amppartners.org> | | Attachment providing information in furtherance of legal advice regarding Cannelton FERC Exhibits. | 2185130 | | | 10/20/2016 15:48 | | | msg |
| 4023 | AMPVOITH020_00257949 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Exhibit A to FERC filing. | 2185130 | 10/20/2016 15:38 | 10/20/2016 15:38 | | MWH Global, Inc. | Stephen Panozzo | docx |
| 4024 | AMPVOITH020_00241073 | | | | | Attachment providing information in furtherance of legal advice regarding LIHI followup. | 2185215 | 1/4/2017 13:05 | 1/4/2017 13:05 | | David Deal | Phil Meier | docx |
| 4025 | AMPVOITH020_00261714 | | | | | Attachment providing information in furtherance of legal advice regarding list of recipients of dissolved oxygen reports for hydro projects. | 2185405 | 12/29/2016 12:57 | 12/29/2016 12:57 | | Phil Meier | Phil Meier | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4026 | AMPVOITH020_00261716 | | | | | Attachment providing information in furtherance of legal advice regarding list of recipients of dissolved oxygen reports for hydro projects. | 2185408 | 12/29/2016 12:34 | 12/29/2016 12:45 | | Phil Meier | Phil Meier | docx |
| 4027 | AMPVOITH020_00261719 | | | | | Attachment providing legal advice regarding draft of AMP discovery responses in AMP v. Elliott Land & Cattle case. | 2185567 | 12/19/2016 13:04 | 12/19/2016 13:04 | | Richard F. â€œKyâ€ Owen | Phil Meier | docx |
| 4028 | AMPVOITH020_00260509 | | | | | Attachment providing information in furtherance of legal advice regarding discovery related matters regarding Elliott Land v. AMP litigation. | 2198953 | 12/22/2010 13:27 | 12/22/2010 13:45 | | Lorraine DeMont | | pdf |
| 4029 | AMPVOITH020_00260510 | | | | | Attachment providing information in furtherance of legal advice regarding discovery related matters regarding Elliott Land v. AMP litigation. | 2198953 | 6/23/2015 15:19 | 6/23/2015 15:39 | | dppowers | | pdf |
| 4030 | AMPVOITH020_00257919 | 11/21/2016 12:16 | Stephen Panozzo <Stephen.P.Panozzo@mwhglobal.com> | Phil Meier <pmeier@amppartners.org> | Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Steven Bedross <Steven.T.Bedross@mwhglobal.com>; Christ Konstantellos <Christ.Konstantellos@mwhglobal.com>; Thomas Andrews <Thomas.G.Andrews@mwhglobal.com>; John Hynes <John.M.Hynes@mwhglobal.com> | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island Ex. G Drawings. | 2199408 | | | 11/21/2016 12:17 | | | msg |
| 4031 | AMPVOITH020_00257920 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Exhibit A. | 2199408 | 1/5/2017 9:07 | 1/5/2017 9:07 | | MWH Global, Inc. | Phil Meier | docx |
| 4032 | AMPVOITH020_00257921 | 10/20/2016 15:50 | Stephen Panozzo <Stephen.P.Panozzo@mwhglobal.com> | Phil Meier <pmeier@amppartners.org> | | Attachment providing information in furtherance of legal advice regarding Cannelton FERC Exhibits. | 2199408 | | | 10/20/2016 15:50 | | | msg |
| 4033 | AMPVOITH020_00257922 | 10/20/2016 15:48 | Stephen Panozzo <Stephen.P.Panozzo@mwhglobal.com> | Phil Meier <pmeier@amppartners.org> | | Attachment providing information in furtherance of legal advice regarding Cannelton FERC Exhibits. | 2199408 | | | 10/20/2016 15:48 | | | msg |
| 4034 | AMPVOITH020_00257923 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Exhibit A. | 2199408 | 10/20/2016 15:38 | 10/20/2016 15:38 | | MWH Global, Inc. | Stephen Panozzo | docx |
| 4035 | AMPVOITH020_00243356 | 11/2/2016 6:53 | Michael Kalinyak <mkalinyak@hdmfirm.com> | Phil Meier <pmeier@amppartners.org> | | Attachment providing legal advice regarding Cannelton tax exempt form. | 2199526 | | | 11/2/2016 6:53 | | | msg |
| 4036 | AMPVOITH020_00243359 | 8/8/2016 17:45 | Rachel Gerrick <rgerrick@amppartners.org> | Phil Meier <pmeier@amppartners.org> | Scott Kiesewetter <skiesewetter@amppartners.org> | Attachment providing legal advice regarding Greenup tax exempt status subject to common interest doctrine and/or joint defense agreement | 2199526 | | | 8/8/2016 17:45 | | | msg |
| 4037 | AMPVOITH020_00243846 | 1/13/2016 14:43 | Joe Ward <JMW@goodwingoodwin.com> | Phil Meier <pmeier@amppartners.org> | | Attachment providing legal advice regarding West Virginia Department of Environmental Protection water usage. | 2200551 | | | 1/13/2016 14:43 | | | msg |
| 4038 | AMPVOITH020_00261582 | | | | | Attachment requesting legal advice regarding AMP's SERC Reliability Corporation (SERC) Registration form. | 2202389 | 1/17/2017 15:09 | 1/17/2017 15:09 | | Linda Peavy | Art Iler | docx |
| 4039 | AMPVOITH020_00261556 | | | | | Attachment providing information in furtherance of legal advice regarding draft of Smithland mussel protection monitoring plan. | 2203055 | 4/2/2009 14:26 | 4/21/2009 9:22 | | rconnelly | | pdf |
| 4040 | AMPVOITH020_00261557 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to Federal Energy Regulatory Commission regarding Smithland mussel protection monitoring plan. | 2203055 | 12/9/2016 9:26 | 12/9/2016 9:26 | | Vickie Cruth | Phil Meier | docx |
| 4041 | AMPVOITH020_00261564 | | | | | Attachment providing information in furtherance of legal advice regarding Byrd Model Calibration Report. | 2203269 | 11/29/2016 8:38 | 11/29/2016 8:40 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4042 | AMPVOITH020_00261566 | | | | | Attachment requesting legal advice regarding draft Federal Energy Regulatory Commission letter regarding Fish Mortality Monitoring. | 2203463 | 11/4/2016 11:50 | 11/7/2016 13:14 | | PMeier | Huddleston, Misty | doc |
| 4043 | AMPVOITH020_00261568 | | | | | Attachment requesting legal advice regarding draft letter to Federal Energy Regulatory Commission regarding Fish Mortality Monitoring. | 2203475 | 11/4/2016 11:50 | 11/7/2016 13:14 | | PMeier | Huddleston, Misty | doc |
| 4044 | AMPVOITH020_00261571 | | | | | Attachment providing information in furtherance of legal advice regarding annual Memorandum of Agreement Reporting of MWHs letters for Cannelton, Willow Island, and Belleville. | 2203647 | 10/11/2016 13:17 | 10/11/2016 13:17 | | PMeier | Phil Meier | doc |
| 4045 | AMPVOITH020_00261572 | | | | | Attachment providing information in furtherance of legal advice regarding annual Memorandum of Agreement Reporting of MWHs letters for Cannelton, Willow Island, and Belleville. | 2203647 | 10/11/2016 13:16 | 10/11/2016 13:41 | | PMeier | Phil Meier | doc |
| 4046 | AMPVOITH020_00261573 | | | | | Attachment providing information in furtherance of legal advice regarding annual Memorandum of Agreement Reporting of MWHs letters for Cannelton, Willow Island, and Belleville. | 2203647 | 10/17/2016 8:30 | 10/17/2016 8:30 | | PMeier | Phil Meier | doc |
| 4047 | AMPVOITH020_00260470 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Certificate of Liability Insurance. | 2205553 | 11/10/2016 3:58 | 11/17/2016 14:00 | | | | pdf |
| 4048 | AMPVOITH020_00261530 | | | | | Attachment providing information in furtherance of legal advice regarding VAR Survey. | 2207198 | 11/4/2016 9:41 | 11/4/2016 9:41 | | Brian Thiry | Art Iler | docx |
| 4049 | AMPVOITH020_00261532 | | | | | Attachment providing information in furtherance of legal advice regarding VAR Survey. | 2207202 | 11/1/2016 11:12 | 11/1/2016 11:12 | | Brian Thiry | Art Iler | docx |
| 4050 | AMPVOITH020_00261741 | | | | | Attachment providing information in furtherance of legal advice regarding Belleville mock drill of emergency action plan. | 2209589 | 8/9/2016 13:24 | 8/9/2016 13:30 | | | | pdf |
| 4051 | AMPVOITH020_00257954 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Estimated Depreciation Schedule sent to counsel. | 2214489 | 8/22/2016 17:27 | 8/22/2016 17:29 | | | | pdf |
| 4052 | AMPVOITH020_00257956 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Hydroelectric Project Description sent to counsel. | 2214489 | 8/16/2016 16:11 | 8/16/2016 16:11 | | Phil Meier | Bryan Parobek | docx |
| 4053 | AMPVOITH020_00250663 | | | | | Attachment providing information in furtherance of legal advice regarding PERI Invoice Summary February 2015 through February 2016 and involving independent contractor | 2216595 | 3/25/2016 17:25 | 3/25/2016 17:26 | | | | pdf |
| 4054 | AMPVOITH020_00250693 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland Peri Forms and involving independent contractor | 2216830 | 3/29/2016 11:51 | 3/29/2016 12:18 | | cruthv | | pdf |
| 4055 | AMPVOITH020_00261743 | | | | | Attachment discussing 3-31-16 Kentucky Settlement Payment Summary. | 2217689 | 3/29/2016 8:07 | 3/30/2016 11:58 | | Michael Kalinyak | Michael Kalinyak | xlsx |
| 4056 | AMPVOITH020_00250799 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to Federal Energy Regulatory Commission (FERC) relating to Willow Island monitoring report. | 2217718 | 3/23/2016 13:13 | 3/23/2016 13:17 | | Marcy Shultz | Errin Harris | docx |
| 4057 | AMPVOITH020_00260544 | | | | | Attachment providing information in furtherance of legal advice regarding legal invoices subject to common interest doctrine and/or joint defense agreement | 2218052 | 5/24/2016 14:16 | 5/24/2016 14:16 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4058 | AMPVOITH020_00261749 | | | | | Attachment providing information in furtherance of legal advice regarding legal services invoice to City of Hamilton subject to common interest doctrine and/or joint defense agreement | 2218054 | 4/13/2016 16:50 | 4/13/2016 16:50 | | | | pdf |
| 4059 | AMPVOITH020_00250922 | | | | | Attachment discussing provision of legal advice regarding March 2016 invoice for legal services rendered in relation to Meldahl subject to common interest doctrine and/or joint defense agreement | 2218057 | 3/17/2016 17:02 | 3/17/2016 17:02 | | | | pdf |
| 4060 | AMPVOITH020_00261738 | | | | | Attachment providing legal advice regarding Clean Renewable Energy Bonds Exhibit D Template. | 2218131 | 6/21/2016 14:33 | 6/21/2016 14:33 | | | | docx |
| 4061 | AMPVOITH020_00260557 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Elevator and Fire system Annual Maintenance for review. | 2219571 | 7/5/2016 8:09 | 7/5/2016 8:09 | | vclark | | pdf |
| 4062 | AMPVOITH020_00260558 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Elevator and Fire system Annual Maintenance for review. | 2219571 | 7/25/2016 10:57 | 7/25/2016 10:57 | | Infinity | | pdf |
| 4063 | AMPVOITH020_00251615 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Powerhouse Contract General Conditions. | 2220121 | 5/31/2012 14:12 | 5/31/2012 14:12 | | Ken | | pdf |
| 4064 | AMPVOITH020_00251728 | | | | | Attachment providing information in furtherance of legal advice regarding draft Final Construction Report for Willow Island and involving independent contractor | 2220150 | 8/27/2016 15:58 | 8/29/2016 19:06 | | sheryl d bay | John Hynes | docx |
| 4065 | AMPVOITH020_00251850 | 8/29/2016 14:10 | Anthony Belcher <abelcher@amppartners.org> | Phil Meier <pmeier@amppartners.org> | Scott Barta <sbarta@amppartners.org> | Attachment providing information in furtherance of legal advice regarding cross rake issues at Belleville. | 2220237 | | | 8/29/2016 14:11 | | | msg |
| 4066 | AMPVOITH020_00257970 | | | | | Attachment providing information in furtherance of legal advice regarding West Virginia Industrial Business Property Return Tax filings. | 2220931 | 9/21/2015 14:30 | 9/21/2015 13:43 | | | | pdf |
| 4067 | AMPVOITH020_00257971 | | | | | Attachment providing information in furtherance of legal advice regarding West Virginia Industrial Business Property Return Tax filings. | 2220931 | 9/15/2015 13:37 | 9/16/2015 17:09 | | angie | Suzanne Jett Trowbridge | doc |
| 4068 | AMPVOITH020_00257972 | | | | | Attachment providing information in furtherance of legal advice regarding West Virginia Industrial Business Property Return Tax filings. | 2220931 | 9/22/2015 14:58 | 9/22/2015 14:58 | | Phil Meier | Angie Smith | docx |
| 4069 | AMPVOITH020_00257973 | | | | | Attachment providing information in furtherance of legal advice regarding West Virginia Industrial Business Property Return Tax filings. | 2220931 | 9/15/2015 13:26 | 9/16/2015 16:11 | | angie | Angie Smith | doc |
| 4070 | AMPVOITH020_00257974 | | | | | Attachment providing information in furtherance of legal advice regarding West Virginia Industrial Business Property Return Tax filings. | 2220931 | 9/22/2015 14:58 | 9/22/2015 14:58 | | Phil Meier | Angie Smith | docx |
| 4071 | AMPVOITH020_00257975 | | | | | Attachment providing information in furtherance of legal advice regarding West Virginia Industrial Business Property Return Tax filings. | 2220931 | 9/14/2015 14:49 | 9/15/2015 11:50 | | | | pdf |
| 4072 | AMPVOITH020_00252617 | | | | | Attachment providing information in furtherance of legal advice regarding draft presentation for annual member dinner. | 2221150 | 10/17/2011 15:50 | 7/27/2016 15:26 | | Tom Pohlman | Phil Meier | pptx |
| 4073 | AMPVOITH020_00257981 | | | | | Attachment providing information in furtherance of legal advice regarding West Virginia Industrial Business Property Return Tax filings. | 2222144 | 9/21/2015 14:30 | 9/21/2015 13:43 | | | | pdf |
| 4074 | AMPVOITH020_00257982 | | | | | Attachment providing information in furtherance of legal advice regarding West Virginia Industrial Business Property Return Tax filings. | 2222144 | 9/15/2015 13:37 | 9/16/2015 17:09 | | angie | Suzanne Jett Trowbridge | doc |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4075 | AMPVOITH020_00257983 | | | | | Attachment providing information in furtherance of legal advice regarding West Virginia Industrial Business Property Return Tax filings. | 2222144 | 9/22/2015 14:58 | 9/22/2015 14:58 | | Phil Meier | Angie Smith | docx |
| 4076 | AMPVOITH020_00257984 | | | | | Attachment providing information in furtherance of legal advice regarding West Virginia Industrial Business Property Return Tax filings. | 2222144 | 9/15/2015 13:26 | 9/16/2015 16:11 | | angie | Angie Smith | doc |
| 4077 | AMPVOITH020_00257985 | | | | | Attachment providing information in furtherance of legal advice regarding West Virginia Industrial Business Property Return Tax filings. | 2222144 | 9/22/2015 14:58 | 9/22/2015 14:58 | | Phil Meier | Angie Smith | docx |
| 4078 | AMPVOITH020_00257986 | | | | | Attachment providing information in furtherance of legal advice regarding West Virginia Industrial Business Property Return Tax filings. | 2222144 | 9/14/2015 14:49 | 9/15/2015 11:50 | | | | pdf |
| 4079 | AMPVOITH020_00253339 | | | | | Attachment discussing SAE towers payment schedule. | 2222538 | 5/18/2016 15:46 | 5/18/2016 15:50 | | | | htm |
| 4080 | AMPVOITH020_00253342 | | | | | Attachment discussing SAE towers payment schedule sent to Rachel Gerrick for review. | 2222538 | 5/18/2016 15:18 | 5/18/2016 15:18 | | Tom Sillasen | Tom Sillasen | xlsx |
| 4081 | AMPVOITH020_00257994 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island 404 Permit. | 2223133 | 1/13/2011 8:52 | 1/13/2011 15:19 | | | | pdf |
| 4082 | AMPVOITH020_00257996 | | | | | Attachment providing information in furtherance of legal advice regarding Code of Federal Regulations relating to use of government dams. | 2223143 | 3/14/2016 14:37 | 3/14/2016 14:47 | | israelre | | pdf |
| 4083 | AMPVOITH020_00257998 | | | | | Attachment providing information in furtherance of legal advice regarding Code of Federal Regulations relating to use of government dams. | 2223145 | 3/14/2016 14:37 | 3/14/2016 14:47 | | israelre | | pdf |
| 4084 | AMPVOITH020_00253771 | | | | | Attachment providing information in furtherance of legal advice regarding draft spreadsheet for FERC rated turbine output. | 2223299 | 3/14/2016 12:53 | 3/15/2016 9:14 | | Phil Meier | Phil Meier | xlsx |
| 4085 | AMPVOITH020_00258008 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton final regulating plan. | 2223677 | 11/12/2015 17:12 | 11/12/2015 17:12 | | MWH Global, Inc. | | pdf |
| 4086 | AMPVOITH020_00258009 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Memorandum of Agreement. | 2223677 | 8/5/2014 9:57 | 12/27/2014 12:11 | | | | pdf |
| 4087 | AMPVOITH020_00258010 | | | | | Attachment providing information in furtherance of legal advice regarding FERC Order Approving the Cannelton Dissolved Oxygen Plan. | 2223677 | 3/29/2016 16:15 | 3/29/2016 16:15 | | | | doc |
| 4088 | AMPVOITH020_00261828 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter regarding revised Form 80s for Cannelton, Smithland, and Willow Island and involving independent contractor | 2223941 | 3/16/2016 10:49 | 3/16/2016 10:49 | | Steven Bedross | Phil Meier | docx |
| 4089 | AMPVOITH020_00261829 | 3/16/2016 11:03 | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Mike Perry <perrym@ci.hamilton.oh.us>; Moats, Dan (moatsd@ci.hamilton.oh.us); Martin, Jeffrey (martinje@ci.hamilton.oh.us); Roark, Dennis (roarkd@ci.hamilton.oh.us) | | Attachment discussing provision of legal advice regarding FERC form 80 letter and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2223941 | | | 3/16/2016 11:03 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4090 | AMPVOITH020_00261830 | | | | | Attachment providing information in furtherance of legal advice regarding draft later regarding revised Form 80s for Cannelton, Smithland, and Willow Island and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2223941 | 3/16/2016 10:49 | 3/16/2016 10:49 | | Steven Bedross | Phil Meier | docx |
| 4091 | AMPVOITH020_00261832 | | | | | Attachment providing information in furtherance of legal advice regarding draft later regarding revised Form 80s for Cannelton, Smithland, and Willow Island and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2223956 | 3/16/2016 10:49 | 3/16/2016 10:49 | | Steven Bedross | Phil Meier | docx |
| 4092 | AMPVOITH020_00254128 | | | | | Attachment providing information in furtherance of legal advice regarding draft spreadsheet for FERC rated turbine output. | 2223976 | 3/14/2016 12:53 | 3/15/2016 9:14 | | Phil Meier | Phil Meier | xlsx |
| 4093 | AMPVOITH020_00266551 | | | | | Attachment providing information in furtherance of legal advice regarding draft Cannelton operating emergency action plan sent to Lisa McAlister for review. | 2224401 | 2/29/2016 9:31 | 2/29/2016 9:31 | | Scott Barta | Phil Meier | docx |
| 4094 | AMPVOITH020_00266554 | | | | | Attachment providing information in furtherance of legal advice regarding draft on Cannelton operating emergency action plan sent to Lisa McAlister for review. | 2224424 | 2/26/2016 14:22 | 2/26/2016 14:22 | | | | pdf |
| 4095 | AMPVOITH020_00261730 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meeting Notice and Agenda for Meldahl Management Committee Meeting August 18, 2016. | 2224929 | 8/5/2016 13:11 | 8/5/2016 13:14 | | TMAYNARD | Beth Philipps | doc |
| 4096 | AMPVOITH020_00261731 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meeting Agenda for Greenup Management Committee Meeting August 18, 2016. | 2224929 | 8/5/2016 13:15 | 8/5/2016 13:18 | | TMAYNARD | Beth Philipps | doc |
| 4097 | AMPVOITH020_00254780 | | | | | Attachment providing legal advice regarding Meldahl license compliance summary and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2227327 | 8/17/2007 14:12 | 4/7/2016 11:46 | | MWH Global, Inc. | JSS | XLS |
| 4098 | AMPVOITH020_00261733 | | | | | Attachment providing information in furtherance of legal advice regarding spreadsheet tracking the response AMP received from its various contractors concerning rental equipment, forms and safety supplies. | 2228841 | 4/17/2015 16:41 | 3/25/2016 16:17 | | Lucas Joiner | Michael Kalinyak | xlsx |
| 4099 | AMPVOITH020_00255384 | | | | | Attachment providing legal advice regarding draft Answer to Complaint filed by Elliot Land & Cattle. | 2229098 | 12/1/2016 16:26 | 12/1/2016 16:26 | | Richard D. â€œKyâ€ Owen | Richard D. â€œKyâ€ Owen | docx |
| 4100 | AMPVOITH010_00061577 | | | | | Attachment providing information in furtherance of legal advice regarding TG invoice log for Cannelton, Smithland, Willow Island and Meldahl from Rachel Gerrick. | 2232215 | 1/26/2010 9:55 | 9/30/2016 9:25 | | Julian M Maya | Pete Crusse | xlsx |
| 4101 | AMPVOITH010_00061684 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland expenditures related to IHP v. CJ Mahan. | 2232796 | 2/27/2017 15:43 | 2/28/2017 8:29 | | Gary Stoneberg | Pete Crusse | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4102 | AMPVOITH010_00098284 | | | | | Attachment requesting legal advice regarding spreadsheet of Cannelton taxes submitted by Walsh sent to attorney Michael Kalinyak for review and involving independent contractor | 2233401 | 1/13/2011 15:07 | 11/18/2016 12:10 | | Walsh | SJH | xls |
| 4103 | AMPVOITH010_00062578 | | | | | Attachment providing information in furtherance of legal advice regarding August 2016 Budget Update with notes. | 2233428 | 8/24/2016 10:33 | 8/24/2016 11:18 | | | | pdf |
| 4104 | AMPVOITH010_00098287 | | | | | Attachment providing information in furtherance of legal advice regarding August 2016 budget update with comments sent to counsel for review. | 2233430 | 8/24/2016 10:33 | 8/24/2016 11:18 | | | | pdf |
| 4105 | AMPVOITH010_00098288 | | | | | Attachment providing information in furtherance of legal advice regarding 2015 Smithland budget analysis with comments sent to counsel for review. | 2233430 | 8/24/2016 10:31 | 8/24/2016 11:05 | | | | pdf |
| 4106 | AMPVOITH010_00098290 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland account analysis to be sent to Kentucky tax counsel for review. | 2233445 | 11/8/2016 8:36 | 11/8/2016 8:36 | | | | pdf |
| 4107 | AMPVOITH010_00062651 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variations endorsements for hydro projects under review for Ken Fisher and involving independent contractor | 2233790 | 8/11/2016 11:31 | 8/11/2016 11:31 | | | | docx |
| 4108 | AMPVOITH010_00062656 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variations endorsements for hydro projects under review for Ken Fisher and involving independent contractor | 2233790 | 8/11/2016 11:30 | 8/11/2016 11:30 | | | | docx |
| 4109 | AMPVOITH010_00098296 | | | | | Attachment providing information in furtherance of legal advice regarding expiring contract report reviewed by in-house counsel Michael Kyser. | 2234375 | 2/1/2017 9:22 | 2/1/2017 10:31 | | | | pdf |
| 4110 | AMPVOITH010_00098322 | | | | | Attachment providing information in furtherance of legal advice regarding spreadsheet reflecting generation of solar power sent to Lisa McAlister for review. | 2242401 | 4/27/2016 9:00 | 4/27/2016 9:28 | | Alice Wolfe | Alice Wolfe | xls |
| 4111 | AMPVOITH010_00097182 | | | | | Attachment providing information in furtherance of legal advice regarding Kentucky sales and use tax settlement project document sent to Michael Kalinyak. | 2242548 | 3/20/2013 12:15 | 12/19/2016 10:48 | | Paul Blaszczyk | Doug Garvey | xlsx |
| 4112 | AMPVOITH010_00098330 | | | | | Attachment requesting legal advice regarding draft of certificates of substantial completion for Bowling Green and Marshallville projects to be reviewed by attorneys. | 2242610 | 12/5/2016 11:22 | 12/5/2016 14:42 | | Bethany Kiser | Doug Garvey | doc |
| 4113 | AMPVOITH010_00098331 | | | | | Attachment requesting legal advice regarding certificates of substantial completion for Bowling Green and Marshallville projects. | 2242610 | 12/5/2016 11:37 | 12/5/2016 11:38 | | | | pdf |
| 4114 | AMPVOITH010_00098332 | | | | | Attachment requesting legal advice regarding certificates of substantial completion for Bowling Green and Marshallville projects. | 2242610 | 12/5/2016 11:38 | 12/5/2016 11:39 | | | | pdf |
| 4115 | AMPVOITH010_00096960 | | | | | Attachment providing information in furtherance of legal advice regarding AMP vendor holds discussion with Rachel Gerrick. | 2242809 | 1/26/2010 9:55 | 10/3/2016 15:49 | | Julian M Maya | Pete Crusse | xlsx |
| 4116 | AMPVOITH010_00096961 | | | | | Attachment providing information in furtherance of legal advice regarding AMP vendor holds discussion with Rachel Gerrick. | 2242809 | 10/3/2016 16:21 | 10/4/2016 10:01 | | Doug Garvey | Doug Garvey | xlsx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4117 | AMPVOITH010_00096962 | | | | | Attachment providing information in furtherance of legal advice regarding AMP vendor holds discussion and sent to attorney Rachel Gerrick. | 2242809 | 10/3/2016 16:24 | 10/4/2016 9:53 | | Doug Garvey | Doug Garvey | xlsx |
| 4118 | AMPVOITH010_00096965 | | | | | Attachment providing information in furtherance of legal advice regarding Term Sheet for the Fidelity (Solar) Take and Pay. | 2243005 | 7/26/2016 13:45 | 7/26/2016 13:45 | | Bob Trippe | Doug Garvey | docx |
| 4119 | AMPVOITH010_00098377 | | | | | Attachment providing information in furtherance of legal advice regarding NEER development questions in Brewster and Piqua. | 2245306 | 4/27/2016 9:00 | 4/27/2016 9:28 | | Alice Wolfe | Alice Wolfe | xls |
| 4120 | AMPVOITH010_00097189 | | | | | Attachment providing information in furtherance of legal advice regarding Kentucky sales tax settlement sent to Michael Kalinyak. | 2246111 | 3/20/2013 12:15 | 12/19/2016 10:48 | | Paul Blaszczyk | Doug Garvey | xlsx |
| 4121 | AMPVOITH010_00098427 | | | | | Attachment requesting legal advice regarding certificates of substantial completion for Bowling Green and Marshallville projects sent to Rachel Gerrick. | 2246402 | 12/5/2016 11:37 | 12/5/2016 11:38 | | | | PDF |
| 4122 | AMPVOITH010_00098428 | | | | | Attachment requesting legal advice regarding certificates of substantial completion for Bowling Green and Marshallville projects sent to Rachel Gerrick. | 2246402 | 12/5/2016 11:38 | 12/5/2016 11:39 | | | | PDF |
| 4123 | AMPVOITH010_00098431 | | | | | Attachment requesting legal advice regarding certificates of substantial completion for Bowling Green and Marshallville projects sent to Rachel Gerrick and Ken Fisher for review. | 2246429 | 12/5/2016 11:37 | 12/5/2016 11:38 | | | | pdf |
| 4124 | AMPVOITH010_00098432 | | | | | Attachment requesting legal advice regarding certificates of substantial completion for Bowling Green and Marshallville projects sent to Rachel Gerrick and Ken Fisher for review. | 2246429 | 12/5/2016 11:38 | 12/5/2016 11:39 | | | | pdf |
| 4125 | AMPVOITH010_00098455 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland account analysis report sent to Michael Kalinyak. | 2246968 | 11/8/2016 9:36 | 11/8/2016 9:37 | | | | pdf |
| 4126 | AMPVOITH010_00098457 | | | | | Attachment concerning request for legal advice regarding Smithland_Feb 2012_Account_Analysis_Report to send to Michael Kaliniyak for review. | 2246973 | 11/8/2016 8:36 | 11/8/2016 8:37 | | | | pdf |
| 4127 | AMPVOITH010_00096971 | 10/20/2016 8:56 | Jeff Martin <jeff.martin@hamilton-oh.gov> | Doug Garvey <dgarvey@amppartners.org> | Mike Perry <mike.perry@hamilton-oh.gov>; Dan Moats <dan.moats@hamilton-oh.gov>; Nathan Perry <nathan.perry@hamilton-oh.gov>; Phil Meier <pmeier@amppartners.org> | Attachment providing information in furtherance of legal advice regarding review and response by legal counsel of Christy Laubach's email concerning estimated taxes. | 2247399 | | | 10/20/2016 8:56 | | | msg |
| 4128 | AMPVOITH010_00096972 | 10/20/2016 8:59 | Mike Perry <mike.perry@hamilton-oh.gov> | Doug Garvey <dgarvey@amppartners.org> | Jeff Martin <jeff.martin@hamilton-oh.gov>; Dan Moats <dan.moats@hamilton-oh.gov>; Nathan Perry <nathan.perry@hamilton-oh.gov>; Phil Meier <pmeier@amppartners.org> | Attachment providing information in furtherance of legal advice regarding review and response by legal counsel of Christy Laubach's email concerning estimated taxes. | 2247399 | | | 10/20/2016 8:59 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4129 | AMPVOITH010_00098483 | | | | | Attachment discussing Vaughn 69 kV EPC Contract Timeline sent to counsel for review. | 2248203 | 8/31/2016 12:55 | 9/1/2016 7:33 | | Doug Garvey | Doug Garvey | docx |
| 4130 | AMPVOITH010_00098484 | | | | | Attachment discussing Bowling Green Solar 69kV line project meeting minutes sent to counsel. | 2248203 | 6/25/2016 13:16 | 6/25/2016 13:16 | | AMP-Ohio | Martin Hibbard | docx |
| 4131 | AMPVOITH010_00096976 | | | | | Attachment providing information in furtherance of legal advice regarding Vigor contract for Cannelton to be reviewed by attorneys Ken Fisher and Rachel Gerrick. | 2248424 | 8/25/2011 14:58 | 8/25/2011 15:05 | | DGarvey | | pdf |
| 4132 | AMPVOITH010_00098490 | | | | | Attachment providing information in furtherance of legal advice regarding Smyrna title work. | 2248527 | 1/15/2015 9:20 | 8/10/2016 11:08 | | | | pdf |
| 4133 | AMPVOITH010_00096978 | | | | | Attachment providing information in furtherance of legal advice regarding updated Fidelity (Solar) Take and Pay Term Sheet to be reviewed by attorneys John Bentine and Rachel Gerrick. | 2248651 | 8/2/2016 11:24 | 8/2/2016 11:24 | | Bob Trippe | Doug Garvey | docx |
| 4134 | AMPVOITH010_00096981 | | | | | Attachment providing information in furtherance of legal advice regarding Term Sheet for Fidelity (Solar) Take and Pay reviewed by AMP counsel. | 2248776 | 7/26/2016 13:45 | 7/26/2016 13:45 | | Bob Trippe | Doug Garvey | docx |
| 4135 | AMPVOITH010_00098496 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Smyrna solar conference call sent to Rachel Gerrick and Lisa McAlister for review. | 2248949 | 7/13/2016 14:05 | 7/13/2016 14:05 | | Doug Garvey | Doug Garvey | docx |
| 4136 | AMPVOITH010_00098509 | | | | | Attachment providing legal advice regarding draft GE Grid Solutions contract for solar project reviewed and edited by Michael Kyser. | 2251410 | 12/20/2016 16:08 | 12/20/2016 16:08 | | | Michael Kyser | docx |
| 4137 | AMPVOITH010_00098512 | | | | | Attachment providing legal advice regarding draft GE Grid Solutions contract for solar project reviewed and edited by Michael Kyser. | 2251413 | 12/19/2016 16:00 | 12/19/2016 16:01 | | | Michael Kyser | docx |
| 4138 | AMPVOITH010_00096983 | | | | | Attachment providing information in furtherance of legal advice regarding draft Term Sheet for Fidelity (Solar) Take and Pay. | 2253171 | 7/25/2016 15:40 | 7/25/2016 15:40 | | Bob Trippe | Marcy Steckman | docx |
| 4139 | AMPVOITH010_00096998 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland construction of powerhouse and appurtenances engineer's recommendation as sent to attorney Rachel Gerrick subject to common interest doctrine and/or joint defense agreement | 2263015 | 5/21/2014 18:18 | 6/29/2016 8:22 | | baphilli | | pdf |
| 4140 | AMPVOITH010_00069241 | | | | | Attachment providing information in furtherance of legal advice regarding a spreadsheet prepared for negotiations related to contractor liability. | 2263020 | 5/4/2016 9:38 | 6/28/2016 13:26 | | Susan A. Young | | pdf |
| 4141 | AMPVOITH010_00098709 | | | | | Attachment providing information in furtherance of legal advice regarding draft general conditions for Marshallville 13.2 kV Line contractor sent to Ken Fisher for review | 2263112 | 4/14/2016 8:46 | 4/14/2016 8:46 | | Martin Hibbard | Martin Hibbard | docx |
| 4142 | AMPVOITH010_00098710 | | | | | Attachment providing information in furtherance of legal advice regarding draft agreement for Marshallville 13.2 kV Line contractor sent to Ken Fisher for review | 2263112 | 4/14/2016 7:55 | 4/14/2016 8:36 | | kfisher | Martin Hibbard | docx |
| 4143 | AMPVOITH010_00069593 | | | | | Attachment providing information in furtherance of legal advice regarding a spreadsheet prepared for negotiations related to contractor liability. | 2264853 | 5/4/2016 9:38 | 6/28/2016 13:26 | | Susan A. Young | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4144 | AMPVOITH010_00069695 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding summary of affirmative claims as of February 24, 2016. | 2265432 | 2/24/2016 12:05 | 7/18/2016 15:34 | | | | pdf |
| 4145 | AMPVOITH010_00069696 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding summary of affirmative claims. | 2265432 | 7/18/2016 14:55 | 7/18/2016 14:55 | | | | pdf |
| 4146 | AMPVOITH010_00069697 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding future PCO's. | 2265432 | 2/17/2016 15:18 | 7/18/2016 15:21 | | george crusse | Pete Crusse | pptx |
| 4147 | AMPVOITH010_00069698 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding potential claims and exposure. | 2265432 | 7/18/2016 15:26 | 7/19/2016 7:20 | | Pete Crusse | Pete Crusse | pptx |
| 4148 | AMPVOITH010_00069700 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding backcharges. | 2265432 | 7/13/2016 8:37 | 7/18/2016 15:41 | | Doug Garvey | Pete Crusse | xlsx |
| 4149 | AMPVOITH010_00069726 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding backchareges. | 2265432 | 7/18/2016 15:41 | 7/18/2016 15:41 | | | | pdf |
| 4150 | AMPVOITH010_00098773 | | | | | Attachment providing information in furtherance of legal advice regarding interconnection agreement between Bowling Green and AMP and DG AMP Solar, LLC. | 2266248 | 6/2/2016 15:06 | 6/2/2016 15:20 | | | | pdf |
| 4151 | AMPVOITH010_00098774 | | | | | Attachment providing information in furtherance of legal advice regarding Power Sales Contract AMP Solar Project II. | 2266248 | 6/2/2016 14:41 | 6/2/2016 14:52 | | | | PDF |
| 4152 | AMPVOITH010_00069872 | | | | | Attachment draft draft of proposed easement for access to Marshallville solar field. | 2266855 | 3/3/2016 16:03 | 3/7/2016 9:01 | | | | doc |
| 4153 | AMPVOITH010_00098644 | | | | | Attachment providing information in furtherance of legal advice regarding FE notice for interconnection agreement. | 2268172 | 4/27/2016 9:00 | 4/27/2016 9:28 | | Alice Wolfe | Alice Wolfe | xls |
| 4154 | AMPVOITH010_00098558 | | | | | Attachment providing information in furtherance of legal advice regarding single line diagram for Marshallville sent to Lisa McAlister for review. | 2268738 | 6/6/2016 11:24 | 6/6/2016 11:24 | | | | pdf |
| 4155 | AMPVOITH010_00098563 | | | | | Attachment providing information in furtherance of legal advice regarding draft performance bond related to Bowling Green 69 kV Line EPC contract sent to Rachel Gerrick for review. | 2268911 | 5/10/2016 14:13 | 5/12/2016 14:47 | | Martin Hibbard | Doug Garvey | docx |
| 4156 | AMPVOITH010_00098564 | | | | | Attachment providing information in furtherance of legal advice regarding draft partial conditional waiver related to Bowling Green 69 kV Line EPC contract sent to Rachel Gerrick for review. | 2268911 | 5/26/2016 12:26 | 5/26/2016 12:26 | | | | pdf |
| 4157 | AMPVOITH010_00098565 | | | | | Attachment providing information in furtherance of legal advice regarding draft scope of work specifications for Bowling Green 69 kV Line EPC contract sent to Rachel Gerrick for review. | 2268911 | 5/26/2016 12:27 | 5/26/2016 12:27 | | | | pdf |
| 4158 | AMPVOITH010_00098566 | | | | | Attachment providing information in furtherance of legal advice regarding draft general conditions for Bowling Green 69 kV Line EPC contract sent to Rachel Gerrick for review. | 2268911 | 5/26/2016 12:04 | 5/26/2016 12:04 | | Martin Hibbard | | pdf |
| 4159 | AMPVOITH010_00098567 | | | | | Attachment providing information in furtherance of legal advice regarding draft Bowling Green 69 kV Line EPC contract sent to Rachel Gerrick for review. | 2268911 | 5/26/2016 12:04 | 5/26/2016 12:04 | | kfisher | | pdf |
| 4160 | AMPVOITH010_00098570 | | | | | Attachment requesting legal advice regarding draft general conditions for Marshallville 13.2 kV Line EPC Agreement sent to Ken Fisher for review | 2268920 | 4/14/2016 8:46 | 4/14/2016 8:46 | | Martin Hibbard | Martin Hibbard | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4161 | AMPVOITH010_00098571 | | | | | Attachment requesting legal advice regarding draft Marshallville 13.2 kV Line EPC Agreement and General Conditions sent to Ken Fisher for review | 2268920 | 4/14/2016 7:55 | 4/14/2016 8:36 | | kfisher | Martin Hibbard | docx |
| 4162 | AMPVOITH010_00098573 | | | | | Attachment requesting legal advice regarding draft Bowling Green 69kV Line EPC contract sent to Rachel Gerrick for review. | 2268924 | 5/26/2016 15:15 | 5/26/2016 15:15 | | | | pdf |
| 4163 | AMPVOITH010_00096987 | | | | | Attachment providing information in furtherance of legal advice regarding OPSB Certificate for Meldah as requested by attorney Michael Kyser. | 2269104 | 11/28/2011 11:00 | 11/28/2011 11:00 | | | | pdf |
| 4164 | AMPVOITH010_00098604 | | | | | Attachment requesting legal advice regarding review of documents related to final invoice for Smithland log grabber. | 2269926 | 12/11/2015 14:39 | 4/24/2015 6:55 | | | | pdf |
| 4165 | AMPVOITH010_00098605 | | | | | Attachment providing information in furtherance of legal advice regarding review of documents related to final invoice for Smithland log grabber. | 2269926 | 4/5/2016 3:28 | 4/5/2016 14:05 | | kellyl | | pdf |
| 4166 | AMPVOITH010_00097643 | | | | | Attachment providing legal advice regarding responses to Regulating Plan comments by the USACE and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2271864 | 6/5/2014 12:11 | 6/5/2014 12:11 | | arukin | arukin | DOCX |
| 4167 | AMPVOITH010_00097644 | | | | | Attachment providing legal advice regarding responses to comments by the USACE and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2271864 | 6/5/2014 12:13 | 6/5/2014 12:13 | | arukin | arukin | DOCX |
| 4168 | AMPVOITH010_00097075 | | | | | Attachment providing legal advice regarding draft Meldahl Dissolved Oxygen Monitoring Plan drafted by attorney Alan Rukin and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2271889 | 3/27/2014 15:08 | 3/27/2014 15:08 | | paul muessig | arukin | DOCX |
| 4169 | AMPVOITH010_00097652 | | | | | Attachment providing legal advice regarding draft responses to USACE comments and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2271905 | 3/10/2014 10:19 | 3/10/2014 10:28 | | arukin | arukin | docx |
| 4170 | AMPVOITH010_00097653 | | | | | Attachment providing legal advice regarding draft responses to USACE comments and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2271905 | 3/6/2014 17:13 | 3/6/2014 17:13 | | arukin | arukin | DOCX |
| 4171 | AMPVOITH010_00097654 | | | | | Attachment providing legal advice regarding draft response to USACE comments and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2271905 | 3/6/2014 16:37 | 3/6/2014 16:37 | | arukin | arukin | DOCX |
| 4172 | AMPVOITH010_00097682 | | | | | Attachment providing legal advice regarding responses for Regulating Plan for Meldahl and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2274067 | 6/5/2014 12:11 | 6/5/2014 12:11 | | arukin | arukin | DOCX |
| 4173 | AMPVOITH010_00097683 | | | | | Attachment providing legal advice regarding responses for Memorandum Of Agreement for Meldahl and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2274067 | 6/5/2014 12:13 | 6/5/2014 12:13 | | arukin | arukin | DOCX |
| 4174 | AMPVOITH010_00071419 | | | | | Attachment providing legal advice regarding Meldahl City of Hamilton responses for conference call and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2274071 | 6/1/2014 12:13 | 6/1/2014 12:17 | | leibhamt | leibhamt | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4175 | AMPVOITH010_00097692 | | | | | Attachment providing information in furtherance of legal advice regarding aerial photograph of Morning View - North and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2274231 | 3/13/2014 6:57 | 3/13/2014 11:24 | | | | pdf |
| 4176 | AMPVOITH010_00097693 | | | | | Attachment providing information in furtherance of legal advice regarding aerial photograph of Morning View - River and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2274231 | 3/13/2014 6:54 | 3/13/2014 11:24 | | | | pdf |
| 4177 | AMPVOITH010_00097694 | | | | | Attachment providing information in furtherance of legal advice regarding aerial photograph of Wolfsing and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2274231 | 3/13/2014 7:23 | 3/13/2014 11:24 | | | | pdf |
| 4178 | AMPVOITH010_00097715 | | | | | Attachment providing information in furtherance of legal advice regarding contract form for AMPGS. | 2276514 | 12/7/2009 14:57 | 12/22/2009 8:16 | | AMP-Ohio | AMP-Ohio | xls |
| 4179 | AMPVOITH010_00071891 | | | | | Attachment discussing Elliott Exhibit A. | 2276743 | 3/19/2008 11:47 | 5/3/2010 12:50 | | | | pdf |
| 4180 | AMPVOITH010_00071900 | | | | | Attachment discussing Woodburn Exhibit A. | 2276743 | 4/22/2010 4:46 | 5/3/2010 12:54 | | | | pdf |
| 4181 | AMPVOITH010_00072397 | | | | | Attachment discussing stream relocation map. | 2277710 | 12/5/2008 14:10 | 9/21/2009 14:57 | | | | pdf |
| 4182 | AMPVOITH010_00097721 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS Professional Services Agreement. | 2278077 | 10/9/2008 14:09 | 12/16/2009 9:03 | | Tim Engelhardt | AMP-Ohio | doc |
| 4183 | AMPVOITH010_00097082 | | | | | Attachment providing information in furtherance of legal advice regarding draft request for proposal for dewatering system treatment plant at Willow Island reviewed by Ken Fisher. | 2278486 | 2/18/2011 8:20 | 2/21/2011 14:20 | | kfisher | AMP-Ohio | DOC |
| 4184 | AMPVOITH010_00097090 | | | | | Attachment providing information in furtherance of legal advice regarding draft request for proposal for dewatering system treatment plant at Willow Island sent to Ken Fisher for review. | 2278750 | 2/16/2011 13:52 | 2/18/2011 8:29 | | DGarvey | | pdf |
| 4185 | AMPVOITH010_00098796 | | | | | Attachment providing information in furtherance of legal advice regarding draft trashrake bidding documents. | 2279057 | 5/25/2011 15:33 | 6/7/2011 14:15 | | MWH Global, Inc. | AMP-Ohio | doc |
| 4186 | AMPVOITH010_00097733 | | | | | Attachment providing information in furtherance of legal advice regarding hydro project action items list. | 2279183 | 5/1/2008 7:34 | 4/8/2011 15:20 | | Gateway_User | AMP-Ohio | xls |
| 4187 | AMPVOITH010_00072923 | | | | | Attachment discussing provision of legal advice regarding Ruhlin WCD for Willow Island. | 2279219 | 5/18/2009 11:19 | 5/24/2011 6:58 | | Bonnie Rushley | AMP-Ohio | doc |
| 4188 | AMPVOITH010_00098798 | | | | | Attachment providing information in furtherance of legal advice regarding agreement for supply of trashrake equipment. | 2279265 | 6/1/2011 13:47 | 6/1/2011 15:16 | | MWH Global, Inc. | AMP-Ohio | doc |
| 4189 | AMPVOITH010_00098799 | | | | | Attachment providing information in furtherance of legal advice regarding draft submittals section of trashrake bidding documents. | 2279265 | 5/25/2011 15:33 | 5/25/2011 15:39 | | MWH Global, Inc. | AMP-Ohio | doc |
| 4190 | AMPVOITH010_00096790 | | | | | Attachment providing information in furtherance of legal advice regarding redlined Trashrake Equipment Agreement, Bid Schedule 3 for Smithland. | 2279283 | 5/25/2011 12:53 | 5/25/2011 15:05 | | MWH Global, Inc. | AMP-Ohio | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4191 | AMPVOITH010_00096791 | | | | | Attachment providing information in furtherance of legal advice regarding redlined Trashrake Equipment Agreement, Bid Schedule 2 for Smithland. | 2279283 | 5/25/2011 7:43 | 6/1/2011 13:57 | | MWH Global, Inc. | AMP-Ohio | doc |
| 4192 | AMPVOITH010_00096794 | | | | | Attachment providing information in furtherance of legal advice regarding redlined Trashrake Equipment Agreement, Bid Schedule 5 for Smithland. | 2279283 | 5/25/2011 14:04 | 5/25/2011 15:00 | | MWH Global, Inc. | AMP-Ohio | doc |
| 4193 | AMPVOITH010_00072986 | | | | | Attachment providing legal advice regarding temporary construction and access easement. | 2279333 | 8/2/2010 9:20 | 8/2/2010 9:20 | | | | pdf |
| 4194 | AMPVOITH010_00097742 | | | | | Attachment discussing Sales Listing Form in connection with Fauss easement. | 2279358 | 8/4/2010 2:29 | 8/4/2010 2:29 | | | | pdf |
| 4195 | AMPVOITH010_00097747 | | | | | Attachment discussing Temporary Construction and Access Easement. | 2279394 | 8/2/2010 9:20 | 8/2/2010 9:20 | | | | pdf |
| 4196 | AMPVOITH010_00096800 | | | | | Attachment providing information in furtherance of legal advice regarding draft CVEC Appendix D-3, contracts for Cannelton, Smithland, and Willow Island. | 2279578 | 9/16/2010 10:55 | 9/20/2010 10:37 | | | | docx |
| 4197 | AMPVOITH010_00097762 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Easement Agreement Fauss Exhibit A. | 2279902 | 2/11/2008 5:47 | 7/2/2010 11:26 | | | | pdf |
| 4198 | AMPVOITH010_00097764 | | | | | Attachment providing information in furtherance of legal advice regarding real estate parcels near RC Byrd project. | 2279909 | 7/22/2010 16:03 | 7/22/2010 16:03 | | | | pdf |
| 4199 | AMPVOITH010_00097765 | | | | | Attachment providing information in furtherance of legal advice regarding real estate parcels near RC Byrd project. | 2279909 | 8/11/2009 11:59 | 7/23/2010 9:08 | | MWH Global, Inc. | DGarvey | xlsx |
| 4200 | AMPVOITH010_00097767 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Easement Agreement between AMP and Fauss. | 2279915 | 7/2/2010 9:13 | 7/2/2010 11:27 | | jmaniace | AMP-Ohio | doc |
| 4201 | AMPVOITH010_00097773 | | | | | Attachment providing information in furtherance of legal advice regarding draft first amendment to buyer brokerage agreement with Christine Beresford. | 2280285 | 12/16/2010 11:40 | 12/16/2010 11:40 | | | | docx |
| 4202 | AMPVOITH010_00097775 | | | | | Attachment providing information in furtherance of legal advice regarding draft first amendment to buyer brokerage agreement with Christine Beresford. | 2280290 | 12/16/2010 11:40 | 12/16/2010 11:40 | | | | docx |
| 4203 | AMPVOITH010_00073660 | | | | | Attachment providing information in furtherance of legal advice regarding draft brokerage agreement sent to attorney for review and comment. | 2280341 | 10/8/2010 14:30 | 10/15/2010 8:10 | | | | docx |
| 4204 | AMPVOITH010_00073671 | | | | | Attachment providing information in furtherance of legal advice regarding certificate of liability insurance sent to attorney for review and comment. | 2280345 | 10/18/2010 7:56 | 10/18/2010 7:56 | | Grant | | pdf |
| 4205 | AMPVOITH010_00097780 | | | | | Attachment providing legal advice regarding Fauss temporary construction and access easement. | 2280479 | 9/7/2010 13:38 | 9/7/2010 14:17 | | jmaniace | Rosemary L. Cullison | doc |
| 4206 | AMPVOITH010_00097783 | | | | | Attachment providing legal advice regarding Buyer Brokerage Services Agreement between AMP and Kris Cooper. | 2280506 | 10/8/2010 14:30 | 10/11/2010 15:43 | | | | docx |
| 4207 | AMPVOITH010_00097785 | | | | | Attachment providing information in furtherance of legal advice regarding brokerage services agreement for Meldahl project. | 2280519 | 11/8/2010 11:00 | 11/8/2010 14:31 | | | | docx |
| 4208 | AMPVOITH010_00097787 | | | | | Attachment providing information in furtherance of legal advice regarding brokerage services agreement for Meldahl project. | 2280523 | 11/8/2010 11:00 | 11/8/2010 14:31 | | | | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4209 | AMPVOITH010_00097791 | | | | | Attachment providing information in furtherance of legal advice regarding brokerage services agreement for Meldahl project. | 2280549 | 10/8/2010 14:30 | 10/21/2010 8:13 | | | | docx |
| 4210 | AMPVOITH010_00097798 | | | | | Attachment providing information in furtherance of legal advice regarding contract for installation of dissolved oxygen monitors at Smithland. | 2282570 | 1/7/2009 10:20 | 1/7/2009 13:41 | | Tim Engelhardt | AMP-Ohio | doc |
| 4211 | AMPVOITH010_00097800 | | | | | Attachment providing information in furtherance of legal advice regarding 401 draft revisions. | 2282775 | 12/11/2008 12:02 | 12/11/2008 13:34 | | DGarvey | | pdf |
| 4212 | AMPVOITH010_00097802 | | | | | Attachment providing information in furtherance of legal advice regarding 401 draft revisions. | 2282778 | 12/11/2008 12:02 | 12/11/2008 12:05 | | DGarvey | | pdf |
| 4213 | AMPVOITH010_00097100 | | | | | Attachment providing information in furtherance of legal advice regarding diagram of AMP change order approval process sent to Rachel Gerrick for review. | 2283265 | 7/11/2011 11:48 | 7/24/2014 10:54 | | DWillis | Doug Garvey | pptx |
| 4214 | AMPVOITH010_00097101 | | | | | Attachment providing information in furtherance of legal advice regarding diagram of AMP change order approval process for Meldahl project sent to Rachel Gerrick for review. | 2283265 | 7/11/2011 11:48 | 7/24/2014 11:02 | | DWillis | Doug Garvey | pptx |
| 4215 | AMPVOITH010_00097102 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board Resolution approving changes to AMP change order approval process sent to Rachel Gerrick for review. | 2283265 | 7/24/2014 11:16 | 7/31/2014 9:23 | | | | docx |
| 4216 | AMPVOITH010_00098801 | | | | | Attachment providing information in furtherance of legal advice regarding change order approval process. | 2283319 | 1/13/2012 11:51 | 1/13/2012 11:51 | | BPhilipps | | pdf |
| 4217 | AMPVOITH010_00098802 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl change order approval process. | 2283319 | 1/13/2012 11:52 | 1/13/2012 11:52 | | BPhilipps | | pdf |
| 4218 | AMPVOITH010_00098804 | | | | | Attachment providing information in furtherance of legal advice regarding change order approval process. | 2283326 | 7/11/2011 11:48 | 7/24/2014 10:54 | | DWillis | Doug Garvey | pptx |
| 4219 | AMPVOITH010_00098805 | | | | | Attachment providing information in furtherance of legal advice regarding change order approval process. | 2283326 | 7/11/2011 11:48 | 7/24/2014 11:02 | | DWillis | Doug Garvey | pptx |
| 4220 | AMPVOITH010_00074549 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island transmission line Right of Way. | 2283635 | 7/2/2014 15:32 | 7/2/2014 15:35 | | dgarvey | | pdf |
| 4221 | AMPVOITH010_00074554 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Transmission Line Right of Way. | 2283637 | 5/15/2014 9:47 | 5/15/2014 9:48 | | CNicolae | | pdf |
| 4222 | AMPVOITH010_00074564 | | | | | Attachment providing legal advice regarding draft responses to questionnaire on Smithland and Cannelton OCIP policy extension sent to Rachel Gerrick and Ken Fisher for review subject to common interest doctrine and/or joint defense agreement | 2283648 | 6/10/2014 9:19 | 7/2/2014 9:51 | | greg.birkemeyer | Doug Garvey | doc |
| 4223 | AMPVOITH010_00074598 | 6/8/2014 16:23 | Pete Crusse <PCrusse@amppartners.org> | Kenneth Fisher <kfisher@FisherConstructionLaw.com> | Rachel Gerrick <rgerrick@amppartners.org>; Doug Garvey <dgarvey@amppartners.org>; Bishop Carter <bcarter@amppartners.org> | Attachment requesting legal advice regarding analysis of cost assessments for bearing damage and involving independent contractor | 2283685 | | | 6/8/2014 16:23 | | | msg |
| 4224 | AMPVOITH010_00097111 | | | | | Attachment providing information in furtherance of legal advice regarding AMP comments to policy review questions sent to Rachel Gerrick. | 2283892 | 6/10/2014 9:19 | 6/10/2014 9:33 | | greg.birkemeyer | Doug Garvey | doc |
| 4225 | AMPVOITH010_00074756 | | | | | Attachment providing legal advice regarding legal opinion about hydro emergency generators. | 2284036 | 6/14/2013 8:56 | 6/14/2013 9:06 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4226 | AMPVOITH010_00096814 | | | | | Attachment discussing Voith drawings. | 2284130 | 5/23/2014 13:50 | 5/23/2014 12:42 | | | | pdf |
| 4227 | AMPVOITH010_00096816 | | | | | Attachment discussing Voith Drawings. | 2284165 | 11/8/2011 11:17 | 2/6/2012 15:29 | | YOR_YNes | | pdf |
| 4228 | AMPVOITH010_00096817 | | | | | Attachment discussing Voith drawings. | 2284165 | 5/12/2014 13:09 | 5/12/2014 13:14 | | WC140 | | pdf |
| 4229 | AMPVOITH010_00096818 | | | | | Attachment discussing Voith drawings. | 2284165 | 12/5/2011 15:26 | 1/24/2012 12:08 | | YOR_YNes | | pdf |
| 4230 | AMPVOITH010_00097831 | | | | | Attachment providing legal advice regarding change order relating to oil storage and shipment for Meldahl project and involving independent contractor | 2284178 | 5/19/2014 17:22 | 5/19/2014 17:56 | | Ken | Paul Blaszczyk | docx |
| 4231 | AMPVOITH010_00097842 | | | | | Attachment providing information in furtherance of legal advice regarding Nutley property issues at Meldahl site. | 2284713 | 4/8/2014 14:21 | 2/21/2015 4:56 | | | | jpg |
| 4232 | AMPVOITH010_00097843 | | | | | Attachment providing information in furtherance of legal advice regarding Nutley property issues at Meldahl site. | 2284713 | 4/8/2014 14:21 | 2/21/2015 4:56 | | | | jpg |
| 4233 | AMPVOITH010_00097852 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit D - Tax Exemption Forms. | 2285047 | 6/18/2013 13:36 | 6/18/2013 13:37 | | | | pdf |
| 4234 | AMPVOITH010_00096825 | | | | | Attachment discussing draft resolutions for change order for ABJV contract. | 2285270 | 2/21/2014 11:08 | 2/21/2014 11:36 | | jbentine | Doug Garvey | doc |
| 4235 | AMPVOITH010_00096826 | | | | | Attachment discussing draft resolution for change order for Ruhlin Company contract. | 2285270 | 2/21/2014 11:12 | 2/21/2014 11:52 | | jbentine | Doug Garvey | doc |
| 4236 | AMPVOITH010_00075690 | | | | | Attachment providing legal advice regarding consultant agreement for Smithland transmission line drafted by Ken Fisher. | 2285345 | 2/11/2014 14:45 | 2/13/2014 10:33 | | KAF | Doug Garvey | doc |
| 4237 | AMPVOITH010_00097858 | | | | | Attachment providing information in furtherance of legal advice regarding attachment for consultant agreement for Smithland transmission line and involving independent contractor | 2285443 | 10/17/2013 11:43 | 2/7/2014 11:25 | | WC140 | | pdf |
| 4238 | AMPVOITH010_00076541 | | | | | Attachment providing information in furtherance of legal advice regarding Sargent Electric's denial of responsibility for incidents in Washington Township. | 2286670 | 11/14/2013 10:17 | 11/14/2013 10:17 | | jchapman | | pdf |
| 4239 | AMPVOITH010_00097889 | | | | | Attachment providing information in furtherance of legal advice regarding bond associated with Smithland transmission line contract. | 2286827 | 11/7/2013 14:44 | 2/23/2015 7:21 | | | | pdf |
| 4240 | AMPVOITH010_00097897 | | | | | Attachment providing information in furtherance of legal advice regarding letter to FERC regarding recreation plan attachment and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2287013 | 5/31/2013 12:25 | 5/31/2013 12:26 | | | | PDF |
| 4241 | AMPVOITH010_00097906 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Transmission Line Contract M5 Change Order #7. | 2287367 | 9/25/2013 11:51 | 9/27/2013 8:54 | | Ken | Doug Garvey | docx |
| 4242 | AMPVOITH010_00097921 | | | | | Attachment providing information in furtherance of legal advice regarding amendment to the settlement agreement with Mr. Eubanks involving the Meldahl project. | 2287563 | 9/13/2013 16:40 | 9/13/2013 16:40 | | Thomas J. Ruwe | | pdf |
| 4243 | AMPVOITH010_00077255 | | | | | Attachment providing legal advice regarding resolution to authorize AMP to negotiate a contract with general contractor Smithland. | 2287676 | 9/6/2013 14:09 | 9/11/2013 20:24 | | jbentine | Doug Garvey | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4244 | AMPVOITH010_00078434 | | | | | Attachment concerning request for legal advice regarding Change Order for construction monitoring of Meldahl transmission line sent to Ken Fisher. | 2288804 | 7/16/2013 14:21 | 7/16/2013 14:21 | | | | pdf |
| 4245 | AMPVOITH010_00097955 | | | | | Attachment providing information in furtherance of legal advice regarding aerial photograph of First Energy Substation. | 2289308 | 6/14/2013 8:30 | 6/14/2013 8:34 | | dgarvey | | pdf |
| 4246 | AMPVOITH010_00097961 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to Clermont County Building Department regarding Meldahl. | 2289532 | 6/3/2013 14:48 | 6/3/2013 14:48 | | JWB 8/24/12 | Doug Garvey | docx |
| 4247 | AMPVOITH010_00097965 | | | | | Attachment discussing Meldahl fire protection specs. | 2289560 | 5/31/2013 15:17 | 5/31/2013 15:17 | | | | pdf |
| 4248 | AMPVOITH010_00097972 | | | | | Attachment providing information in furtherance of legal advice regarding temporary construction easement for Sharp property at Meldahl subject to common interest doctrine and/or joint defense agreement | 2290208 | 6/22/2012 12:36 | 6/22/2012 12:36 | | | | pdf |
| 4249 | AMPVOITH010_00097973 | | | | | Attachment providing information in furtherance of legal advice regarding temporary construction easement for Sharp property at Meldahl subject to common interest doctrine and/or joint defense agreement | 2290208 | 5/3/2012 17:32 | 5/3/2012 17:32 | | | | PDF |
| 4250 | AMPVOITH010_00097974 | | | | | Attachment providing information in furtherance of legal advice regarding temporary construction easement for Sharp property at Meldahl subject to common interest doctrine and/or joint defense agreement | 2290208 | 5/3/2012 17:31 | 5/3/2012 17:32 | | | | PDF |
| 4251 | AMPVOITH010_00097975 | | | | | Attachment providing information in furtherance of legal advice regarding temporary construction easement for Sharp property at Meldahl subject to common interest doctrine and/or joint defense agreement | 2290208 | 2/4/2012 2:35 | 8/22/2012 8:59 | | | | pdf |
| 4252 | AMPVOITH010_00097976 | | | | | Attachment providing information in furtherance of legal advice regarding temporary construction easement for Sharp property at Meldahl subject to common interest doctrine and/or joint defense agreement | 2290208 | 1/5/2012 18:22 | 2/23/2015 6:09 | | | | pdf |
| 4253 | AMPVOITH010_00097978 | | | | | Attachment providing information in furtherance of legal advice regarding executed MWH agreement. | 2290214 | 6/4/2007 11:29 | 4/23/2013 9:06 | | | | pdf |
| 4254 | AMPVOITH010_00080387 | | | | | Attachment providing information in furtherance of legal advice regarding AMP contract document for preparation of contract bidding construction of transmission lines at Smithland and Willow Island sent to Ken Fisher for review. | 2290360 | 9/14/2012 9:45 | 12/28/2012 23:00 | | | | docx |
| 4255 | AMPVOITH010_00080391 | | | | | Attachment providing information in furtherance of legal advice regarding AMP contract document for preparation of contract bidding construction of transmission lines at Smithland and Willow Island sent to Ken Fisher for review. | 2290360 | 9/14/2012 10:09 | 12/13/2012 15:37 | | | | docx |
| 4256 | AMPVOITH010_00080467 | | | | | Attachment concerning request for legal advice regarding contract bidding document for construction of transmission line at Willow Island and Smithland sent to Ken Fisher for review. | 2290360 | 5/2/2012 18:05 | 11/26/2012 17:23 | | MWH Global, Inc. | David Walters | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4257 | AMPVOITH010_00097986 | | | | | Attachment providing information in furtherance of legal advice regarding Clasgens easement at Meldahl. | 2290436 | 6/22/2012 12:36 | 6/22/2012 12:36 | | | | pdf |
| 4258 | AMPVOITH010_00097987 | | | | | Attachment providing information in furtherance of legal advice regarding Clasgens easement at Meldahl. | 2290436 | 1/9/2012 11:34 | 10/11/2012 10:30 | | | | pdf |
| 4259 | AMPVOITH010_00097990 | | | | | Attachment providing information in furtherance of legal advice regarding insurance settlement and release on Ruhlin. | 2290444 | 1/22/2013 9:40 | 1/22/2013 14:53 | | | | pdf |
| 4260 | AMPVOITH010_00097991 | | | | | Attachment providing information in furtherance of legal advice regarding insurance settlement and release on Ruhlin. | 2290444 | 5/17/2012 10:22 | 5/17/2012 9:33 | | | | pdf |
| 4261 | AMPVOITH010_00097992 | | | | | Attachment providing information in furtherance of legal advice regarding insurance settlement and release on Ruhlin. | 2290444 | 8/22/2012 16:01 | 8/22/2012 14:50 | | | | pdf |
| 4262 | AMPVOITH010_00097996 | | | | | Attachment providing information in furtherance of legal advice regarding map relative to Sharp property at Meldahl. | 2290703 | 4/3/2013 9:03 | 4/3/2013 9:03 | | dgarvey | | pdf |
| 4263 | AMPVOITH010_00096841 | | | | | Attachment discussing Cannelton Hydro Walsh dispute resolution. | 2290851 | 3/25/2013 8:45 | 3/25/2013 11:22 | | Doug Garvey | Doug Garvey | xlsx |
| 4264 | AMPVOITH010_00098003 | | | | | Attachment discussing conservation easement sent to Tim Werdmann and Rachel Gerrick for review. | 2290991 | 3/7/2013 16:30 | 3/15/2013 17:10 | | MLong | | pdf |
| 4265 | AMPVOITH010_00098009 | | | | | Attachment discussing conservation easement sent to Tim Werdmann. | 2291011 | 3/7/2013 16:30 | 3/7/2013 16:30 | | MLong | | pdf |
| 4266 | AMPVOITH010_00080961 | | | | | Attachment concerning request for legal advice regarding draft contract bidding document for steel pole structures at Smithland for review by Ken Fisher. | 2291056 | 3/23/2012 12:14 | 3/8/2013 15:08 | | MWH Global, Inc. | David Walters | doc |
| 4267 | AMPVOITH010_00080962 | | | | | Attachment concerning request for legal advice regarding draft contract bidding document for steel pole structures at Smithland for review by Ken Fisher. | 2291056 | 5/2/2012 15:27 | 3/13/2013 20:20 | | | | docx |
| 4268 | AMPVOITH010_00080965 | | | | | Attachment concerning request for legal advice regarding draft contract bidding document for steel pole structures at Smithland for review by Ken Fisher. | 2291056 | 5/2/2012 17:31 | 3/8/2013 15:09 | | MWH Global, Inc. | David Walters | doc |
| 4269 | AMPVOITH010_00080966 | | | | | Attachment concerning request for legal advice regarding contract bidding document for steel pole structures at Smithland for review by Ken Fisher. | 2291056 | 5/2/2012 18:05 | 3/8/2013 15:09 | | MWH Global, Inc. | David Walters | doc |
| 4270 | AMPVOITH010_00080968 | | | | | Attachment concerning request for legal advice regarding contract bidding document for steel pole structures at Smithland for review by Ken Fisher. | 2291056 | 11/12/2012 9:28 | 3/13/2013 20:34 | | | | docx |
| 4271 | AMPVOITH010_00081024 | | | | | Attachment concerning request for legal advice regarding contract bidding document for steel pole structures at Smithland for review by Ken Fisher. | 2291056 | 3/23/2012 12:57 | 3/8/2013 15:10 | | MWH Global, Inc. | David Walters | doc |
| 4272 | AMPVOITH010_00081028 | | | | | Attachment concerning request for legal advice regarding contract bidding document for steel pole structures at Smithland for review by Ken Fisher. | 2291056 | 12/21/2012 11:46 | 3/8/2013 15:10 | | MWH Global, Inc. | David Walters | docx |
| 4273 | AMPVOITH010_00081047 | | | | | Attachment concerning request for legal advice regarding contract bidding document for steel pole structures at Smithland for review by Ken Fisher. | 2291056 | 5/2/2012 19:05 | 3/8/2013 15:11 | | MWH Global, Inc. | David Walters | doc |
| 4274 | AMPVOITH010_00081057 | | | | | Attachment concerning request for legal advice regarding contract bidding document for steel pole structures at Smithland for review by Ken Fisher. | 2291056 | 3/23/2012 14:24 | 3/8/2013 15:12 | | MWH Global, Inc. | David Walters | doc |
| 4275 | AMPVOITH010_00081058 | | | | | Attachment concerning request for legal advice regarding contract bidding document for steel pole structures at Willow Island for review by Ken Fisher. | 2291056 | 5/2/2012 15:27 | 3/13/2013 20:20 | | | | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4276 | AMPVOITH010_00081061 | | | | | Attachment concerning request for legal advice regarding contract bidding document for steel pole structures at Willow Island for review by Ken Fisher. | 2291056 | 5/2/2012 17:31 | 3/7/2013 18:22 | | MWH Global, Inc. | David Walters | doc |
| 4277 | AMPVOITH010_00081062 | | | | | Attachment concerning request for legal advice regarding contract bidding document for steel pole structures at Willow Island for review by Ken Fisher and involving independent contractor retained by counsel | 2291056 | 5/2/2012 18:05 | 3/7/2013 18:22 | | MWH Global, Inc. | David Walters | doc |
| 4278 | AMPVOITH010_00081064 | | | | | Attachment concerning request for legal advice regarding contract bidding document for steel pole structures at Willow Island for review by Ken Fisher. | 2291056 | 11/12/2012 9:28 | 3/13/2013 20:40 | | | | docx |
| 4279 | AMPVOITH010_00081120 | | | | | Attachment providing information in furtherance of legal advice regarding contract bidding document for steel pole structures at Willow Island for review by Ken Fisher and involving independent contractor | 2291056 | 3/6/2013 10:00 | 3/7/2013 18:20 | | MWH Global, Inc. | David Walters | doc |
| 4280 | AMPVOITH010_00081124 | | | | | Attachment providing information in furtherance of legal advice regarding contract bidding document for steel pole structures at Willow Island for review by Ken Fisher and involving independent contractor | 2291056 | 3/6/2013 10:08 | 3/7/2013 18:23 | | MWH Global, Inc. | David Walters | docx |
| 4281 | AMPVOITH010_00081143 | | | | | Attachment providing information in furtherance of legal advice regarding contract bidding document for steel pole structures at Willow Island for review by Ken Fisher and involving independent contractor | 2291056 | 3/6/2013 10:48 | 3/8/2013 14:59 | | MWH Global, Inc. | David Walters | doc |
| 4282 | AMPVOITH010_00081153 | | | | | Attachment providing information in furtherance of legal advice regarding contract bidding document for steel pole structures at Willow Island for review by Ken Fisher and involving independent contractor | 2291056 | 3/23/2012 14:24 | 3/7/2013 18:33 | | MWH Global, Inc. | David Walters | doc |
| 4283 | AMPVOITH010_00081154 | | | | | Attachment concerning request for legal advice regarding contract bidding document for steel pole structures at Willow Island for review by Ken Fisher and involving independent contractor | 2291056 | 3/23/2012 12:14 | 3/7/2013 18:21 | | MWH Global, Inc. | David Walters | doc |
| 4284 | AMPVOITH010_00081209 | | | | | Attachment providing legal advice regarding SSA and WSA Contract Specifications for Smithland and Willow Island by Ken Fisher. | 2291163 | 3/12/2013 22:11 | 3/12/2013 22:11 | | dgarvey | | pdf |
| 4285 | AMPVOITH010_00097132 | | | | | Attachment draft draft of acknowledgment related to proposed settlement of insurance claim for cofferdam damage at Willow Island. | 2291366 | 3/6/2013 13:51 | 3/6/2013 13:51 | | Ken | Doug Garvey | docx |
| 4286 | AMPVOITH010_00098024 | 2/25/2013 18:31 | Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org> | Jolene Thompson <jthompson@amppartners.org>; John Bentine <jbentine@amppartners.org>; Mike Perry (MPerry@amppartners.org) | Rachel Gerrick <rgerrick@amppartners.org>; April Bott (abott@bottlawgroup.com) | Attachment providing information in furtherance of legal advice regarding Meldahl T-Line Preconstruction COnference (Deed Restriction Language) to John Bentine. | 2291583 | | | 2/25/2013 18:30 | | | msg |
| 4287 | AMPVOITH010_00097134 | | | | | Attachment providing information in furtherance of legal advice regarding draft of AMP resolution regarding hydro projects change order approval process. | 2291619 | 8/31/2011 15:56 | 9/8/2011 8:06 | | | | docx |
| 4288 | AMPVOITH010_00097135 | | | | | Attachment providing information in furtherance of legal advice regarding change order procedures for hydro projects. | 2291619 | 1/13/2012 11:51 | 1/13/2012 11:51 | | BPhilipps | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4289 | AMPVOITH010_00097136 | | | | | Attachment providing information in furtherance of legal advice regarding change order procedures for hydro projects. | 2291619 | 1/13/2012 11:52 | 1/13/2012 11:52 | | BPhilipps | | pdf |
| 4290 | AMPVOITH010_00081684 | 2/21/2013 8:35 | Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org> | kfisher@FisherConstructionLaw.com | | Attachment requesting legal advice regarding Limited Notice to Proceed and Contract Documents from Ken Fisher. | 2291658 | | | 2/21/2013 8:35 | | | msg |
| 4291 | AMPVOITH010_00097138 | | | | | Attachment providing information in furtherance of legal advice regarding AMP contract document to be used in preparation of contract bidding documents for steel pole structures at Willow Island and Smithland. | 2291983 | 8/31/2012 16:07 | 1/31/2013 15:54 | | MWH Global, Inc. | Doug Garvey | doc |
| 4292 | AMPVOITH010_00097139 | | | | | Attachment providing information in furtherance of legal advice regarding AMP contract document to be used in preparation of contract bidding documents for steel pole structures at Willow Island and Smithland. | 2291983 | 8/22/2012 16:57 | 1/31/2013 16:03 | | | | docx |
| 4293 | AMPVOITH010_00097140 | | | | | Attachment providing information in furtherance of legal advice regarding AMP contract document to be used in preparation of contract bidding documents for steel pole structures at Willow Island and Smithland. | 2291983 | 8/20/2012 12:26 | 1/31/2013 16:04 | | MWH Global, Inc. | Doug Garvey | doc |
| 4294 | AMPVOITH010_00097141 | | | | | Attachment providing information in furtherance of legal advice regarding AMP contract document to be used in preparation of contract bidding documents for steel pole structures at Willow Island and Smithland. | 2291983 | 8/9/2012 17:49 | 1/31/2013 16:05 | | MWH Global, Inc. | Doug Garvey | doc |
| 4295 | AMPVOITH010_00097142 | | | | | Attachment providing information in furtherance of legal advice regarding AMP contract document to be used in preparation of contract bidding documents for steel pole structures at Willow Island and Smithland. | 2291983 | 11/12/2012 9:28 | 1/31/2013 16:07 | | | | docx |
| 4296 | AMPVOITH010_00082063 | | | | | Attachment draft draft consulting contract for monitoring of construction. | 2292126 | 1/18/2013 15:57 | 1/28/2013 16:10 | | KAF | Ken | doc |
| 4297 | AMPVOITH010_00098064 | | | | | Attachment providing legal advice regarding letter from attorney Debra Roby transmitting Avian Mortality Plan for Meldahl and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2292185 | 12/20/2012 19:20 | 12/20/2012 19:20 | | D Roby | droby | DOCX |
| 4298 | AMPVOITH010_00098065 | | | | | Attachment providing legal advice regarding summary of comments to Avian Mortality Plan at Meldahl and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2292185 | 12/20/2012 19:22 | 12/20/2012 19:22 | | droby | droby | DOC |
| 4299 | AMPVOITH010_00098066 | | | | | Attachment providing legal advice regarding post-construction Avian Mortality Monitoring Plan for Meldahl and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2292185 | 12/20/2012 19:21 | 12/20/2012 19:21 | | Koeneke, Mary-Alice | droby | DOCX |
| 4300 | AMPVOITH010_00082678 | | | | | Attachment providing information in furtherance of legal advice regarding contractor insurance issue at Meldahl. | 2292627 | 12/17/2012 8:04 | 12/17/2012 8:04 | | dgarvey | | pdf |
| 4301 | AMPVOITH010_00082681 | | | | | Attachment providing information in furtherance of legal advice regarding contractor insurance issue at Meldahl. | 2292627 | 11/13/2012 11:29 | 11/13/2012 11:29 | | dgarvey | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4302 | AMPVOITH010_00082744 | | | | | Attachment discussing provision of legal advice regarding a highlighted legal memorandum on Meldahl project obligations under the joint stipulation with OPSB. | 2292641 | 12/18/2012 14:16 | 12/18/2012 14:22 | | Bott Law Group | Doug Garvey | doc |
| 4303 | AMPVOITH010_00098095 | | | | | Attachment discussing draft Original Notice of Commencement by attorney Ken Fisher. | 2293137 | 11/26/2012 11:30 | 11/26/2012 11:30 | | kfisher | Doug Garvey | doc |
| 4304 | AMPVOITH010_00083189 | | | | | Attachment providing legal advice regarding resolution to authorize AMP to negotiate a contract with Sargent Electric as the general contractor for the transmission line and interconnection substation construction at the Meldahl project. | 2293319 | 11/5/2012 15:59 | 11/9/2012 14:32 | | jbentine | Doug Garvey | doc |
| 4305 | AMPVOITH010_00083220 | | | | | Attachment providing legal advice regarding AMP resolution to negotiate a contract with Sargent Electric at Meldahl subject to common interest doctrine and/or joint defense agreement | 2293327 | 11/5/2012 15:59 | 11/9/2012 14:32 | | jbentine | Doug Garvey | doc |
| 4306 | AMPVOITH010_00083250 | | | | | Attachment providing information in furtherance of legal advice regarding draft contract bidding document for steel pole structures at Meldahl and involving independent contractor | 2293351 | 11/9/2012 9:52 | 11/9/2012 10:18 | | | | docx |
| 4307 | AMPVOITH010_00083306 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl draft Thomas & Betts monthly progress report and involving independent contractor | 2293351 | 11/9/2012 9:49 | 11/9/2012 9:49 | | PRB140 | | pdf |
| 4308 | AMPVOITH010_00096852 | 10/26/2012 17:18 | Gary Patel <Gary.C.Patel@us.mwhglobal.com> | Doug Garvey <dgarvey@amppartners.org> | Paul Blaszczyk <Paul.R.Blaszczyk@us.mwhglobal.com>; David Walters <David.A.Walters@us.mwhglobal.com>; AMP Hydro Projects <amphydro@us.mwhglobal.com>; Phil Meier <pmeier@amppartners.org> | Attachment providing information in furtherance of legal advice regarding the Schweitzer Energy (SEL) proposal for Meldahl substation, reflecting analysis by attorney Kenneth Fisher. | 2293532 | | | 10/26/2012 17:20 | | | msg |
| 4309 | AMPVOITH010_00096853 | | | | | Attachment providing information in furtherance of legal advice regarding a draft of a Schweitzer Energy Lab (SEL) proposal for Meldahl substation. | 2293532 | 10/26/2012 16:05 | 10/26/2012 16:05 | | lo | | pdf |
| 4310 | AMPVOITH010_00083687 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island insurance claim delay and involving independent contractor retained by counsel | 2293557 | 3/19/2012 18:07 | 3/28/2012 13:52 | | | | pdf |
| 4311 | AMPVOITH010_00098105 | 10/17/2012 7:56 | Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org> | Marty Engelman <mengelman@amppartners.org> | | Attachment concerning request for legal advice regarding purchase order with Alpha Omega Wireless. | 2293634 | | | 10/17/2012 7:56 | | | msg |
| 4312 | AMPVOITH010_00098811 | | | | | Attachment providing information in furtherance of legal advice regarding Engineering Report concerning an investigation into the effects of the Meldahl Transmission Line. | 2293823 | 10/4/2012 14:04 | 10/4/2012 14:04 | | FRONTDESK | | PDF |
| 4313 | AMPVOITH010_00098122 | | | | | Attachment providing information in furtherance of legal advice regarding purchase orders for Meldahl T-Line. | 2294097 | 8/31/2012 12:09 | 8/31/2012 13:48 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4314 | AMPVOITH010_00098123 | | | | | Attachment providing information in furtherance of legal advice regarding purchase orders for Meldahl T-Line. | 2294097 | 9/17/2012 10:11 | 9/17/2012 9:07 | | | | pdf |
| 4315 | AMPVOITH010_00098124 | | | | | Attachment providing information in furtherance of legal advice regarding purchase orders for Meldahl T-Line. | 2294097 | 9/17/2012 10:10 | 9/17/2012 9:07 | | | | pdf |
| 4316 | AMPVOITH010_00098125 | | | | | Attachment providing information in furtherance of legal advice regarding purchase orders for Meldahl T-Line. | 2294097 | 8/31/2012 12:14 | 8/31/2012 13:50 | | | | pdf |
| 4317 | AMPVOITH010_00098126 | | | | | Attachment providing information in furtherance of legal advice regarding purchase orders for Meldahl T-Line. | 2294097 | 8/31/2012 12:17 | 8/31/2012 13:51 | | | | pdf |
| 4318 | AMPVOITH010_00098132 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl t-line soil boring results. | 2294255 | 9/12/2012 11:27 | 9/12/2012 11:27 | | dgarvey | | pdf |
| 4319 | AMPVOITH010_00096858 | | | | | Attachment requesting legal advice regarding the Walsh settlement talking points. | 2294553 | 8/15/2012 12:21 | 8/15/2012 14:41 | | Doug Garvey | Doug Garvey | docx |
| 4320 | AMPVOITH010_00098155 | | | | | Attachment draft draft Section 3.2 contract bond for River Crossing Towers | 2294980 | 4/5/2012 15:38 | 7/31/2012 9:10 | | MWH Global, Inc. | Doug Garvey | doc |
| 4321 | AMPVOITH010_00096862 | | | | | Attachment discussing provision of legal advice regarding a spreadsheet showing the Meldahl T-Line order of magnitude for labor, submitted to legal counsel for review and involving independent contractor | 2295065 | 6/25/2012 17:02 | 6/25/2012 17:15 | | Robert Magna | Robert Magna | xlsx |
| 4322 | AMPVOITH010_00098162 | | | | | Attachment providing information in furtherance of legal advice regarding retainer for expert consultant for Cannelton stone columns issues. | 2295223 | 8/19/2011 4:39 | 7/17/2012 13:40 | | | | pdf |
| 4323 | AMPVOITH010_00098163 | | | | | Attachment providing information in furtherance of legal advice regarding retainer for expert consultant for Cannelton stone columns issues. | 2295223 | 12/31/1969 23:00 | 7/17/2012 13:38 | | | | xls |
| 4324 | AMPVOITH010_00098165 | | | | | Attachment providing information in furtherance of legal advice regarding retainer for expert consultant for Cannelton stone columns issues. | 2295241 | 12/23/2002 10:04 | 8/19/2011 8:33 | | Robert Young | AMP-Ohio | xls |
| 4325 | AMPVOITH010_00098166 | | | | | Attachment providing information in furtherance of legal advice regarding retainer for expert consultant for Cannelton stone columns issues. | 2295241 | 8/19/2011 4:39 | 8/19/2011 9:21 | | | | PDF |
| 4326 | AMPVOITH010_00098169 | | | | | Attachment providing information in furtherance of legal advice regarding insurance claim at Willow Island. | 2295444 | 3/30/2012 10:10 | 7/2/2012 11:47 | | DGarvey | | pdf |
| 4327 | AMPVOITH010_00098171 | | | | | Attachment providing information in furtherance of legal advice regarding review of contract bonds for log grabber at Cannelton sent to Ken Fisher for review. | 2295672 | 6/18/2012 13:58 | 2/23/2015 4:25 | | | | pdf |
| 4328 | AMPVOITH010_00098172 | | | | | Attachment requesting legal advice regarding review of contract bonds for log grabber at Meldahl sent to Ken Fisher for review. | 2295672 | 6/18/2012 13:58 | 2/23/2015 4:25 | | | | pdf |
| 4329 | AMPVOITH010_00098173 | | | | | Attachment providing information in furtherance of legal advice regarding review of contract bonds for log grabber at Smithland sent to Ken Fisher for review. | 2295672 | 6/18/2012 14:05 | 2/23/2015 4:25 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4330 | AMPVOITH010_00098174 | | | | | Attachment providing information in furtherance of legal advice regarding review of contract bonds for log grabber at Willow Island sent to Ken Fisher for review. | 2295672 | 6/18/2012 14:05 | 2/23/2015 4:25 | | | | pdf |
| 4331 | AMPVOITH010_00098176 | | | | | Attachment providing information in furtherance of legal advice regarding trash rake equipment contract bond for Cannelton sent to Ken Fisher for review. | 2295721 | 5/11/2012 11:23 | 6/4/2012 14:58 | | Ken | Doug Garvey | docx |
| 4332 | AMPVOITH010_00098178 | | | | | Attachment providing information in furtherance of legal advice regarding proposed trash rake equipment contract bond for Cannelton sent to Ken Fisher for review. | 2295721 | 5/11/2012 11:23 | 6/4/2012 14:58 | | Ken | Doug Garvey | docx |
| 4333 | AMPVOITH010_00098180 | | | | | Attachment discussing trash rake equipment contract bond for Cannelton sent to Ken Fisher for review. | 2295721 | 5/11/2012 11:23 | 6/4/2012 14:58 | | Ken | Doug Garvey | docx |
| 4334 | AMPVOITH010_00087160 | 6/21/2012 11:54 | Doug Garvey <b10d1c50-6d27-45f8-9269-071c509c12a3@microsoftonline.com> | Jim Hoops <jhoops@amppartners.org> | | Attachment discussing provision of legal advice regarding the bank letter of credit for contract M8A for PASI at Meldahl. | 2295762 | | | 6/21/2012 11:54 | | | msg |
| 4335 | AMPVOITH010_00087164 | 6/21/2012 11:54 | Doug Garvey <b10d1c50-6d27-45f8-9269-071c509c12a3@microsoftonline.com> | Jim Hoops <jhoops@amppartners.org> | | Attachment providing provision of legal advice regarding the bank letter of credit for contract M8A for PASI at Meldahl. | 2295762 | | | 6/21/2012 11:54 | | | msg |
| 4336 | AMPVOITH010_00088823 | | | | | Attachment providing information in furtherance of legal advice regarding revised bid schedule. | 2295866 | 4/7/2011 16:12 | 11/2/2011 15:01 | | David Walters | Greg Horning | XLS |
| 4337 | AMPVOITH010_00088857 | | | | | Attachment providing information in furtherance of legal advice regarding revised bid schedule. | 2295866 | 4/7/2011 16:12 | 11/16/2011 14:07 | | David Walters | Greg Horning | xlsx |
| 4338 | AMPVOITH010_00097156 | | | | | Attachment providing legal advice regarding draft of materials testing contract at Smithland. | 2296159 | 6/11/2012 10:16 | 6/11/2012 10:16 | | dgarvey | | pdf |
| 4339 | AMPVOITH010_00097158 | | | | | Attachment providing legal advice regarding draft of materials testing contract at Smithland. | 2296159 | 6/11/2012 10:16 | 6/11/2012 10:16 | | dgarvey | | pdf |
| 4340 | AMPVOITH010_00097160 | | | | | Attachment draft draft of materials testing contract at Smithland. | 2296159 | 6/11/2012 10:16 | 6/11/2012 10:16 | | dgarvey | | pdf |
| 4341 | AMPVOITH010_00089805 | | | | | Attachment providing information in furtherance of legal advice regarding AMP resolution authorizing contract for steel pole structures for Meldahl. | 2296236 | 5/8/2012 14:19 | 6/4/2012 13:59 | | jbentine | Doug Garvey | doc |
| 4342 | AMPVOITH010_00089864 | | | | | Attachment providing information in furtherance of legal advice regarding AMP resolution authorizing contract for steel pole structures for Meldahl. | 2296236 | 5/8/2012 14:19 | 6/4/2012 13:59 | | jbentine | Doug Garvey | doc |
| 4343 | AMPVOITH010_00089923 | | | | | Attachment providing information in furtherance of legal advice regarding AMP resolution authorizing contract for steel pole structures for Meldahl. | 2296236 | 5/8/2012 14:19 | 6/4/2012 13:59 | | jbentine | Doug Garvey | doc |
| 4344 | AMPVOITH010_00098813 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland materials testing agreement scope of services. | 2296246 | 6/4/2012 15:27 | 6/4/2012 15:27 | | kfisher | Doug Garvey | doc |
| 4345 | AMPVOITH010_00098814 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island materials testing scope of services. | 2296246 | 6/4/2012 16:32 | 6/4/2012 16:32 | | kfisher | Doug Garvey | doc |
| 4346 | AMPVOITH010_00090340 | | | | | Attachment providing information in furtherance of legal advice regarding AMP resolution authorizing contract for steel pole structures for Meldahl. | 2296424 | 5/8/2012 14:19 | 6/4/2012 11:43 | | jbentine | Doug Garvey | doc |
| 4347 | AMPVOITH010_00090399 | | | | | Attachment providing information in furtherance of legal advice regarding AMP resolution authorizing contract for steel pole structures for Meldahl. | 2296424 | 5/8/2012 14:19 | 6/4/2012 11:43 | | jbentine | Doug Garvey | doc |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4348 | AMPVOITH010_00090458 | | | | | Attachment providing information in furtherance of legal advice regarding AMP resolution authorizing contract for steel pole structures for Meldahl. | 2296424 | 5/8/2012 14:19 | 6/4/2012 11:43 | | jbentine | Doug Garvey | doc |
| 4349 | AMPVOITH010_00090550 | | | | | Attachment draft draft of materials testing contract at Smithland and Willow Island. | 2296455 | 6/1/2012 16:11 | 6/1/2012 16:11 | | kfisher | Doug Garvey | doc |
| 4350 | AMPVOITH010_00090617 | | | | | Attachment providing information in furtherance of legal advice regarding draft contract bond for Meldahl auto-transformers contract and involving independent contractor | 2296505 | 2/9/2012 14:46 | 2/9/2012 14:46 | | David A Walters | | pdf |
| 4351 | AMPVOITH010_00097162 | | | | | Attachment providing information in furtherance of legal advice regarding draft contract bidding document from AMP counsel for river crossing towers at Meldahl. | 2296529 | 5/29/2012 16:08 | 5/29/2012 16:08 | | | | docx |
| 4352 | AMPVOITH010_00097164 | | | | | Attachment providing information in furtherance of legal advice regarding draft contract bidding document from AMP counsel for river crossing towers at Meldahl. | 2296529 | 5/29/2012 16:08 | 5/29/2012 16:08 | | | | docx |
| 4353 | AMPVOITH010_00097166 | | | | | Attachment providing information in furtherance of legal advice regarding draft contract bidding document from AMP counsel for river crossing towers at Meldahl. | 2296529 | 5/29/2012 16:08 | 5/29/2012 16:08 | | | | docx |
| 4354 | AMPVOITH010_00098188 | | | | | Attachment discussing draft letter to PanAmerica Supply regarding contract documents for Meldahl. | 2296547 | 5/28/2012 13:32 | 5/28/2012 13:43 | | Doug Garvey | Doug Garvey | doc |
| 4355 | AMPVOITH010_00098196 | | | | | Attachment draft draft Acknowledgement of Insurance Advance by Fisher. | 2296969 | 5/16/2012 15:35 | 5/16/2012 15:35 | | Ken | Doug Garvey | docx |
| 4356 | AMPVOITH010_00098198 | | | | | Attachment draft draft Acknowledgement of Insurance Advance by Fisher. | 2296969 | 5/16/2012 15:35 | 5/16/2012 15:35 | | Ken | Doug Garvey | docx |
| 4357 | AMPVOITH010_00098200 | | | | | Attachment draft draft Acknowledgement of Insurance Advance by Fisher. | 2296969 | 5/16/2012 15:35 | 5/16/2012 15:35 | | Ken | Doug Garvey | docx |
| 4358 | AMPVOITH010_00091646 | | | | | Attachment draft resolution to authorize the purchase of river crossing towers spanning the Ohio River for the Meldahl Transmission Line. | 2297054 | 5/8/2012 14:19 | 5/11/2012 13:06 | | jbentine | Doug Garvey | doc |
| 4359 | AMPVOITH010_00091648 | | | | | Attachment draft resolution to authorize the purchase of river crossing towers spanning the Ohio River for the Meldahl Transmission Line. | 2297054 | 5/8/2012 14:19 | 5/11/2012 13:06 | | jbentine | Doug Garvey | doc |
| 4360 | AMPVOITH010_00091650 | | | | | Attachment draft resolution to authorize the purchase of river crossing towers spanning the Ohio River for the Meldahl Transmission Line. | 2297054 | 5/8/2012 14:19 | 5/11/2012 13:06 | | jbentine | Doug Garvey | doc |
| 4361 | AMPVOITH010_00091690 | | | | | Attachment draft board resolution to authorize contracting with a materials testing consultant for quality assurance and quality control for the powerhouse phase of construction at Smithland. | 2297103 | 4/12/2012 11:37 | 5/7/2012 9:14 | | jbentine | Doug Garvey | doc |
| 4362 | AMPVOITH010_00091692 | | | | | Attachment draft board resolution to authorize contracting with a materials testing consultant for quality assurance and quality control for the powerhouse phase of construction at Willow Island. | 2297103 | 4/12/2012 11:37 | 5/7/2012 9:18 | | jbentine | Doug Garvey | doc |
| 4363 | AMPVOITH010_00091695 | | | | | Attachment providing legal advice regarding board resolution to authorize contracting with a materials testing consultant for quality assurance and quality control for the powerhouse phase of construction at Smithland. | 2297103 | 4/12/2012 11:37 | 5/7/2012 9:14 | | jbentine | Doug Garvey | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4364 | AMPVOITH010_00091697 | | | | | Attachment draft board resolution to authorize contracting with a materials testing consultant for quality assurance and quality control for the powerhouse phase of construction at Willow Island. | 2297103 | 4/12/2012 11:37 | 5/7/2012 9:18 | | jbentine | Doug Garvey | doc |
| 4365 | AMPVOITH010_00091700 | | | | | Attachment draft board resolution to authorize contracting with a materials testing consultant for quality assurance and quality control for the powerhouse phase of construction at Smithland. | 2297103 | 4/12/2012 11:37 | 5/7/2012 9:14 | | jbentine | Doug Garvey | doc |
| 4366 | AMPVOITH010_00091702 | | | | | Attachment draft board resolution to authorize contracting with a materials testing consultant for quality assurance and quality control for the powerhouse phase of construction at Willow Island. | 2297103 | 4/12/2012 11:37 | 5/7/2012 9:18 | | jbentine | Doug Garvey | doc |
| 4367 | AMPVOITH010_00091929 | | | | | Attachment providing information in furtherance of legal advice regarding Eubanks property boring access. | 2297159 | 4/13/2012 18:34 | 5/8/2012 16:10 | | | | PDF |
| 4368 | AMPVOITH010_00098210 | | | | | Attachment discussing Critical Energy Infrastructure Information document issue with the Willow Island builders risk insurers. | 2297263 | 4/3/2012 8:31 | 5/1/2012 9:10 | | Doug Garvey | Doug Garvey | xlsx |
| 4369 | AMPVOITH010_00097168 | | | | | Attachment providing information in furtherance of legal advice regarding AMP request for proposal for materials testing at Smithland sent to Ken Fisher for review. | 2297287 | 2/10/2012 8:27 | 2/10/2012 8:28 | | DGarvey | | pdf |
| 4370 | AMPVOITH010_00097169 | | | | | Attachment providing information in furtherance of legal advice regarding draft of materials testing contract at Smithland sent to Ken Fisher for review. | 2297287 | 10/4/2011 9:45 | 1/31/2012 14:32 | | kfisher | Doug Garvey | doc |
| 4371 | AMPVOITH010_00097171 | | | | | Attachment providing information in furtherance of legal advice regarding draft of materials testing contract at Willow Island sent to Ken Fisher for review. | 2297287 | 10/4/2011 9:45 | 1/31/2012 9:29 | | kfisher | Doug Garvey | doc |
| 4372 | AMPVOITH010_00092552 | 4/18/2012 15:03 | Doug Garvey <b10d1c50-6d27-45f8-9269-071c509c12a3@microsoftonline.com> | Ken Fisher <kfisher@fisherconstructionlaw.com> | Mike Perry <MPerry@amppartners.org>; Pete Crusse <PCrusse@amppartners.org>; Craig Paynter <cpaynter@taftlaw.com> | Attachment providing information in furtherance of legal advice regarding the agreement with Ruhlin regarding the powerhouse-W3 and involving independent contractor | 2297608 | | | 4/18/2012 15:03 | | | msg |
| 4373 | AMPVOITH010_00092598 | 4/18/2012 15:03 | Doug Garvey <b10d1c50-6d27-45f8-9269-071c509c12a3@microsoftonline.com> | Ken Fisher <kfisher@fisherconstructionlaw.com> | Mike Perry <MPerry@amppartners.org>; Pete Crusse <PCrusse@amppartners.org>; Craig Paynter <cpaynter@taftlaw.com> | Attachment providing information in furtherance of legal advice regarding the agreement with Ruhlin regarding the powerhouse-W3 and involving independent contractor | 2297608 | | | 4/18/2012 15:03 | | | msg |
| 4374 | AMPVOITH010_00093013 | 4/10/2012 10:46 | Doug Garvey <b10d1c50-6d27-45f8-9269-071c509c12a3@microsoftonline.com> | Ken Fisher <kfisher@fisherconstructionlaw.com> | Pete Crusse <PCrusse@amppartners.org> | Attachment providing information in furtherance of legal advice regarding Ruhln powerhouse W3 agreement and involving independent contractor | 2297946 | | | 4/10/2012 10:46 | | | msg |
| 4375 | AMPVOITH010_00093021 | 4/10/2012 10:46 | Doug Garvey <b10d1c50-6d27-45f8-9269-071c509c12a3@microsoftonline.com> | Ken Fisher <kfisher@fisherconstructionlaw.com> | Pete Crusse <PCrusse@amppartners.org> | Attachment providing information in furtherance of legal advice regarding Ruhlin powerhouse W3 agreement and involving independent contractor | 2297946 | | | 4/10/2012 10:46 | | | msg |
| 4376 | AMPVOITH010_00093037 | | | | | Attachment providing information in furtherance of legal advice regarding the Smithland Trashrake and Log Grabber Agreements. | 2297958 | 1/13/2012 15:41 | 1/27/2012 11:08 | | MWH Global, Inc. | Doug Garvey | doc |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4377 | AMPVOITH010_00093042 | | | | | Attachment providing information in furtherance of legal advice regarding an exhibit for the Smithland Trashrake and Log Grabber Agreements. | 2297958 | 1/27/2012 10:29 | 1/27/2012 11:04 | | MWH Global, Inc. | Doug Garvey | doc |
| 4378 | AMPVOITH010_00093043 | | | | | Attachment providing information in furtherance of legal advice regarding an exhibit for the Smithland Trashrake and Log Grabber Agreements. | 2297958 | 1/27/2012 10:35 | 1/27/2012 11:04 | | MWH Global, Inc. | Doug Garvey | doc |
| 4379 | AMPVOITH010_00093044 | | | | | Attachment providing information in furtherance of legal advice regarding an exhibit for the Smithland Trashrake and Log Grabber Agreements. | 2297958 | 1/27/2012 10:21 | 1/27/2012 10:21 | | MWH Global, Inc. | Doug Garvey | doc |
| 4380 | AMPVOITH010_00093045 | | | | | Attachment providing information in furtherance of legal advice regarding an exhibit for the Smithland Trashrake and Log Grabber Agreements. | 2297958 | 1/27/2012 10:44 | 1/27/2012 11:04 | | MWH Global, Inc. | Doug Garvey | doc |
| 4381 | AMPVOITH010_00093046 | | | | | Attachment providing information in furtherance of legal advice regarding an exhibit for the Smithland Trashrake and Log Grabber Agreements. | 2297958 | 6/29/2011 16:40 | 1/27/2012 11:05 | | MWH Global, Inc. | Doug Garvey | doc |
| 4382 | AMPVOITH010_00093047 | | | | | Attachment providing information in furtherance of legal advice regarding a part of the Smithland Trashrake and Log Grabber Agreements. | 2297958 | 4/22/2009 15:53 | 1/27/2012 11:05 | | MWH Global, Inc. | Doug Garvey | doc |
| 4383 | AMPVOITH010_00093052 | | | | | Attachment providing information in furtherance of legal advice regarding a part of the Smithland Trashrake and Log Grabber Agreements. | 2297958 | 6/28/2011 16:39 | 1/27/2012 11:06 | | MWH Global, Inc. | Doug Garvey | doc |
| 4384 | AMPVOITH010_00093067 | | | | | Attachment providing information in furtherance of legal advice regarding an appendix to the Smithland Trashrake and Log Grabber Agreements. | 2297958 | 5/25/2011 16:33 | 1/27/2012 11:06 | | MWH Global, Inc. | Doug Garvey | doc |
| 4385 | AMPVOITH010_00093070 | | | | | Attachment providing information in furtherance of legal advice regarding a part of the Smithland Trashrake and Log Grabber Agreements. | 2297958 | 4/9/2010 14:58 | 1/27/2012 11:07 | | MWH Global, Inc. | Doug Garvey | docx |
| 4386 | AMPVOITH010_00093090 | | | | | Attachment providing information in furtherance of legal advice regarding a detail from the Smithland Trashrake and Log Grabber Agreements. | 2297958 | 4/19/2010 16:46 | 1/18/2012 14:48 | | JLB140 | | pdf |
| 4387 | AMPVOITH010_00093092 | | | | | Attachment providing information in furtherance of legal advice regarding a part of the Smithland Trashrake and Log Grabber Agreements. | 2297958 | 2/7/2012 15:21 | 2/7/2012 15:21 | | MWH Global, Inc. | Doug Garvey | doc |
| 4388 | AMPVOITH010_00093093 | | | | | Attachment providing information in furtherance of legal advice regarding a part of the Smithland Trashrake and Log Grabber Agreements. | 2297958 | 1/13/2012 14:58 | 1/13/2012 15:06 | | MWH Global, Inc. | Doug Garvey | doc |
| 4389 | AMPVOITH010_00093098 | | | | | Attachment providing information in furtherance of legal advice regarding an exhibit for the Smithland Trashrake and Log Grabber Agreements. | 2297958 | 6/28/2011 16:02 | 1/18/2012 14:56 | | MWH Global, Inc. | Doug Garvey | doc |
| 4390 | AMPVOITH010_00093099 | | | | | Attachment providing information in furtherance of legal advice regarding an exhibit for the Smithland Trashrake and Log Grabber Agreements. | 2297958 | 6/28/2011 16:07 | 1/18/2012 14:57 | | MWH Global, Inc. | Doug Garvey | doc |
| 4391 | AMPVOITH010_00093100 | | | | | Attachment providing information in furtherance of legal advice regarding an exhibit for the Smithland Trashrake and Log Grabber Agreements. | 2297958 | 6/28/2011 16:08 | 1/18/2012 14:58 | | MWH Global, Inc. | Doug Garvey | doc |
| 4392 | AMPVOITH010_00093101 | | | | | Attachment providing information in furtherance of legal advice regarding an exhibit for the Smithland Trashrake and Log Grabber Agreements. | 2297958 | 6/28/2011 16:10 | 1/18/2012 14:58 | | MWH Global, Inc. | Doug Garvey | doc |
| 4393 | AMPVOITH010_00093102 | | | | | Attachment providing information in furtherance of legal advice regarding Smithan exhibit for the Smithland Trashrake and Log Grabber Agreements. | 2297958 | 6/28/2011 16:11 | 1/18/2012 14:59 | | MWH Global, Inc. | Doug Garvey | doc |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4394 | AMPVOITH010_00093103 | | | | | Attachment providing information in furtherance of legal advice regarding an exhibit for the Smithland Trashrake and Log Grabber Agreements. | 2297958 | 4/22/2009 14:53 | 6/30/2011 15:38 | | MWH Global, Inc. | AMP-Ohio | doc |
| 4395 | AMPVOITH010_00093123 | | | | | Attachment providing information in furtherance of legal advice regarding an appendix to the Smithland Trashrake and Log Grabber Agreements. | 2297958 | 5/25/2011 16:33 | 1/18/2012 14:54 | | MWH Global, Inc. | Doug Garvey | doc |
| 4396 | AMPVOITH010_00093126 | | | | | Attachment providing information in furtherance of legal advice regarding a part of the Smithland Trashrake and Log Grabber Agreements. | 2297958 | 5/7/2010 10:05 | 1/20/2012 9:09 | | MWH Global, Inc. | Doug Garvey | doc |
| 4397 | AMPVOITH010_00093141 | | | | | Attachment providing information in furtherance of legal advice regarding drawing for Smithland Trashrake and Log Grabber Agreement sent to Ken Fisher for review and involving independent contractor | 2297958 | 4/19/2010 16:45 | 1/18/2012 13:33 | | JLB140 | | pdf |
| 4398 | AMPVOITH010_00093143 | | | | | Attachment providing information in furtherance of legal advice regarding draft Table of Contents to Smithland Trashrake Agreement sent to Ken Fisher for review. | 2297958 | 2/7/2012 15:15 | 2/7/2012 15:20 | | MWH Global, Inc. | Doug Garvey | doc |
| 4399 | AMPVOITH010_00093146 | | | | | Attachment providing information in furtherance of legal advice regarding draft Willow Island Log Grabber Agreement sent to Ken Fisher for review and involving independent contractor | 2297983 | 1/13/2012 15:46 | 1/27/2012 11:10 | | MWH Global, Inc. | Doug Garvey | doc |
| 4400 | AMPVOITH010_00093151 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Willow Island Log Grabber Agreement sent to Ken Fisher for review and involving independent contractor | 2297983 | 1/27/2012 10:30 | 1/27/2012 11:10 | | MWH Global, Inc. | Doug Garvey | doc |
| 4401 | AMPVOITH010_00093152 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Willow Island Log Grabber Agreement sent to Ken Fisher for review and involving independent contractor | 2297983 | 1/27/2012 10:35 | 1/27/2012 11:11 | | MWH Global, Inc. | Doug Garvey | doc |
| 4402 | AMPVOITH010_00093153 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Willow Island Log Grabber Agreement sent to Ken Fisher for review and involving independent contractor | 2297983 | 1/27/2012 10:22 | 1/27/2012 10:22 | | MWH Global, Inc. | Doug Garvey | doc |
| 4403 | AMPVOITH010_00093154 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Willow Island Log Grabber Agreement sent to Ken Fisher for review and involving independent contractor | 2297983 | 1/27/2012 10:45 | 1/27/2012 11:11 | | MWH Global, Inc. | Doug Garvey | doc |
| 4404 | AMPVOITH010_00093155 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Willow Island Log Grabber Agreement sent to Ken Fisher for review and involving independent contractor | 2297983 | 6/29/2011 16:41 | 1/27/2012 11:12 | | MWH Global, Inc. | Doug Garvey | doc |
| 4405 | AMPVOITH010_00093156 | | | | | Attachment providing information in furtherance of legal advice regarding draft Summary of Work provisions to Willow Island Log Grabber Agreement sent to Ken Fisher for review and involving independent contractor | 2297983 | 4/22/2009 15:54 | 1/27/2012 11:12 | | MWH Global, Inc. | Doug Garvey | doc |
| 4406 | AMPVOITH010_00093161 | | | | | Attachment providing information in furtherance of legal advice regarding draft Submittal provisions to Willow Island Log Grabber Agreement sent to Ken Fisher for review and involving independent contractor | 2297983 | 6/28/2011 16:39 | 1/27/2012 11:13 | | MWH Global, Inc. | Doug Garvey | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4407 | AMPVOITH010_00093176 | | | | | Attachment providing information in furtherance of legal advice regarding draft List of Submittal provisions to Willow Island Log Grabber Agreement sent to Ken Fisher for review and involving independent contractor | 2297983 | 5/25/2011 16:33 | 1/27/2012 11:13 | | MWH Global, Inc. | Doug Garvey | doc |
| 4408 | AMPVOITH010_00093179 | | | | | Attachment providing information in furtherance of legal advice regarding draft Technical Specifications to Willow Island Log Grabber Agreement sent to Ken Fisher for review and involving independent contractor | 2297983 | 4/9/2010 14:58 | 1/27/2012 11:13 | | MWH Global, Inc. | Doug Garvey | docx |
| 4409 | AMPVOITH010_00093199 | | | | | Attachment providing information in furtherance of legal advice regarding drawing for Willow Island Log Grabber Agreement sent to Ken Fisher for review and involving independent contractor | 2297983 | 4/19/2010 16:46 | 1/18/2012 14:50 | | JLB140 | | pdf |
| 4410 | AMPVOITH010_00093201 | | | | | Attachment providing information in furtherance of legal advice regarding draft Table of Contents to Willow Island Log Grabber Agreement sent to Ken Fisher for review and involving independent contractor | 2297983 | 2/7/2012 15:22 | 2/7/2012 15:22 | | MWH Global, Inc. | Doug Garvey | doc |
| 4411 | AMPVOITH010_00093202 | | | | | Attachment providing information in furtherance of legal advice regarding draft Willow Island Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2297983 | 1/13/2012 15:04 | 1/13/2012 15:04 | | MWH Global, Inc. | Doug Garvey | doc |
| 4412 | AMPVOITH010_00093207 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Willow Island Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2297983 | 6/28/2011 16:02 | 1/18/2012 14:36 | | MWH Global, Inc. | BPhilipps | doc |
| 4413 | AMPVOITH010_00093208 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Willow Island Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2297983 | 6/28/2011 16:06 | 1/18/2012 14:38 | | MWH Global, Inc. | BPhilipps | doc |
| 4414 | AMPVOITH010_00093210 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Willow Island Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2297983 | 6/28/2011 16:09 | 1/18/2012 14:58 | | MWH Global, Inc. | BPhilipps | doc |
| 4415 | AMPVOITH010_00093211 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Willow Island Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2297983 | 6/28/2011 16:11 | 1/18/2012 15:00 | | MWH Global, Inc. | BPhilipps | doc |
| 4416 | AMPVOITH010_00093212 | | | | | Attachment providing information in furtherance of legal advice regarding draft Submittal provisions to Willow Island Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2297983 | 6/28/2011 16:39 | 1/18/2012 15:02 | | MWH Global, Inc. | BPhilipps | doc |
| 4417 | AMPVOITH010_00093227 | | | | | Attachment providing information in furtherance of legal advice regarding draft List of Submittals provisions to Willow Island Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2297983 | 5/25/2011 16:33 | 1/18/2012 15:01 | | MWH Global, Inc. | BPhilipps | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4418 | AMPVOITH010_00093230 | | | | | Attachment providing information in furtherance of legal advice regarding draft Technical Specifications to Willow Island Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2297983 | 5/7/2010 10:05 | 1/18/2012 15:03 | | MWH Global, Inc. | BPhilipps | doc |
| 4419 | AMPVOITH010_00093245 | | | | | Attachment providing information in furtherance of legal advice regarding drawing for Willow Island Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2297983 | 4/19/2010 16:45 | 1/18/2012 13:48 | | JLB140 | | pdf |
| 4420 | AMPVOITH010_00093247 | | | | | Attachment providing information in furtherance of legal advice regarding draft Table of Contents to Willow Island Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2297983 | 4/22/2009 14:54 | 6/30/2011 15:38 | | MWH Global, Inc. | AMP-Ohio | doc |
| 4421 | AMPVOITH010_00093252 | | | | | Attachment providing information in furtherance of legal advice regarding draft Table of Contents to Willow Island Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2297983 | 2/7/2012 15:16 | 2/7/2012 15:21 | | MWH Global, Inc. | Doug Garvey | doc |
| 4422 | AMPVOITH010_00097173 | | | | | Attachment providing information in furtherance of legal advice regarding bid documents for log grabber and trash rake for hydro projects sent to Ken Fisher for review. | 2298234 | 5/24/2011 12:40 | 7/6/2011 9:49 | | MWH Global, Inc. | AMP-Ohio | doc |
| 4423 | AMPVOITH010_00097174 | | | | | Attachment providing information in furtherance of legal advice regarding bid documents for log grabber and trash rake for hydro projects sent to Ken Fisher for review. | 2298234 | 5/24/2011 12:40 | 6/27/2011 9:06 | | MWH Global, Inc. | AMP-Ohio | doc |
| 4424 | AMPVOITH010_00093430 | | | | | Attachment providing information in furtherance of legal advice regarding draft Cannelton Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 1/13/2012 14:51 | 1/13/2012 15:05 | | MWH Global, Inc. | Doug Garvey | doc |
| 4425 | AMPVOITH010_00093435 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Cannelton Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 6/28/2011 16:03 | 1/18/2012 13:05 | | MWH Global, Inc. | Doug Garvey | doc |
| 4426 | AMPVOITH010_00093436 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Cannelton Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 6/28/2011 16:07 | 1/18/2012 13:07 | | MWH Global, Inc. | Doug Garvey | doc |
| 4427 | AMPVOITH010_00093437 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Cannelton Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 6/28/2011 16:09 | 1/18/2012 13:12 | | MWH Global, Inc. | Doug Garvey | doc |
| 4428 | AMPVOITH010_00093438 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Cannelton Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 6/28/2011 16:10 | 1/20/2012 8:57 | | MWH Global, Inc. | Doug Garvey | doc |
| 4429 | AMPVOITH010_00093439 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Cannelton Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 6/28/2011 16:12 | 1/18/2012 13:20 | | MWH Global, Inc. | Doug Garvey | doc |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4430 | AMPVOITH010_00093440 | | | | | Attachment providing information in furtherance of legal advice regarding draft Summary of Work to Cannelton Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 10/22/2009 18:34 | 6/30/2011 15:38 | | MWH Global, Inc. | AMP-Ohio | docx |
| 4431 | AMPVOITH010_00093445 | | | | | Attachment providing information in furtherance of legal advice regarding draft Submittal provisions to Cannelton Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 6/28/2011 16:39 | 1/18/2012 13:21 | | MWH Global, Inc. | Doug Garvey | doc |
| 4432 | AMPVOITH010_00093460 | | | | | Attachment providing information in furtherance of legal advice regarding draft List of Submittals provisions to Cannelton Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 5/25/2011 16:33 | 1/18/2012 13:22 | | MWH Global, Inc. | Doug Garvey | doc |
| 4433 | AMPVOITH010_00093463 | | | | | Attachment providing information in furtherance of legal advice regarding draft Technical Specifications to Cannelton Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 5/7/2010 10:05 | 1/20/2012 8:58 | | MWH Global, Inc. | Doug Garvey | doc |
| 4434 | AMPVOITH010_00093478 | | | | | Attachment providing information in furtherance of legal advice regarding drawing for Cannelton Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 4/19/2010 16:45 | 1/18/2012 13:31 | | JLB140 | | pdf |
| 4435 | AMPVOITH010_00093480 | | | | | Attachment providing information in furtherance of legal advice regarding draft Table of Contents to Cannelton Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 2/7/2012 15:14 | 2/7/2012 15:19 | | MWH Global, Inc. | Doug Garvey | doc |
| 4436 | AMPVOITH010_00093481 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Trash Rake Agreement and involving independent contractor | 2298242 | 1/13/2012 15:11 | 1/13/2012 15:11 | | MWH Global, Inc. | Doug Garvey | doc |
| 4437 | AMPVOITH010_00093486 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Meldahl Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 6/28/2011 16:01 | 1/20/2012 9:12 | | MWH Global, Inc. | Doug Garvey | doc |
| 4438 | AMPVOITH010_00093487 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Meldahl Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 6/28/2011 16:06 | 1/20/2012 9:13 | | MWH Global, Inc. | Doug Garvey | doc |
| 4439 | AMPVOITH010_00093488 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Meldahl Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 5/25/2011 13:53 | 1/20/2012 9:14 | | MWH Global, Inc. | Doug Garvey | doc |
| 4440 | AMPVOITH010_00093489 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Meldahl Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 5/25/2011 14:58 | 1/20/2012 9:14 | | MWH Global, Inc. | Doug Garvey | doc |
| 4441 | AMPVOITH010_00093490 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Meldahl Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 5/25/2011 15:04 | 1/20/2012 9:15 | | MWH Global, Inc. | Doug Garvey | doc |
| 4442 | AMPVOITH010_00093491 | | | | | Attachment providing information in furtherance of legal advice regarding draft Summary of Work to Meldahl Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 4/22/2009 14:54 | 6/30/2011 15:38 | | MWH Global, Inc. | AMP-Ohio | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4443 | AMPVOITH010_00093497 | | | | | Attachment providing information in furtherance of legal advice regarding draft Submittal provisions to Meldahl Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 6/28/2011 16:39 | 1/18/2012 16:25 | | MWH Global, Inc. | Doug Garvey | doc |
| 4444 | AMPVOITH010_00093512 | | | | | Attachment providing information in furtherance of legal advice regarding draft List of Submittals provisions to Meldahl Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 5/25/2011 16:33 | 1/18/2012 16:25 | | MWH Global, Inc. | Doug Garvey | doc |
| 4445 | AMPVOITH010_00093515 | | | | | Attachment providing information in furtherance of legal advice regarding draft Technical Specifications to Meldahl Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 5/7/2010 10:05 | 1/20/2012 9:43 | | MWH Global, Inc. | Doug Garvey | doc |
| 4446 | AMPVOITH010_00093530 | | | | | Attachment providing information in furtherance of legal advice regarding drawing to Meldahl Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 4/19/2010 16:45 | 1/18/2012 13:50 | | JLB140 | | pdf |
| 4447 | AMPVOITH010_00093532 | | | | | Attachment providing information in furtherance of legal advice regarding draft Table of Contents to Meldahl Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 2/7/2012 15:19 | 2/7/2012 15:19 | | MWH Global, Inc. | Doug Garvey | doc |
| 4448 | AMPVOITH010_00093533 | | | | | Attachment providing information in furtherance of legal advice regarding draft Smithland Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 1/13/2012 14:58 | 1/13/2012 15:06 | | MWH Global, Inc. | Doug Garvey | doc |
| 4449 | AMPVOITH010_00093538 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Smithland Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 6/28/2011 16:02 | 1/18/2012 14:56 | | MWH Global, Inc. | Doug Garvey | doc |
| 4450 | AMPVOITH010_00093539 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Smithland Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 6/28/2011 16:07 | 1/18/2012 14:57 | | MWH Global, Inc. | Doug Garvey | doc |
| 4451 | AMPVOITH010_00093540 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Smithland Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 6/28/2011 16:08 | 1/18/2012 14:58 | | MWH Global, Inc. | Doug Garvey | doc |
| 4452 | AMPVOITH010_00093541 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Smithland Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 6/28/2011 16:10 | 1/18/2012 14:58 | | MWH Global, Inc. | Doug Garvey | doc |
| 4453 | AMPVOITH010_00093542 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Smithland Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 6/28/2011 16:11 | 1/18/2012 14:59 | | MWH Global, Inc. | Doug Garvey | doc |
| 4454 | AMPVOITH010_00093543 | | | | | Attachment providing information in furtherance of legal advice regarding draft Summary of Work to Smithland Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 4/22/2009 14:53 | 6/30/2011 15:38 | | MWH Global, Inc. | AMP-Ohio | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4455 | AMPVOITH010_00093548 | | | | | Attachment providing information in furtherance of legal advice regarding draft Table of Contents to Smithland Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 6/28/2011 16:39 | 1/18/2012 14:53 | | MWH Global, Inc. | Doug Garvey | doc |
| 4456 | AMPVOITH010_00093563 | | | | | Attachment providing information in furtherance of legal advice regarding draft List of Submittals provisions to Smithland Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 5/25/2011 16:33 | 1/18/2012 14:54 | | MWH Global, Inc. | Doug Garvey | doc |
| 4457 | AMPVOITH010_00093566 | | | | | Attachment providing information in furtherance of legal advice regarding draft Technical Specifications to Smithland Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 5/7/2010 10:05 | 1/20/2012 9:09 | | MWH Global, Inc. | Doug Garvey | doc |
| 4458 | AMPVOITH010_00093581 | | | | | Attachment providing information in furtherance of legal advice regarding drawing for Smithland Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 4/19/2010 16:45 | 1/18/2012 13:33 | | JLB140 | | pdf |
| 4459 | AMPVOITH010_00093583 | | | | | Attachment providing information in furtherance of legal advice regarding draft Table of Contents to Smithland Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 2/7/2012 15:15 | 2/7/2012 15:20 | | MWH Global, Inc. | Doug Garvey | doc |
| 4460 | AMPVOITH010_00093584 | | | | | Attachment providing information in furtherance of legal advice regarding draft Willow Island Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 1/13/2012 15:04 | 1/13/2012 15:04 | | MWH Global, Inc. | Doug Garvey | doc |
| 4461 | AMPVOITH010_00093589 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Willow Island Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 6/28/2011 16:02 | 1/18/2012 14:36 | | MWH Global, Inc. | BPhilipps | doc |
| 4462 | AMPVOITH010_00093590 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Willow Island Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 6/28/2011 16:06 | 1/18/2012 14:38 | | MWH Global, Inc. | BPhilipps | doc |
| 4463 | AMPVOITH010_00093591 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Willow Island Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 6/28/2011 16:08 | 1/18/2012 14:53 | | MWH Global, Inc. | BPhilipps | doc |
| 4464 | AMPVOITH010_00093592 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Willow Island Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 6/28/2011 16:09 | 1/18/2012 14:58 | | MWH Global, Inc. | BPhilipps | doc |
| 4465 | AMPVOITH010_00093593 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Willow Island Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 6/28/2011 16:11 | 1/18/2012 15:00 | | MWH Global, Inc. | BPhilipps | doc |
| 4466 | AMPVOITH010_00093594 | | | | | Attachment providing information in furtherance of legal advice regarding draft Submittal provisions to Willow Island Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 6/28/2011 16:39 | 1/18/2012 15:02 | | MWH Global, Inc. | BPhilipps | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4467 | AMPVOITH010_00093609 | | | | | Attachment providing information in furtherance of legal advice regarding draft List of Submittals provisions to Willow Island Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 5/25/2011 16:33 | 1/18/2012 15:01 | | MWH Global, Inc. | BPhilipps | doc |
| 4468 | AMPVOITH010_00093612 | | | | | Attachment providing information in furtherance of legal advice regarding draft Technical Specifications to Willow Island Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 5/7/2010 10:05 | 1/18/2012 15:03 | | MWH Global, Inc. | BPhilipps | doc |
| 4469 | AMPVOITH010_00093627 | | | | | Attachment providing information in furtherance of legal advice regarding drawing for Willow Island Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 4/19/2010 16:45 | 1/18/2012 13:48 | | JLB140 | | pdf |
| 4470 | AMPVOITH010_00093629 | | | | | Attachment providing information in furtherance of legal advice regarding draft Summary of Work to Willow Island Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 4/22/2009 14:54 | 6/30/2011 15:38 | | MWH Global, Inc. | AMP-Ohio | doc |
| 4471 | AMPVOITH010_00093634 | | | | | Attachment providing information in furtherance of legal advice regarding draft Table of Contents to Willow Island Trash Rake Agreement sent to Ken Fisher for review and involving independent contractor | 2298242 | 2/7/2012 15:16 | 2/7/2012 15:21 | | MWH Global, Inc. | Doug Garvey | doc |
| 4472 | AMPVOITH010_00093636 | | | | | Attachment providing information in furtherance of legal advice regarding draft Cannelton Log Grabber Agreement sent to Ken Fisher for review and involving independent contractor | 2298291 | 1/13/2012 15:37 | 1/27/2012 10:51 | | MWH Global, Inc. | Doug Garvey | doc |
| 4473 | AMPVOITH010_00093641 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Cannelton Log Grabber Agreement sent to Ken Fisher for review and involving independent contractor | 2298291 | 6/28/2011 16:03 | 1/27/2012 10:53 | | MWH Global, Inc. | Doug Garvey | doc |
| 4474 | AMPVOITH010_00093642 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Cannelton Log Grabber Agreement sent to Ken Fisher for review and involving independent contractor | 2298291 | 6/28/2011 16:07 | 1/27/2012 10:56 | | MWH Global, Inc. | Doug Garvey | doc |
| 4475 | AMPVOITH010_00093643 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Cannelton Log Grabber Agreement sent to Ken Fisher for review and involving independent contractor | 2298291 | 6/28/2011 16:09 | 1/27/2012 10:20 | | MWH Global, Inc. | Doug Garvey | doc |
| 4476 | AMPVOITH010_00093644 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Cannelton Log Grabber Agreement sent to Ken Fisher for review and involving independent contractor | 2298291 | 6/28/2011 16:10 | 1/27/2012 10:44 | | MWH Global, Inc. | Doug Garvey | doc |
| 4477 | AMPVOITH010_00093645 | | | | | Attachment providing information in furtherance of legal advice regarding draft exhibit to Cannelton Log Grabber Agreement sent to Ken Fisher for review and involving independent contractor | 2298291 | 6/28/2011 16:12 | 1/27/2012 10:47 | | MWH Global, Inc. | Doug Garvey | doc |
| 4478 | AMPVOITH010_00093646 | | | | | Attachment providing information in furtherance of legal advice regarding draft Summary of Work to Cannelton Log Grabber Agreement sent to Ken Fisher for review and involving independent contractor | 2298291 | 10/22/2009 18:34 | 1/27/2012 10:48 | | MWH Global, Inc. | Doug Garvey | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4479 | AMPVOITH010_00093651 | | | | | Attachment providing information in furtherance of legal advice regarding draft Submittals provisions to Cannelton Log Grabber Agreement sent to Ken Fisher for review and involving independent contractor | 2298291 | 6/28/2011 16:39 | 1/27/2012 10:48 | | MWH Global, Inc. | Doug Garvey | doc |
| 4480 | AMPVOITH010_00093666 | | | | | Attachment providing information in furtherance of legal advice regarding draft List of Submittals provisions to Cannelton Log Grabber Agreement sent to Ken Fisher for review and involving independent contractor | 2298291 | 5/25/2011 16:33 | 1/27/2012 10:49 | | MWH Global, Inc. | Doug Garvey | doc |
| 4481 | AMPVOITH010_00098816 | | | | | Attachment providing information in furtherance of legal advice regarding review of CEII document list. | 2298455 | 4/3/2012 8:31 | 4/3/2012 8:53 | | Doug Garvey | Doug Garvey | xlsx |
| 4482 | AMPVOITH010_00094007 | | | | | Attachment providing legal advice regarding draft Willow Island powerhouse contract incorporating AMP counsel edits and involving independent contractor | 2298524 | 3/26/2012 16:16 | 3/27/2012 0:23 | | | | docx |
| 4483 | AMPVOITH010_00094016 | | | | | Attachment providing legal advice regarding draft Ruhlin powerhouse agreement for Willow Island incorporating AMP counsel edits and involving independent contractor | 2298527 | 3/26/2012 16:16 | 3/27/2012 0:23 | | | | docx |
| 4484 | AMPVOITH010_00094191 | | | | | Attachment discussing various contract matters related to hydro projects under review by legal. | 2299179 | 12/16/2011 8:09 | 12/16/2011 8:13 | | Doug Garvey | Doug Garvey | xlsx |
| 4485 | AMPVOITH010_00096870 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding equipment delivery dates timeline. | 2299566 | 1/20/2012 10:05 | 2/26/2012 12:19 | | Phil Meier | Doug Garvey | xls |
| 4486 | AMPVOITH010_00096871 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding equipment delivery dates timeline. | 2299566 | 1/20/2012 10:05 | 2/26/2012 11:05 | | Phil Meier | Doug Garvey | xls |
| 4487 | AMPVOITH010_00096872 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding contract dates versus Voith dates. | 2299566 | 2/26/2012 12:28 | 2/26/2012 12:28 | | DGarvey | | pdf |
| 4488 | AMPVOITH010_00096873 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding contract need dates versus Voith dates. | 2299566 | 2/26/2012 12:26 | 2/26/2012 12:26 | | DGarvey | | pdf |
| 4489 | AMPVOITH010_00098241 | 3/21/2012 14:45 | Doug Garvey <b10d1c50-6d27-45f8-9269-071c509c12a3@microsoftonline.com> | Kenneth A. Fisher, Jr. (kfisher@taftlaw.com) | Pete Crusse (PCrusse@amppartners.org) | Attachment requesting legal advice regarding question on bonding for Meldahl. | 2299677 | | | 3/21/2012 14:45 | | | msg |
| 4490 | AMPVOITH010_00098242 | 3/21/2012 14:45 | Doug Garvey <b10d1c50-6d27-45f8-9269-071c509c12a3@microsoftonline.com> | Kenneth A. Fisher, Jr. (kfisher@taftlaw.com) | Pete Crusse (PCrusse@amppartners.org) | Attachment requesting legal advice regarding question on bonding for Meldahl. | 2299677 | | | 3/21/2012 14:45 | | | msg |
| 4491 | AMPVOITH010_00098250 | | | | | Attachment providing legal advice regarding draft Request for Proposal for materials testing for Willow Island cofferdam construction drafted by Ken Fisher. | 2300378 | 5/16/2011 13:26 | 5/23/2011 15:15 | | kfisher | AMP-Ohio | doc |
| 4492 | AMPVOITH010_00096878 | | | | | Attachment requesting legal advice regarding Trashrake RFP Documents sent to Ken Fisher for review. | 2300671 | 6/7/2011 14:13 | 6/28/2011 14:43 | | | | docx |
| 4493 | AMPVOITH010_00096913 | | | | | Attachment requesting legal advice regarding Trashrake RFP documents sent to Ken Fisher for review. | 2300915 | 6/7/2011 14:13 | 7/6/2011 8:49 | | | | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4494 | AMPVOITH010_00096916 | | | | | Attachment requesting legal advice regarding trashrake RFP documents sent to Ken Fisher for review. | 2300915 | 6/28/2011 14:59 | 6/29/2011 15:29 | | MWH Global, Inc. | AMP-Ohio | doc |
| 4495 | AMPVOITH010_00097705 | | | | | Attachment providing information in furtherance of legal advice regarding Revised Agenda for August Board Meeting. | 2302376 | 8/1/2008 12:32 | 8/5/2008 9:42 | | AMP-OHIO | VJones | doc |
| 4496 | AMPVOITH010_00097706 | | | | | Attachment providing information in furtherance of legal advice regarding Revised Agenda for August Board Meeting. | 2302376 | 8/1/2008 10:09 | 8/5/2008 10:03 | | Marty Engelman | VJones | doc |
| 4497 | AMPVOITH010_00097708 | | | | | Attachment providing information in furtherance of legal advice regarding draft scheduled events and agenda for July '08 Board Meeting sent to counsel for review and comment. | 2302379 | 6/26/2008 13:32 | 6/27/2008 13:28 | | Marty Engelman | VJones | doc |
| 4498 | AMPVOITH010_00097709 | | | | | Attachment providing information in furtherance of legal advice regarding draft scheduled events and agenda for July '08 Board Meeting sent to counsel for review and comment. | 2302379 | 6/27/2008 13:33 | 6/27/2008 13:34 | | AMP-OHIO | VJones | doc |
| 4499 | AMPVOITH010_00096787 | | | | | Attachment providing legal advice regarding draft Board resolution to authorize execution of a change order with Alberici Baker. | 2303278 | 2/24/2014 9:54 | 2/24/2014 16:02 | | jbentine | Rachel Gerrick | doc |
| 4500 | AMPVOITH010_00096788 | | | | | Attachment providing legal advice regarding draft Board resolution to authorize execution of a change order with the Ruhlin Company. | 2303278 | 2/23/2014 9:26 | 2/24/2014 16:01 | | jbentine | Rachel Gerrick | doc |
| 4501 | AMPVOITH010_00096088 | | | | | Attachment providing legal advice regarding attorney generated draft of Meldahl WCD and WCO approval process. | 2305368 | 8/8/2014 13:35 | 8/8/2014 13:36 | | rgerrick | | pdf |
| 4502 | AMPVOITH010_00096089 | | | | | Attachment providing legal advice regarding attorney generated draft of Meldahl WCD and WCO approval process. | 2305368 | 8/8/2014 11:31 | 8/8/2014 11:33 | | rgerrick | | pdf |
| 4503 | AMPVOITH010_00096584 | | | | | Attachment discussing farm ground lease agreement at AMPGS site. | 2308744 | 4/16/2010 7:23 | 4/16/2010 8:11 | | Dan Preising | Dan Preising | doc |
| 4504 | AMPVOITH014_00012201 | | | | | Attachment providing legal advice regarding Meldahl management committee meeting minutes. | 2317539 | 2/8/2016 12:10 | 2/11/2016 15:52 | | Rachel Gerrick | Beth Philipps | docx |
| 4505 | AMPVOITH014_00028955 | | | | | Attachment providing legal advice regarding Greenup meeting minutes and agenda. | 2317539 | 2/8/2016 12:08 | 2/11/2016 15:58 | | Rachel Gerrick | Beth Philipps | docx |
| 4506 | AMPVOITH014_00012247 | | | | | Attachment discussing provision of legal advice regarding legal advice from AMP counsel on claims discussion relating to Voith Hydro reflected in AMP Board of Trustees December 10, 2015 meeting minutes. | 2319615 | 1/26/2016 15:01 | 1/26/2016 15:01 | | | | pdf |
| 4507 | AMPVOITH014_00029110 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees January 21, 2016 meeting minutes sent to John Bentine for review. | 2320140 | 2/1/2016 10:53 | 2/1/2016 10:53 | | Vicki Jones | Vicki Jones | doc |
| 4508 | AMPVOITH014_00029112 | | | | | Attachment providing information in furtherance of legal advice regarding draft schedule of 2016 Participants' Committee meetings & Participants' meetings sent to Rachel Gerrick. | 2320500 | 1/27/2016 12:10 | 1/27/2016 12:10 | | AMP-Ohio | Errin Harris | doc |
| 4509 | AMPVOITH014_00029114 | | | | | Attachment providing information in furtherance of legal advice regarding draft of revised schedule for January 21, 2016 AMP Board of Trustees meeting sent to AMP in-house counsel for review. | 2320933 | 1/5/2016 10:04 | 1/7/2016 16:23 | | AMP-OHIO | Vicki Jones | doc |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4510 | AMPVOITH014_00029116 | | | | | Attachment providing information in furtherance of legal advice regarding draft schedule of 2015 Participants' Committee meetings & Participants' meetings drafted by Rachel Gerrick. | 2321047 | 12/30/2014 13:35 | 11/4/2015 11:41 | | AMP-Ohio | Vicki Jones | doc |
| 4511 | AMPVOITH014_00012382 | | | | | Attachment providing legal advice regarding draft information and strategies presentation dated May 7, 2015 for proposed settlement with ABJV at Meldahl project. | 2324718 | 10/17/2011 15:50 | 5/6/2015 14:45 | | Tom Pohlman | Doug Garvey | pptx |
| 4512 | AMPVOITH014_00012410 | | | | | Attachment providing legal advice regarding draft information and strategies presentation dated April 16, 2015 for proposed settlement with ABJV at Meldahl project. | 2324878 | 10/17/2011 15:50 | 4/16/2015 15:49 | | Tom Pohlman | Vicki Jones | pptx |
| 4513 | AMPVOITH014_00012468 | | | | | Attachment providing legal advice regarding Pennsylvania settlement with PPL Electric. | 2324976 | 3/9/2015 9:58 | 3/9/2015 10:04 | | Vicki Jones | Vicki Jones | doc |
| 4514 | AMPVOITH014_00029072 | | | | | Attachment providing legal advice regarding draft schedule of 2016 Participants' Committee meetings & Participants' meetings drafted by Rachel Gerrick. | 2325494 | 1/5/2016 12:09 | 1/6/2016 15:22 | | AMP-Ohio | Rachel Gerrick | doc |
| 4515 | AMPVOITH014_00012603 | | | | | Attachment discussing revisions to AMP Board meeting minutes by John Bentine. | 2325560 | 3/9/2015 9:40 | 3/9/2015 9:41 | | Vicki Jones | John Bentine | doc |
| 4516 | AMPVOITH014_00012610 | | | | | Attachment discussing revisions to AMP board meeting minutes by John Bentine. | 2325560 | 3/9/2015 9:44 | 3/9/2015 9:44 | | Vicki Jones | John Bentine | doc |
| 4517 | AMPVOITH014_00029074 | | | | | Attachment providing legal advice regarding draft AMP Board of Trustees October 22, 2015 meeting minutes drafted by John Bentine. | 2325577 | 11/3/2015 8:55 | 11/5/2015 16:53 | | Vicki Jones | JWB 11/5/15 | doc |
| 4518 | AMPVOITH014_00029075 | | | | | Attachment providing legal advice regarding draft AMP Board of Trustees October 22, 2015 meeting minutes drafted by John Bentine. | 2325577 | 11/3/2015 8:55 | 11/5/2015 16:54 | | Vicki Jones | JWB 11/5/15 | doc |
| 4519 | AMPVOITH014_00012682 | | | | | Attachment discussing AMP debt service | 2325763 | 2/12/2016 11:14 | 2/12/2016 11:17 | | Bonnie Rushley | Bonnie Rushley | docx |
| 4520 | AMPVOITH014_00012908 | | | | | Attachment providing legal advice regarding legal liability coverage for in-house attorneys. | 2326049 | 10/23/2015 9:16 | 10/23/2015 13:54 | | Terry Leach | Rosemary Stout | doc |
| 4521 | AMPVOITH014_00012984 | | | | | Attachment discussing provision of legal advice regarding legal advice from Ken Fisher on flood incident at Cannelton reflected in AMP weekly risk operation report. | 2326104 | 10/9/2015 10:22 | 10/9/2015 13:29 | | Terry Leach | Rosemary Stout | doc |
| 4522 | AMPVOITH014_00013116 | | | | | Attachment discussing provision of legal advice regarding legal advice from Ken Fisher on Cannelton start-up issues reflected in AMP weekly risk operation report. | 2326227 | 8/28/2015 14:46 | 8/28/2015 14:46 | | | | pdf |
| 4523 | AMPVOITH014_00013267 | | | | | Attachment discussing provision of legal advice regarding settlement of workers' compensation claim by AMP outside counsel reflected in AMP weekly risk operation report. | 2326474 | 6/19/2015 14:17 | 6/19/2015 14:17 | | | | pdf |
| 4524 | AMPVOITH014_00013454 | | | | | Attachment discussing Dynegy EEI. | 2326795 | 3/13/2015 15:17 | 3/13/2015 15:17 | | | | pdf |
| 4525 | AMPVOITH014_00013475 | | | | | Attachment discussing Smithland insurance claims. | 2326854 | 3/6/2015 13:57 | 3/6/2015 13:57 | | Terry Leach | | pdf |
| 4526 | AMPVOITH014_00013625 | | | | | Attachment discussing AMP debt service | 2328050 | 2/12/2016 11:14 | 2/12/2016 11:17 | | Bonnie Rushley | Bonnie Rushley | docx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4527 | AMPVOITH014_00013645 | | | | | Attachment providing legal advice regarding draft information and strategies presentation dated May 7, 2015 for proposed settlement with ABJV at Meldahl project. | 2329027 | 10/17/2011 15:50 | 5/6/2015 14:45 | | Tom Pohlman | Doug Garvey | pptx |
| 4528 | AMPVOITH014_00013700 | | | | | Attachment discussing regarding proposal for minimum price offer rule. | 2333985 | 12/5/2012 15:02 | 12/10/2012 9:55 | | Vicki Jones | Vicki Jones | doc |
| 4529 | AMPVOITH014_00013731 | | | | | Attachment discussing provision of legal advice regarding legal advice from John Bentine on Bechtel litigation reflected in August 16, 2012 AMP Board of Trustees meeting minutes. | 2333985 | 8/21/2012 14:44 | 9/14/2012 15:33 | | Vicki Jones | Vicki Jones | doc |
| 4530 | AMPVOITH014_00013743 | | | | | Attachment providing legal advice regarding pending AMP litigation with Bechtel. | 2333985 | 2/23/2012 8:37 | 3/13/2012 14:39 | | Vicki Jones | Vicki Jones | doc |
| 4531 | AMPVOITH014_00013748 | | | | | Attachment discussing request for legal advice regarding member's request for legal advice on Bechtel litigation reflected in January 19, 2012 AMP Board of Trustees meeting minutes. | 2333985 | 1/27/2012 14:13 | 3/28/2012 11:30 | | Vicki Jones | AMP-Ohio | doc |
| 4532 | AMPVOITH014_00013759 | | | | | Attachment discussing provision of legal advice regarding legal advice from AMP counsel Steve Fitch on Bechtel litigation reflected in March 22, 2012 AMP Board of Trustees meeting minutes. | 2333985 | 3/28/2012 11:18 | 4/16/2012 10:56 | | Vicki Jones | Vicki Jones | doc |
| 4533 | AMPVOITH014_00013764 | | | | | Attachment discussing provision of legal advice regarding legal advice from AMP counsel Steve Fitch on Bechtel litigation reflected in May 15-16, 2012 AMP Board of Trustees meeting minutes. | 2333985 | 10/5/2012 15:22 | 10/5/2012 15:25 | | Vicki Jones | Vicki Jones | doc |
| 4534 | AMPVOITH014_00013893 | | | | | Attachment discussing provision of legal advice regarding legal advice from AMP counsel Steve Fitch on Bechtel litigation reflected in January 13, 2012 AMP Board of Trustees meeting minutes. | 2334062 | 1/30/2013 10:59 | 2/19/2013 16:22 | | Vicki Jones | Vicki Jones | doc |
| 4535 | AMPVOITH014_00014067 | | | | | Attachment discussing AMP board of trustees meeting including legal update report. | 2335186 | 2/19/2015 16:17 | 3/3/2015 13:12 | | Vicki Jones | Vicki Jones | doc |
| 4536 | AMPVOITH014_00014131 | | | | | Attachment discussing AMP board of trustees meeting update. | 2336519 | 8/25/2014 11:41 | 12/29/2014 11:38 | | Vicki Jones | Vicki Jones | doc |
| 4537 | AMPVOITH014_00029081 | | | | | Attachment providing information in furtherance of legal advice regarding draft schedule of 2015 Participants' Committee meetings & Participants' meetings sent to Rachel Gerrick for review. | 2336674 | 12/30/2014 13:35 | 12/30/2014 14:37 | | AMP-Ohio | Vicki Jones | doc |
| 4538 | AMPVOITH014_00014236 | | | | | Attachment discussing delay in start-up policy at Cannelton. | 2345631 | 8/28/2015 14:46 | 8/28/2015 14:46 | | | | pdf |
| 4539 | AMPVOITH014_00028869 | | | | | Attachment providing legal advice regarding draft AMP Board of Trustees June 18, 2015 meeting minutes drafted by Rachel Gerrick. | 2348922 | 6/22/2015 10:25 | 6/22/2015 10:31 | | Vicki Jones | Rachel Gerrick | doc |
| 4540 | AMPVOITH014_00028871 | 9/1/2014 11:26 | Don McCarthy <dmccarthy@columbus.rr.com> | Pete Crusse <PCrusse@amppartners.org> | 'Paul R Blaszczyk PE SE' <paul.r.blaszczyk@mwhglobal.com>; Bruce.A.Phillips@us.mwhglobal.com; 'John Clark' <John.Clark@mwhglobal.com>; 'Caroline Dunbar' <Dunbar.Caroline@mwhglobal.com>; Michael Dabolt <mdabolt@amppartners.org> | Attachment providing information in furtherance of legal advice regarding AMP internal email on delay in second stage concrete at Smithland sent to AMP counsel for review and involving independent contractor | 2353590 | | | 9/1/2014 11:26 | | | msg |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4541 | AMPVOITH014_00028872 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland construction schedule sent to AMP counsel for review. | 2353590 | 9/1/2014 10:38 | 9/1/2014 10:59 | | Owner | | pdf |
| 4542 | AMPVOITH014_00028873 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland construction schedule sent to AMP counsel for review. | 2353590 | 9/1/2014 10:52 | 9/1/2014 10:57 | | Owner | | pdf |
| 4543 | AMPVOITH014_00028874 | 8/29/2014 15:29 | Gary Yancer <GYancer@cjmahan.com> | Pete Crusse <PCrusse@amppartners.org> | Shane Steele <SSteele@cjmahan.com>; Tim Ward <TWard@cjmahan.com>; Don McCarthy (dmccarthy@columbus.rr.com ); bruce.a.phillips@mwhglobal.c om; Michael Dabolt <mdabolt@amppartners.org>; Paul R Blaszczyk PE SE <paul.r.blaszczyk@mwhglobal. com> | Attachment providing information in furtherance of legal advice regarding email pertaining to delay in second stage concrete at Smithland sent to AMP counsel for review. | 2353590 | | | 8/29/2014 15:29 | | | msg |
| 4544 | AMPVOITH014_00014481 | | | | | Attachment discussing Deutsche Bank confidentiality waiver. | 2356910 | 3/28/2014 14:17 | 3/28/2014 14:23 | | AMP-Ohio | Pam Sullivan | doc |
| 4545 | AMPVOITH014_00014723 | | | | | Attachment discussing provision of legal advice regarding draft Hydro Phase I and Meldhal/Greenup participants meeting minutes sent to Michael Kyser for review. | 2368377 | 1/8/2016 16:18 | 1/8/2016 16:18 | | | | pdf |
| 4546 | AMPVOITH014_00028876 | | | | | Attachment providing legal advice regarding draft update on Prairie State project matters drafted by John Bentine. | 2374275 | 8/29/2013 16:40 | 8/29/2013 16:56 | | Larry Marquis | JWB 8/29/13 | docx |
| 4547 | AMPVOITH014_00029085 | | | | | Attachment providing information in furtherance of legal advice regarding Clean Air Act presentation to AMP Board of Trustees sent to AMP counsel for review. | 2376770 | 10/17/2011 15:50 | 9/16/2014 17:48 | | Tom Pohlman | Jolene Thompson | pptx |
| 4548 | AMPVOITH014_00029086 | | | | | Attachment providing legal advice regarding draft AMP resolution on carbon emission standards Drafted by AMP counsel William Hayes. | 2376773 | 9/16/2014 14:43 | 9/16/2014 14:43 | | William D. Hayes | Lisa Schultz | doc |
| 4549 | AMPVOITH014_00015227 | | | | | Attachment discussing meeting notice and agenda for Hydro Phase I and Meldhal/Greenup participants meeting legal report. | 2398028 | 1/8/2016 16:22 | 1/8/2016 16:22 | | | | pdf |
| 4550 | AMPVOITH014_00015229 | | | | | Attachment discussing provision of legal advice regarding draft Hydro Phase I and Meldhal/Greenup participants meeting minutes. | 2398028 | 1/8/2016 16:18 | 1/8/2016 16:18 | | | | pdf |
| 4551 | AMPVOITH014_00015239 | | | | | Attachment providing legal advice regarding draft Meldahl participants June 2, 2015 meeting minutes drafted by Rachel Gerrick and Lisa McAlister. | 2398676 | 6/2/2015 10:52 | 6/2/2015 13:51 | | Lisa McAlister | Rachel Gerrick | docx |
| 4552 | AMPVOITH014_00015243 | | | | | Attachment providing legal advice regarding draft Meldahl Participants June 17, 2015 meeting notice & agenda drafted by Rachel Gerrick. | 2398676 | 6/2/2015 13:26 | 6/5/2015 8:36 | | TMAYNARD | Rachel Gerrick | doc |
| 4553 | AMPVOITH014_00015335 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP board meeting agenda. | 2414936 | 3/27/2015 14:22 | 3/27/2015 14:22 | | Marty Engelman | Jolene Thompson | doc |
| 4554 | AMPVOITH014_00015554 | | | | | Attachment discussing update on review of Member contract and draft ordinance | 2421600 | 6/28/2013 10:30 | 6/28/2013 10:30 | | cmeshanko | Jolene Thompson | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4555 | AMPVOITH015_00012049 | | | | | Attachment providing legal advice regarding draft Schedule to Hamilton Master Services Agreement with MESA for Greenup - Meldahl safety services. | 2424247 | 7/30/2015 15:41 | 8/4/2015 10:31 | | Todd Rodgers | Rachel Gerrick | docx |
| 4556 | AMPVOITH014_00028878 | | | | | Attachment providing legal advice regarding draft update on Prairie State project matters drafted by John Bentine. | 2433485 | 9/13/2013 14:47 | 11/21/2015 3:42 | | | | pdf |
| 4557 | AMPVOITH014_00016166 | | | | | Attachment providing legal advice regarding draft information and strategies presentation dated May 7, 2015 for proposed settlement with ABJV at Meldahl project. | 2436715 | 10/17/2011 15:50 | 5/6/2015 14:45 | | Tom Pohlman | Doug Garvey | pptx |
| 4558 | AMPVOITH015_00012436 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP resolution for purchase of land adjacent to Smithland. | 2439161 | 6/3/2015 14:51 | 6/3/2015 14:51 | | TMAYNARD | Phil Meier | doc |
| 4559 | AMPVOITH014_00016340 | | | | | Attachment discussing provision of legal advice regarding legal advice from AMP counsel on staffing issues unrelated to hydro projects reflected in AMP Generation Operations Weekly Report. | 2439252 | 6/28/2013 14:01 | 6/28/2013 14:01 | | Beth Philipps | | pdf |
| 4560 | AMPVOITH015_00012764 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to USACE regarding Memorandum of Understanding for Willow Island. | 2445417 | 10/7/2015 14:29 | 10/7/2015 14:29 | | AMP-Ohio | Phil Meier | doc |
| 4561 | AMPVOITH014_00016787 | | | | | Attachment discussing provision of legal advice regarding legal advice from AMP counsel on proposed settlement between AMP and KOBELCO reflected in AMP Generation Operations Weekly Report. | 2453613 | 11/22/2013 11:29 | 11/22/2013 11:29 | | BPhilipps | | pdf |
| 4562 | AMPVOITH014_00016821 | | | | | Attachment discussing provision of legal advice regarding legal advice from AMP counsel on proposed settlement between AMP and KOBELCO reflected in AMP Generation Operations Weekly Report. | 2453640 | 11/15/2013 12:57 | 11/15/2013 12:57 | | bphilipps | | pdf |
| 4563 | AMPVOITH014_00016861 | | | | | Attachment discussing provision of legal advice regarding legal advice from AMP counsel on proposed settlement between AMP and KOBELCO reflected in AMP Generation Operations Weekly Report. | 2453765 | 9/27/2013 13:24 | 9/27/2013 13:24 | | BPhilipps | | pdf |
| 4564 | AMPVOITH014_00016954 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup management committee January 8, 2015 meeting minutes drafted by Rachel Gerrick. | 2454339 | 11/13/2015 17:00 | 11/13/2015 17:00 | | Rachel Gerrick | | pdf |
| 4565 | AMPVOITH014_00028880 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup management committee January 8, 2015 meeting minutes drafted by Rachel Gerrick. | 2454361 | 1/29/2015 11:01 | 5/4/2015 10:26 | | Rachel Gerrick | Rachel Gerrick | docx |
| 4566 | AMPVOITH014_00028881 | | | | | Attachment providing legal advice regarding Meldahl management committee November 19, 2015 meeting minutes reviewed by John Bentine. | 2454361 | 11/10/2015 14:13 | 11/10/2015 14:16 | | TMAYNARD | Beth Philipps | doc |
| 4567 | AMPVOITH015_00013033 | | | | | Attachment providing legal advice regarding draft letter with input from AMP counsel regarding Clermont County road repairs. | 2455660 | 10/2/2015 13:31 | 10/2/2015 13:44 | | Bethany Kiser | Doug Garvey | doc |
| 4568 | AMPVOITH014_00029096 | | | | | Attachment providing legal advice regarding draft AMP Board of Trustees September 17-18, 2014 meeting minutes drafted by John Bentine. | 2456714 | 10/15/2014 16:04 | 10/26/2014 15:40 | | Vicki Jones | JWB 10/17/14 | doc |
| 4569 | AMPVOITH014_00029097 | | | | | Attachment providing legal advice regarding draft AMP Board of Trustees September 17-18, 2014 meeting minutes drafted by John Bentine. | 2456714 | 10/15/2014 16:04 | 10/26/2014 15:39 | | Vicki Jones | JWB 10/17/14 | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4570 | AMPVOITH014_00028884 | | | | | Attachment providing legal advice regarding email from John Bentine with edits to AMP Board of Trustees May 22, 2014 meeting minutes. | 2457045 | 6/17/2014 10:39 | 6/17/2014 14:10 | | Vicki Jones | JWB 6/17/14 | doc |
| 4571 | AMPVOITH014_00028885 | | | | | Attachment providing legal advice regarding email from John Bentine with edits to AMP Board of Trustees May 22, 2014 meeting minutes. | 2457045 | 6/17/2014 10:39 | 6/17/2014 14:43 | | Vicki Jones | JWB 6/17/14 | doc |
| 4572 | AMPVOITH014_00028887 | | | | | Attachment providing legal advice regarding draft update on Prairie State project matters drafted by John Bentine. | 2457418 | 9/13/2013 9:42 | 9/13/2013 14:03 | | Larry Marquis | JWB 9/13/2013 | docx |
| 4573 | AMPVOITH014_00017011 | | | | | Attachment providing legal advice regarding draft AMP Board of Trustee March 21, 2013 meeting minutes drafted by John Bentine. | 2458322 | 4/24/2013 15:00 | 4/30/2013 14:50 | | Vicki Jones | JWB 4/30/13 | docx |
| 4574 | AMPVOITH014_00029101 | | | | | Attachment providing legal advice regarding draft letter to the City of Hamilton on Greenup project drafted by John Bentine. | 2458835 | 7/20/2015 13:20 | 7/20/2015 15:45 | | Phil Meier | JWB 7/20/15b | docx |
| 4575 | AMPVOITH014_00029102 | | | | | Attachment providing legal advice regarding draft letter to the City of Hamilton on Greenup project drafted by John Bentine. | 2458835 | 7/20/2015 13:20 | 7/20/2015 15:50 | | Phil Meier | JWB 7/20/15b | docx |
| 4576 | AMPVOITH014_00017131 | | | | | Attachment discussing legal review of insurance requirements | 2463142 | 1/15/2016 16:21 | 1/15/2016 16:21 | | | | pdf |
| 4577 | AMPVOITH014_00017163 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board December 11, 2015 meeting minutes sent to Rachel Gerrick and John Bentine for review. | 2463285 | 12/17/2015 9:17 | 12/18/2015 9:13 | | Vicki Jones | Vicki Jones | doc |
| 4578 | AMPVOITH014_00017167 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board December 11, 2015 meeting minutes sent to Rachel Gerrick and John Bentine for review. | 2463285 | 12/17/2015 14:54 | 12/18/2015 10:00 | | Vicki Jones | Vicki Jones | doc |
| 4579 | AMPVOITH014_00017286 | | | | | Attachment providing legal advice regarding legal liability coverage for in house attorneys. | 2463776 | 10/23/2015 9:16 | 10/23/2015 13:54 | | Terry Leach | Rosemary Stout | doc |
| 4580 | AMPVOITH014_00017336 | | | | | Attachment providing information in furtherance of legal advice regarding settlement of workers' compensation claim by AMP outside counsel reflected in AMP weekly risk operation report. | 2464190 | 9/18/2015 13:25 | 9/18/2015 13:25 | | | | pdf |
| 4581 | AMPVOITH014_00017468 | | | | | Attachment discussing provision of legal advice regarding legal advice from Ken Fisher on flood incident at Cannelton reflected in AMP weekly risk operation report. | 2465162 | 7/17/2015 15:12 | 7/17/2015 15:12 | | | | pdf |
| 4582 | AMPVOITH014_00017531 | | | | | Attachment discussing provision of legal advice regarding settlement of workers' compensation claim by AMP outside counsel reflected in AMP weekly risk operation report. | 2465502 | 6/19/2015 14:17 | 6/19/2015 14:17 | | | | pdf |
| 4583 | AMPVOITH014_00017584 | | | | | Attachment discussing provision of legal advice regarding settlement of workers' compensation claim by AMP outside counsel reflected in AMP weekly risk operation report. | 2465657 | 6/5/2015 14:35 | 6/5/2015 14:35 | | | | pdf |
| 4584 | AMPVOITH014_00017661 | | | | | Attachment discussing provision of legal advice regarding settlement of workers' compensation claim by AMP outside counsel reflected in AMP weekly risk operation report. | 2465898 | 5/1/2015 13:40 | 5/1/2015 13:40 | | | | pdf |
| 4585 | AMPVOITH014_00017713 | | | | | Attachment providing legal advice regarding Pennsylvania settlement with PPL Electric | 2465993 | 3/9/2015 9:58 | 3/9/2015 10:04 | | Vicki Jones | Vicki Jones | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4586 | AMPVOITH014_00017894 | | | | | Attachment discussing provision of legal advice regarding settlement of workers' compensation claim by AMP outside counsel reflected in AMP weekly risk operation report. | 2466314 | 3/6/2015 13:57 | 3/6/2015 13:57 | | Terry Leach | | pdf |
| 4587 | AMPVOITH014_00029104 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees January 21-21, 2015 meeting minutes sent to John Bentine for review. | 2466643 | 1/28/2015 16:33 | 2/9/2015 15:21 | | Vicki Jones | Vicki Jones | doc |
| 4588 | AMPVOITH014_00018050 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board December 11-12, 2014 meeting minutes sent to John Bentine for review. | 2467061 | 1/12/2015 16:01 | 1/12/2015 16:02 | | Vicki Jones | Vicki Jones | doc |
| 4589 | AMPVOITH014_00018073 | | | | | Attachment discussing AMP board of trustees meeting minutes. | 2467174 | 8/25/2014 11:41 | 12/29/2014 11:38 | | Vicki Jones | Vicki Jones | doc |
| 4590 | AMPVOITH014_00029106 | | | | | Attachment providing information in furtherance of legal advice regarding draft 2014 AMP President's report to Board on stranded costs sent to John Bentine for review. | 2468432 | 9/15/2014 15:00 | 9/15/2014 16:08 | | Lisa McAlister | Vicki Jones | docx |
| 4591 | AMPVOITH014_00029108 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees August 21, 2014 meeting minutes sent to John Bentine for review. | 2468557 | 8/25/2014 10:41 | 8/25/2014 10:50 | | Vicki Jones | Vicki Jones | doc |
| 4592 | AMPVOITH014_00028889 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees May 22, 2014 meeting minutes sent to John Bentine for review. | 2469660 | 5/27/2014 11:27 | 5/30/2014 15:06 | | Vicki Jones | Vicki Jones | doc |
| 4593 | AMPVOITH014_00018450 | | | | | Attachment discussing AMP 3-year strategic goals and involving independent contractor | 2471478 | 1/3/2014 14:03 | 1/3/2014 16:19 | | AMP-Ohio | Vicki Jones | docx |
| 4594 | AMPVOITH014_00018622 | | | | | Attachment discussing provision of legal advice regarding legal advice from AMP counsel on proposed settlement between AMP and KOBELCO reflected in AMP Generation Operations Weekly Report. | 2473626 | 11/15/2013 12:57 | 11/15/2013 12:57 | | bphilipps | | pdf |
| 4595 | AMPVOITH014_00018784 | | | | | Attachment concerning request for legal advice regarding AMP hydro publications | 2474212 | 10/18/2013 11:08 | 10/18/2013 11:08 | | cmeshanko | Jolene Thompson | docx |
| 4596 | AMPVOITH014_00018822 | | | | | Attachment concerning request for legal advice regarding regulatory issue unrelated to hydro projects. | 2474212 | 10/18/2013 14:35 | 10/18/2013 14:35 | | Terry Leach | Errin Harris | doc |
| 4597 | AMPVOITH014_00018975 | | | | | Attachment discussing provision of legal advice regarding legal advice from AMP counsel on proposed settlement between AMP and KOBELCO reflected in AMP Generation Operations Weekly Report. | 2474662 | 9/27/2013 13:24 | 9/27/2013 13:24 | | BPhilipps | | pdf |
| 4598 | AMPVOITH014_00019008 | | | | | Attachment discussing provision of legal advice regarding legal advice from AMP counsel on proposed settlement between AMP and KOBELCO reflected in AMP Generation Operations Weekly Report. | 2474662 | 9/27/2013 13:24 | 9/27/2013 13:24 | | BPhilipps | | pdf |
| 4599 | AMPVOITH014_00019098 | | | | | Attachment discussing regulatory issue unrelated to hydro projects. | 2474898 | 9/13/2013 16:09 | 9/13/2013 16:09 | | Terry Leach | Errin Harris | doc |
| 4600 | AMPVOITH014_00019210 | | | | | Attachment discussing AMP settlement counteroffer for EPPG-PPL rate dispute | 2475287 | 8/11/2013 22:20 | 8/11/2013 22:30 | | AMP-Ohio | Pam Sullivan | doc |
| 4601 | AMPVOITH014_00019281 | | | | | Attachment discussing provision of legal advice regarding legal advice from John Bentine on completion of WV Industrial Business Property Return for Willow Island reflected in.AMP weekly report. | 2475698 | 6/28/2013 12:15 | 6/28/2013 13:39 | | Bonnie Rushley | Bonnie Rushley | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4602 | AMPVOITH014_00019295 | | | | | Attachment discussing provision of legal advice regarding legal advice for AMP counsel on staffing issues unrelated to hydro projects reflected in AMP Generation Operations Weekly Report. | 2475698 | 6/28/2013 14:01 | 6/28/2013 14:01 | | Beth Philipps | | pdf |
| 4603 | AMPVOITH014_00019469 | | | | | Attachment discussing sparging easement request. | 2476595 | 4/2/2015 15:20 | 4/2/2015 15:20 | | Diane Black | Chris Easton | docx |
| 4604 | AMPVOITH015_00013148 | | | | | Attachment providing legal advice regarding draft letter from AMP counsel to John Sebastian, Esq. and Michael W. Currie concerning latent defective work claims at Smithland. | 2478094 | 10/4/2015 13:26 | 10/4/2015 13:29 | | Laura C. Fraher | Daniel A. Kapner | docx |
| 4605 | AMPVOITH014_00029077 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Board of Trustees January 21, 2016 meeting minutes sent to John Bentine for review. | 2478108 | 2/1/2016 10:53 | 2/1/2016 10:53 | | Vicki Jones | Vicki Jones | doc |
| 4606 | AMPVOITH014_00019513 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board December 11, 2015 meeting minutes sent to Rachel Gerrick and John Bentine. | 2478122 | 12/17/2015 9:17 | 12/18/2015 9:13 | | Vicki Jones | Vicki Jones | doc |
| 4607 | AMPVOITH014_00019517 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board December 17, 2015 meeting minutes sent to Rachel Gerrick and John Bentine. | 2478122 | 12/17/2015 14:54 | 12/18/2015 10:00 | | Vicki Jones | Vicki Jones | doc |
| 4608 | AMPVOITH014_00029079 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees October 22, 2015 meeting minutes sent to John Bentine for review. | 2478151 | 10/30/2015 9:48 | 10/30/2015 9:48 | | Vicki Jones | Vicki Jones | doc |
| 4609 | AMPVOITH014_00028858 | | | | | Attachment providing legal advice regarding draft AMP Board of Trustees June 18, 2015 meeting minutes reviewed by Rachel Gerrick and Lisa McAlister. | 2478223 | 6/23/2015 9:35 | 6/23/2015 9:42 | | Vicki Jones | Vicki Jones | doc |
| 4610 | AMPVOITH014_00028866 | | | | | Attachment providing information in furtherance of legal advice regarding email setting forth projected commercial operation dates for hydro projects sent to John Bentine and Rachel Gerrick for review. | 2478456 | 6/23/2015 14:32 | 6/23/2015 14:34 | | | | pdf |
| 4611 | AMPVOITH014_00019696 | | | | | Attachment providing legal advice regarding draft Meldahl management committee meeting minutes. | 2484596 | 2/8/2016 12:10 | 2/11/2016 15:52 | | Rachel Gerrick | Beth Philipps | docx |
| 4612 | AMPVOITH014_00028954 | | | | | Attachment providing legal advice regarding draft Greenup meeting minutes. | 2484596 | 2/8/2016 12:08 | 2/11/2016 15:58 | | Rachel Gerrick | Beth Philipps | docx |
| 4613 | AMPVOITH015_00043479 | | | | | Attachment providing legal advice regarding Greenup Dewatering Piping Resolution subject to common interest doctrine and/or joint defense agreement | 2485653 | 1/13/2016 8:34 | 2/17/2016 14:21 | | Rachel Gerrick | JWB 2/17/16 | docx |
| 4614 | AMPVOITH014_00028808 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees August 16 2012 meeting minutes sent to John Bentine for review. | 2486673 | 8/21/2012 14:44 | 8/24/2012 10:39 | | Vicki Jones | Vicki Jones | doc |
| 4615 | AMPVOITH014_00020027 | | | | | Attachment discussing update regarding the AMPGS/Bechtel litigation. | 2486782 | 4/23/2012 14:51 | 5/10/2012 10:47 | | Vicki Jones | Vicki Jones | doc |
| 4616 | AMPVOITH014_00020066 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees August 16, 2012 meeting minutes sent to John Bentine for review. | 2486897 | 8/21/2012 14:44 | 8/24/2012 10:39 | | Vicki Jones | Vicki Jones | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4617 | AMPVOITH014_00028986 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP board of trustees meeting minutes. | 2486911 | 12/12/2011 11:20 | 8/8/2012 16:23 | | Vicki Jones | Vicki Jones | doc |
| 4618 | AMPVOITH014_00020101 | | | | | Attachment providing information in furtherance of legal advice regarding legal advice from John Bentine on Bechtel litigation reflected in February 16, 2012 AMP Board of Trustees meeting minutes. | 2487044 | 2/23/2012 8:37 | 3/13/2012 14:39 | | Vicki Jones | Vicki Jones | doc |
| 4619 | AMPVOITH014_00020108 | | | | | Attachment discussing provision of legal advice regarding legal advice from AMP counsel Steve Fitch on AMPGS Bechtel litigation reflected in draft AMP Board of Trustees March 22, 2012 meeting minutes. | 2487044 | 3/28/2012 11:18 | 4/16/2012 10:56 | | Vicki Jones | Vicki Jones | doc |
| 4620 | AMPVOITH014_00020151 | | | | | Attachment providing information in furtherance of legal advice regarding AMP board meeting minutes sent to John Bentine for review. | 2487202 | 11/11/2011 12:48 | 11/11/2011 15:40 | | Vicki Jones | AMP-Ohio | doc |
| 4621 | AMPVOITH014_00028810 | | | | | Attachment providing legal advice regarding November 2012 AMP litigation status report prepared by AMP counsel Thompson Coburn. | 2487542 | 11/5/2012 10:32 | 11/5/2012 10:32 | | sterzinr | sterzinr | DOCX |
| 4622 | AMPVOITH014_00028812 | | | | | Attachment providing legal advice regarding October 2012 AMP litigation status report prepared by AMP counsel Thompson Coburn. | 2487547 | 10/15/2012 12:28 | 10/15/2012 12:28 | | sterzinr | sterzinr | DOCX |
| 4623 | AMPVOITH014_00028814 | | | | | Attachment providing legal advice regarding September 2012 AMP litigation status report prepared by AMP counsel Thompson Coburn. | 2487552 | 9/10/2012 11:19 | 9/10/2012 11:24 | | sterzinr | sterzinr | DOCX |
| 4624 | AMPVOITH014_00028816 | | | | | Attachment providing legal advice regarding August 2012 AMP litigation status report prepared by AMP counsel Thompson Coburn. | 2487557 | 8/6/2012 11:28 | 8/6/2012 11:28 | | sterzinr | sterzinr | DOCX |
| 4625 | AMPVOITH014_00028990 | | | | | Attachment providing legal advice regarding active litigation and administrative proceedings report by John Bentine. | 2490160 | 11/17/2009 16:59 | 11/17/2009 16:59 | | | | pdf |
| 4626 | AMPVOITH014_00028991 | | | | | Attachment providing legal advice regarding AMP general counsel's report of active litigation by John Benetine. | 2490160 | 11/17/2009 16:59 | 11/17/2009 16:59 | | | | pdf |
| 4627 | AMPVOITH014_00028997 | | | | | Attachment providing legal advice regarding active litigation and administrative proceedings report by John Bentine. | 2490178 | 9/14/2009 11:24 | 9/14/2009 11:24 | | | | pdf |
| 4628 | AMPVOITH014_00020361 | | | | | Attachment providing legal advice regarding AMP active litigation and administrative proceedings report by John Bentine. | 2490182 | 1/12/2010 10:57 | 1/12/2010 10:57 | | | | pdf |
| 4629 | AMPVOITH014_00028998 | | | | | Attachment providing legal advice regarding AMP general counsel's report of active litigation by John Bentine. | 2490182 | 1/12/2010 10:57 | 1/12/2010 10:57 | | | | pdf |
| 4630 | AMPVOITH014_00029000 | | | | | Attachment providing legal advice regarding AMP general counsel's report of active litigation by John Bentine. | 2490188 | 12/7/2009 16:53 | 12/7/2009 16:53 | | | | pdf |
| 4631 | AMPVOITH014_00029001 | | | | | Attachment providing legal advice regarding AMP active litigation and administrative proceeding report by John Bentine. | 2490188 | 12/7/2009 16:53 | 12/7/2009 16:53 | | | | pdf |
| 4632 | AMPVOITH014_00028818 | | | | | Attachment providing legal advice regarding August 2012 AMP legal and litigation status report drafted by AMP counsel Chester Wilcox & Saxbe. | 2490203 | 8/13/2010 9:46 | 8/13/2010 9:46 | | trodgers | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4633 | AMPVOITH014_00028819 | | | | | Attachment providing legal advice regarding August 2012 AMP legal and litigation status report drafted by AMP counsel Chester Wilcox & Saxbe. | 2490203 | 8/13/2010 9:54 | 8/13/2010 9:54 | | trodgers | | pdf |
| 4634 | AMPVOITH014_00029003 | | | | | Attachment providing legal advice regarding AMPGS participants' meeting legal report created by counsel. | 2490357 | 12/21/2004 13:06 | 5/11/2012 14:49 | | Hall, T.J. | Kathie Hines | PPTX |
| 4635 | AMPVOITH014_00028823 | | | | | Attachment providing legal advice regarding draft AMP Board of Trustees resolution relating to financing of Freemont Energy Center drafted by John Bentine. | 2490385 | 8/23/2011 16:37 | 9/12/2011 15:46 | | | | docx |
| 4636 | AMPVOITH014_00028825 | | | | | Attachment draft solar and wind project update. | 2490468 | 10/14/2011 10:22 | 10/14/2011 10:22 | | AWalker | | pdf |
| 4637 | AMPVOITH014_00029005 | | | | | Attachment providing legal advice regarding July status report and legal update for various active issues. | 2490489 | 7/2/2009 11:37 | 7/2/2009 11:37 | | | | DOC |
| 4638 | AMPVOITH014_00029010 | | | | | Attachment providing information in furtherance of legal advice regarding AMP active ligation and administrative proceedings report by John Bentine. | 2490667 | 5/18/2010 7:37 | 5/18/2010 7:37 | | trodgers | | pdf |
| 4639 | AMPVOITH014_00029011 | | | | | Attachment providing information in furtherance of legal advice regarding AMP general counsel's report from John Bentine. | 2490667 | 5/17/2010 13:08 | 5/17/2010 13:08 | | trodgers | | pdf |
| 4640 | AMPVOITH014_00029013 | | | | | Attachment providing information in furtherance of legal advice regarding AMP active ligation and administrative proceedings report by John Bentine. | 2490675 | 7/15/2010 12:59 | 7/15/2010 12:59 | | trodgers | | pdf |
| 4641 | AMPVOITH014_00029014 | | | | | Attachment providing information in furtherance of legal advice regarding AMP general counsel's report from John Bentine. | 2490675 | 7/15/2010 7:58 | 7/15/2010 7:58 | | trodgers | | pdf |
| 4642 | AMPVOITH014_00029016 | | | | | Attachment providing information in furtherance of legal advice regarding AMP active ligation and administrative proceedings report by John Bentine. | 2490699 | 6/14/2011 6:42 | 6/14/2011 6:42 | | trodgers | | pdf |
| 4643 | AMPVOITH014_00029017 | | | | | Attachment providing information in furtherance of legal advice regarding AMP general counsel's report from John Bentine. | 2490699 | 6/14/2011 7:08 | 6/14/2011 7:08 | | trodgers | | pdf |
| 4644 | AMPVOITH014_00028827 | | | | | Attachment providing legal advice regarding draft Freemont Energy Center contract with Central Virginia Power Authority drafted by John Bentine. | 2490758 | 6/24/2011 13:09 | 6/24/2011 13:09 | | | | doc |
| 4645 | AMPVOITH014_00028828 | | | | | Attachment providing legal advice regarding draft appendices to Freemont Energy Center power sales contract Between AMP and Central Virginia Power Authority drafted by John Bentine. | 2490758 | 6/24/2011 13:09 | 6/24/2011 13:09 | | | | doc |
| 4646 | AMPVOITH014_00028829 | | | | | Attachment draft Freemont Energy Center power sales contract Between AMP and Central Virginia Power Authority. | 2490758 | 6/24/2011 13:09 | 6/24/2011 13:09 | | | | doc |
| 4647 | AMPVOITH014_00029022 | | | | | Attachment providing information in furtherance of legal advice regarding AMP active ligation and administrative proceedings report by John Bentine. | 2490771 | 7/19/2011 6:25 | 7/19/2011 6:25 | | trodgers | | pdf |
| 4648 | AMPVOITH014_00029023 | | | | | Attachment providing information in furtherance of legal advice regarding AMP general counsel's report from John Bentine. | 2490771 | 7/19/2011 6:16 | 7/19/2011 6:16 | | trodgers | | pdf |
| 4649 | AMPVOITH014_00029025 | | | | | Attachment providing information in furtherance of legal advice regarding AMP active ligation and administrative proceedings report by John Bentine. | 2490783 | 2/15/2011 7:32 | 2/15/2011 7:32 | | trodgers | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4650 | AMPVOITH014_00029026 | | | | | Attachment providing information in furtherance of legal advice regarding AMP general counsel's report from John Bentine. | 2490783 | 2/15/2011 7:41 | 2/15/2011 7:41 | | trodgers | | pdf |
| 4651 | AMPVOITH014_00029028 | | | | | Attachment providing information in furtherance of legal advice regarding AMP active ligation and administrative proceedings report by John Bentine. | 2490813 | 12/3/2010 5:47 | 12/3/2010 5:47 | | trodgers | | pdf |
| 4652 | AMPVOITH014_00029029 | | | | | Attachment providing information in furtherance of legal advice regarding AMP general counsel's report from John Bentine. | 2490813 | 12/3/2010 4:56 | 12/3/2010 4:56 | | trodgers | | pdf |
| 4653 | AMPVOITH014_00029031 | | | | | Attachment providing information in furtherance of legal advice regarding AMP active ligation and administrative proceedings report by John Bentine. | 2490823 | 4/18/2011 6:46 | 4/18/2011 6:46 | | trodgers | | pdf |
| 4654 | AMPVOITH014_00029032 | | | | | Attachment providing information in furtherance of legal advice regarding AMP general counsel's report from John Bentine. | 2490823 | 4/18/2011 6:46 | 4/18/2011 6:46 | | trodgers | | pdf |
| 4655 | AMPVOITH014_00029034 | | | | | Attachment providing information in furtherance of legal advice regarding AMP active ligation and administrative proceedings report by John Bentine. | 2490843 | 10/21/2010 9:27 | 10/21/2010 9:27 | | trodgers | | pdf |
| 4656 | AMPVOITH014_00029035 | | | | | Attachment providing information in furtherance of legal advice regarding AMP general counsel's report from John Bentine. | 2490843 | 10/21/2010 9:26 | 10/21/2010 9:26 | | trodgers | | pdf |
| 4657 | AMPVOITH014_00028831 | | | | | Attachment providing information in furtherance of legal advice regarding September 2010 AMP legal and litigation reports drafted by AMP counsel Chester Wilcox & Saxbe. | 2490858 | 9/13/2010 7:05 | 9/13/2010 7:05 | | trodgers | | pdf |
| 4658 | AMPVOITH014_00028832 | | | | | Attachment providing legal advice regarding September 2010 AMP legal and litigation reports drafted by AMP counsel Chester Wilcox & Saxbe. | 2490858 | 9/13/2010 7:11 | 9/13/2010 7:11 | | trodgers | | pdf |
| 4659 | AMPVOITH014_00029037 | | | | | Attachment providing legal advice regarding December status report of active litigation. | 2490947 | 11/30/2009 15:02 | 11/30/2009 15:02 | | | | DOC |
| 4660 | AMPVOITH014_00029039 | | | | | Attachment discussing status report from AMP counsel on FERC related activity. | 2490952 | 1/7/2010 15:59 | 1/7/2010 15:59 | | | | DOC |
| 4661 | AMPVOITH014_00029040 | | | | | Attachment providing legal advice regarding status report from AMP counsel on FERC related activity. | 2490959 | 9/4/2009 12:35 | 9/4/2009 12:35 | | | | DOC |
| 4662 | AMPVOITH014_00028834 | | | | | Attachment providing legal advice regarding September 2010 AMP legal status report prepared by AMP counsel Thompson Coburn. | 2490973 | 9/2/2010 16:37 | 9/2/2010 16:37 | | | | DOCX |
| 4663 | AMPVOITH014_00028835 | | | | | Attachment providing legal advice regarding September 2010 AMP legal status report prepared by AMP counsel Thompson Coburn. | 2490973 | 9/2/2010 12:44 | 9/2/2010 12:44 | | | | pdf |
| 4664 | AMPVOITH014_00028837 | | | | | Attachment providing legal advice regarding August 2010 AMP legal status report prepared by AMP counsel Thompson Coburn. | 2491025 | 8/5/2010 22:45 | 8/5/2010 22:45 | | | | DOCX |
| 4665 | AMPVOITH014_00020438 | | | | | Attachment discussing AMP HR policies. | 2491280 | 1/16/2015 11:02 | 1/16/2015 11:52 | | Diane Black | Chris Easton | docx |
| 4666 | AMPVOITH014_00021007 | | | | | Attachment discussing provision of legal advice regarding legal advice from AMP counsel on proposed settlement between AMP and KOBELCO reflected in AMP Generation Operations Weekly Report. | 2492913 | 11/22/2013 11:29 | 11/22/2013 11:29 | | BPhilipps | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4667 | AMPVOITH014_00021065 | | | | | Attachment discussing provision of legal advice regarding legal advice from AMP counsel on proposed settlement between AMP and KOBELCO reflected in Amp Generation Operations Weekly Report. | 2492972 | 11/15/2013 12:57 | 11/15/2013 12:57 | | bphilipps | | pdf |
| 4668 | AMPVOITH014_00021244 | | | | | Attachment discussing marketing issue unrelated to hydro projects. | 2493061 | 10/24/2013 13:16 | 10/25/2013 14:59 | | Bonnie Rushley | Bonnie Rushley | docx |
| 4669 | AMPVOITH014_00021319 | | | | | Attachment concerning request for legal advice regarding AMP hydro publications | 2493107 | 10/18/2013 11:08 | 10/18/2013 11:08 | | cmeshanko | Jolene Thompson | docx |
| 4670 | AMPVOITH014_00021513 | | | | | Attachment discussing provision of legal advice regarding legal advice from AMP counsel on proposed settlement between AMP and KOBELCO reflected in Amp Generation Operations Weekly Report. | 2493188 | 9/27/2013 13:24 | 9/27/2013 13:24 | | BPhilipps | | pdf |
| 4671 | AMPVOITH014_00021607 | | | | | Attachment discussing regulatory issue unrelated to hydro projects. | 2493271 | 9/13/2013 16:09 | 9/13/2013 16:09 | | Terry Leach | Errin Harris | doc |
| 4672 | AMPVOITH015_00013755 | | | | | Attachment providing legal advice regarding draft Schedule to Hamilton Master Services Agreement with MESA for Greenup - Meldahl safety services. | 2493371 | 7/30/2015 15:41 | 8/12/2015 20:26 | | Todd Rodgers | Rachel Gerrick | docx |
| 4673 | AMPVOITH014_00021720 | | | | | Attachment discussing AMP settlement counteroffer for EPPG-PPL rate dispute | 2493452 | 8/11/2013 22:20 | 8/11/2013 22:30 | | AMP-Ohio | Pam Sullivan | doc |
| 4674 | AMPVOITH014_00021778 | | | | | Attachment discussing tax related issues for Willow Island site. | 2493683 | 6/28/2013 12:15 | 6/28/2013 13:39 | | Bonnie Rushley | Bonnie Rushley | docx |
| 4675 | AMPVOITH014_00021792 | | | | | Attachment discussing provision of legal advice regarding legal advice from AMP counsel on staffing issues unrelated to hydro projects.reflected in AMP Generation Operations Weekly Report | 2493683 | 6/28/2013 14:01 | 6/28/2013 14:01 | | Beth Philipps | | pdf |
| 4676 | AMPVOITH014_00022140 | | | | | Attachment discussing litigation against Bechtel. | 2494774 | 9/14/2012 8:53 | 9/14/2012 11:07 | | | | docx |
| 4677 | AMPVOITH014_00022195 | | | | | Attachment discussing litigation against Bechtel. | 2494806 | 9/7/2012 8:26 | 9/7/2012 11:42 | | | | docx |
| 4678 | AMPVOITH014_00022235 | | | | | Attachment discussing litigation against Bechtel. | 2494829 | 8/31/2012 9:31 | 8/31/2012 11:15 | | | | docx |
| 4679 | AMPVOITH014_00022287 | | | | | Attachment discussing litigation against Bechtel. | 2494851 | 8/24/2012 8:55 | 8/24/2012 12:08 | | | | docx |
| 4680 | AMPVOITH014_00022305 | | | | | Attachment discussing ISDA documents | 2494851 | 8/24/2012 14:48 | 8/24/2012 14:48 | | Terry Leach | Errin Harris | doc |
| 4681 | AMPVOITH014_00022336 | | | | | Attachment discussing provision of legal advice regarding legal advice from AMP counsel on Bechtel litigation reflected in AMP Project Development Weekly Report. | 2494879 | 7/12/2012 16:07 | 7/13/2012 10:08 | | | | docx |
| 4682 | AMPVOITH014_00022375 | | | | | Attachment discussing litigation against Bechtel. | 2494889 | 7/20/2012 8:49 | 7/20/2012 10:08 | | | | docx |
| 4683 | AMPVOITH014_00022491 | | | | | Attachment discussing litigation against Bechtel. | 2494981 | 8/3/2012 9:21 | 8/3/2012 11:47 | | | | docx |
| 4684 | AMPVOITH014_00022578 | | | | | Attachment discussing litigation against Bechtel. | 2494997 | 7/27/2012 14:35 | 7/27/2012 15:24 | | | | docx |
| 4685 | AMPVOITH014_00022615 | | | | | Attachment discussing litigation against Bechtel. | 2495103 | 6/13/2012 11:28 | 6/15/2012 12:03 | | | | docx |
| 4686 | AMPVOITH014_00022647 | | | | | Attachment discussing litigation against Bechtel. | 2495150 | 6/7/2012 14:47 | 6/8/2012 10:32 | | | | docx |
| 4687 | AMPVOITH014_00022689 | | | | | Attachment discussing litigation against Bechtel. | 2495176 | 5/24/2012 18:11 | 5/25/2012 9:49 | | | | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4688 | AMPVOITH014_00022743 | | | | | Attachment discussing litigation against Bechtel. | 2495210 | 5/31/2012 17:21 | 6/1/2012 11:21 | | | | docx |
| 4689 | AMPVOITH014_00022795 | | | | | Attachment discussing litigation against Bechtel. | 2495267 | 5/18/2012 8:08 | 5/18/2012 10:31 | | | | docx |
| 4690 | AMPVOITH014_00022894 | | | | | Attachment discussing litigation against Bechtel. | 2495467 | 4/6/2012 9:09 | 4/6/2012 13:32 | | | | docx |
| 4691 | AMPVOITH015_00013810 | | | | | Attachment discussing legal update contained in AMP Annual Dinner and Project update presentation August 2015. | 2495488 | 10/17/2011 15:50 | 8/17/2015 9:33 | | Tom Pohlman | Kent Carson | pptx |
| 4692 | AMPVOITH014_00022931 | | | | | Attachment discussing review of AMP expenses. | 2495506 | 3/30/2012 9:12 | 3/30/2012 11:10 | | | | docx |
| 4693 | AMPVOITH014_00022973 | | | | | Attachment discussing review of AMP expenses. | 2495537 | 3/30/2012 9:12 | 3/30/2012 11:10 | | | | docx |
| 4694 | AMPVOITH015_00013944 | | | | | Attachment providing legal advice regarding draft Schedule to Hamilton Master Services Agreement with MESA for Greenup - Meldahl safety services. | 2495636 | 7/30/2015 15:41 | 8/12/2015 20:26 | | Todd Rodgers | Rachel Gerrick | docx |
| 4695 | AMPVOITH015_00044408 | | | | | Attachment providing information in furtherance of legal advice regarding Prairie State Rating Agency Presentation subject to common interest doctrine and/or joint defense agreement | 2503377 | 8/15/2013 13:28 | 2/16/2016 14:20 | | e01004 | Scott Kiesewetter | pptx |
| 4696 | AMPVOITH014_00023120 | | | | | Attachment discussing provision of legal advice regarding legal goals and strategies reflected in 2014 - 2016 AMP strategic goals.document | 2509586 | 1/3/2014 14:03 | 1/3/2014 16:19 | | AMP-Ohio | Vicki Jones | docx |
| 4697 | AMPVOITH014_00029055 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees January 21-22, 2015 meeting minutes sent to John Bentine for review. | 2510109 | 1/28/2015 16:33 | 2/9/2015 15:21 | | Vicki Jones | Vicki Jones | doc |
| 4698 | AMPVOITH014_00023169 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees December 11-12, 2014 meeting minutes sent to John Bentine for review. | 2510132 | 1/12/2015 16:01 | 1/12/2015 16:02 | | Vicki Jones | Vicki Jones | doc |
| 4699 | AMPVOITH014_00029057 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees September 17-18, 2014 meeting minutes sent to John Bentine for review. | 2510164 | 9/23/2014 13:07 | 9/30/2014 14:10 | | Vicki Jones | Vicki Jones | doc |
| 4700 | AMPVOITH014_00023178 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Board of Trustees August 21, 2014 meeting minutes sent to John Bentine for review. | 2510180 | 8/25/2014 10:41 | 8/25/2014 10:50 | | Vicki Jones | Vicki Jones | doc |
| 4701 | AMPVOITH014_00029059 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees June 25, 2014 meeting minutes sent to John Bentine for review. | 2510194 | 7/3/2014 13:54 | 7/3/2014 13:54 | | Vicki Jones | Vicki Jones | doc |
| 4702 | AMPVOITH014_00028850 | | | | | Attachment requesting legal advice regarding draft AMP Board of Trustees May 22, 2014 meeting minutes sent to John Bentine for review. | 2510202 | 5/27/2014 11:27 | 5/30/2014 15:06 | | Vicki Jones | Vicki Jones | doc |
| 4703 | AMPVOITH014_00029061 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees February 21, 2013 meeting minutes sent to John Bentine for review. | 2510380 | 4/24/2013 13:06 | 4/25/2013 9:15 | | Vicki Jones | Vicki Jones | doc |
| 4704 | AMPVOITH014_00023241 | | | | | Attachment discussing recommendation by legal counsel on payment and consulting costs. | 2510412 | 3/27/2009 14:42 | 4/8/2009 12:48 | | | | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4705 | AMPVOITH014_00023332 | | | | | Attachment discussing provision of legal advice regarding legal advice from John Bentine on modifications to membership application process for Toledo/Coke project reflected in AMP Board of Trustees February 21, 2008 meeting minutes. | 2510477 | 3/11/2008 13:12 | 3/28/2008 11:34 | | Marty Engelman | | pdf |
| 4706 | AMPVOITH014_00029063 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees October 27, 2014 meeting minutes sent to John Bentine for review. | 2510581 | 11/13/2014 9:48 | 11/13/2014 10:02 | | Vicki Jones | JWB 11/13/14 | doc |
| 4707 | AMPVOITH014_00029064 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees October 27, 2014 meeting minutes sent to John Bentine for review. | 2510581 | 11/13/2014 9:48 | 11/13/2014 10:03 | | Vicki Jones | JWB 11/13/14 | doc |
| 4708 | AMPVOITH014_00029049 | | | | | Attachment concerning request for legal advice regarding AMP president's report to board on stranded costs and board resolution on development project stranded costs. | 2515248 | 9/15/2014 15:00 | 9/15/2014 16:08 | | Lisa McAlister | Vicki Jones | docx |
| 4709 | AMPVOITH014_00029051 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees August 21, 2014 meeting minutes sent to John Bentine for review. | 2515428 | 8/25/2014 10:41 | 8/25/2014 10:50 | | Vicki Jones | Vicki Jones | doc |
| 4710 | AMPVOITH014_00023440 | | | | | Attachment discussing AMP 3-year strategic goals. | 2515926 | 1/3/2014 14:03 | 1/3/2014 16:19 | | AMP-Ohio | Vicki Jones | docx |
| 4711 | AMPVOITH014_00023468 | | | | | Attachment discussing provision of legal advice regarding AMP Board April 16, 2014 meeting minutes AMPGS Bechtel litigation | 2516316 | 5/21/2014 9:01 | 5/21/2014 9:01 | | | | pdf |
| 4712 | AMPVOITH014_00023482 | | | | | Attachment discussing provision of legal advice regarding AMP Board June 25, 2014 meeting minutes retention of AMP legal counsel | 2516316 | 7/10/2014 9:15 | 7/10/2014 9:15 | | | | pdf |
| 4713 | AMPVOITH014_00029053 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees June 25, 2014 meeting minutes sent to John Bentine for review. | 2516516 | 7/3/2014 13:54 | 7/3/2014 13:54 | | Vicki Jones | Vicki Jones | doc |
| 4714 | AMPVOITH014_00023520 | | | | | Attachment discussing request for legal advice regarding attorney generated draft of AMP and City of Hamilton term sheet for Greenup and Meldahl subject to common interest doctrine and/or joint defense agreement | 2517067 | 11/13/2012 5:12 | 11/13/2012 10:12 | | | | pdf |
| 4715 | AMPVOITH014_00028984 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP board of trustees meeting minutes. | 2519162 | 12/12/2011 11:20 | 8/8/2012 16:23 | | Vicki Jones | Vicki Jones | doc |
| 4716 | AMPVOITH014_00028852 | | | | | Attachment providing legal advice regarding draft AMP Board of Trustees May 22, 2014 meeting minutes drafted by John Bentine. | 2523274 | 6/17/2014 15:32 | 6/17/2014 15:32 | | Vicki Jones | Pam Sullivan | doc |
| 4717 | AMPVOITH014_00023893 | | | | | Attachment providing legal advice regarding draft AMP Board of Trustees December 13, 2013 meeting minutes reviewed by John Bentine. | 2527504 | 12/19/2013 10:19 | 1/13/2014 9:30 | | Vicki Jones | Vicki Jones | doc |
| 4718 | AMPVOITH015_00043867 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meeting Notice and Agenda for Meldahl Management Committee Meeting February 18, 2016 for review and comment. | 2528889 | 2/5/2016 8:35 | 2/5/2016 9:35 | | TMAYNARD | Scott Kiesewetter | doc |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4719 | AMPVOITH015_00015349 | | | | | Attachment providing information in furtherance of legal advice regarding hydroelectric project update presentation to Martinsville City Counsel. | 2529564 | 9/10/2015 15:04 | 11/20/2015 16:07 | | Krista Barber-Selvage | Scott Kiesewetter | pptx |
| 4720 | AMPVOITH015_00015404 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to USACE regarding Willow Island Memorandum of Agreement. | 2529802 | 10/7/2015 14:29 | 10/7/2015 14:29 | | AMP-Ohio | Phil Meier | doc |
| 4721 | AMPVOITH015_00015408 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to USACE regarding Willow Island Memorandum of Agreement. | 2529822 | 10/7/2015 14:29 | 10/7/2015 14:29 | | AMP-Ohio | Phil Meier | doc |
| 4722 | AMPVOITH014_00023949 | | | | | Attachment discussing litigation against Bechtel. | 2530647 | 5/11/2012 10:21 | 5/11/2012 11:17 | | | | docx |
| 4723 | AMPVOITH015_00015572 | 12/16/2015 7:45 | Mr. David Butler <dbutler@taftlaw.com> | John Bentine <jbentine@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; 'lifschitz@slslaw.com' | Paynter, Craig B. <cpaynter@taftlaw.com>; Robertson, Michael K. <mrobertson@taftlaw.com> | Attachment providing legal advice regarding IHP v. Mahan, draft motion to dismiss. | 2530754 | | | 12/16/2015 7:45 | | | msg |
| 4724 | AMPVOITH015_00043878 | | | | | Attachment providing information in furtherance of legal advice regarding attachment to draft letter by AMP counsel concerning Smithland OIW BH gate storage guide rails. | 2530981 | 8/25/2015 16:55 | 8/25/2015 21:40 | | | | pdf |
| 4725 | AMPVOITH015_00043451 | | | | | Attachment discussing legal advice regarding Meldahl Participants Committee Meeting February 12, 2016. | 2531230 | 2/9/2016 16:11 | 2/10/2016 9:32 | | | | pdf |
| 4726 | AMPVOITH015_00043453 | | | | | Attachment discussing legal advice regarding Approval of Revised Meldahl 2016 Operating Budget. | 2531230 | 2/9/2016 16:10 | 2/10/2016 9:32 | | | | pdf |
| 4727 | AMPVOITH014_00028854 | | | | | Attachment providing information in furtherance of legal advice regarding Prairie State management committee presentation sent to counsel for review. | 2531342 | 4/4/2012 18:31 | 4/4/2012 18:32 | | Dawn Mavers | | pdf |
| 4728 | AMPVOITH014_00024022 | | | | | Attachment discussing litigation against Bechtel. | 2531356 | 4/6/2012 9:09 | 4/6/2012 13:32 | | | | docx |
| 4729 | AMPVOITH014_00024063 | | | | | Attachment discussing review of AMP expenses. | 2531628 | 3/30/2012 9:12 | 3/30/2012 11:10 | | | | docx |
| 4730 | AMPVOITH014_00028856 | | | | | Attachment discussing letter to mayor of Fremont, Ohio, pertaining to Fremont Energy Center. | 2531765 | 3/29/2012 6:05 | 3/29/2012 11:05 | | | | pdf |
| 4731 | AMPVOITH015_00043456 | | | | | Attachment providing information in furtherance of legal advice regarding FERC-USACE Workshop on Coordinated Processes Comments of American Municipal Power, Inc. | 2531853 | 12/9/2015 13:11 | 12/9/2015 13:11 | | Phil Meier | Phil Meier | docx |
| 4732 | AMPVOITH014_00024126 | | | | | Attachment providing legal advice regarding draft AMP Board resolution to authorize agreement with Voith Siemens for AMP hydro projects drafted by John Bentine. | 2532796 | 6/2/2008 22:52 | 6/2/2008 22:52 | | jbentine | Phil Meier | doc |
| 4733 | AMPVOITH014_00024128 | | | | | Attachment providing legal advice regarding draft AMP Hydro Board of Participants resolution to authorize cofferdam contracts for AMP hydro projects drafted by John Bentine. | 2532796 | 6/2/2008 23:11 | 6/2/2008 23:11 | | jbentine | Phil Meier | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4734 | AMPVOITH014_00024131 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Hydro Board of Participants resolution to authorize cofferdam contracts for AMP hydro projects sent to John Bentine for review. | 2532802 | 6/3/2008 10:29 | 6/4/2008 12:13 | | jbentine | Phil Meier | doc |
| 4735 | AMPVOITH014_00028893 | | | | | Attachment providing information in furtherance of legal advice regarding draft seller disclosure statement to Fremont asset purchase agreement drafted by John Bentine. | 2535717 | 3/9/2011 8:55 | 3/9/2011 8:55 | | | | pdf |
| 4736 | AMPVOITH014_00028894 | | | | | Attachment providing legal advice regarding draft Fremont asset purchase agreement drafted by John Bentine. | 2535717 | 3/9/2011 8:51 | 3/9/2011 8:51 | | JWB | | pdf |
| 4737 | AMPVOITH014_00028896 | | | | | Attachment providing legal advice regarding draft Bluestone Memorandum of Understanding drafted by John Bentine. | 2535766 | 9/24/2008 9:25 | 9/24/2008 9:40 | | | | DOC |
| 4738 | AMPVOITH014_00028897 | | | | | Attachment providing legal advice regarding draft Bluestone agency agreement drafted by John Bentine. | 2535766 | 9/24/2008 9:25 | 9/24/2008 9:54 | | | | DOC |
| 4739 | AMPVOITH014_00028901 | | | | | Attachment providing legal advice regarding letter dated March 11, 2009 to City of Hamilton on Meldahl and Greenup projects drafted by John Bentine. | 2535786 | 3/10/2009 14:01 | 3/10/2009 14:01 | | | | doc |
| 4740 | AMPVOITH014_00024365 | | | | | Attachment discussing AFEC meetings. | 2536183 | 9/23/2011 11:24 | 9/23/2011 13:19 | | brushley | brushley | docx |
| 4741 | AMPVOITH014_00024441 | | | | | Attachment discussing letter of agreement between AEP and AMP. | 2536278 | 9/30/2011 16:42 | 9/30/2011 15:48 | | | | pdf |
| 4742 | AMPVOITH014_00024640 | | | | | Attachment discussing short pay provision. | 2536504 | 3/9/2012 14:12 | 3/9/2012 14:12 | | brushley | | pdf |
| 4743 | AMPVOITH014_00024738 | | | | | Attachment discussing meeting with Ohio Power Siting staff. | 2536606 | 9/2/2011 8:01 | 9/2/2011 9:38 | | | | docx |
| 4744 | AMPVOITH014_00029119 | | | | | Attachment providing legal advice regarding draft Fremont Energy Center agreement with Michigan Public Power Agency drafted by John Bentine. | 2538782 | 1/6/2012 5:35 | 1/6/2012 10:35 | | | | pdf |
| 4745 | AMPVOITH014_00029121 | | | | | Attachment providing information in furtherance of legal advice regarding draft 2011 project participants' meeting schedule sent to John Bentine for review. | 2540492 | 4/13/2011 11:34 | 4/13/2011 11:36 | | AMP-Ohio | AMP-Ohio | doc |
| 4746 | AMPVOITH015_00017505 | | | | | Attachment discussing February 12, 2016 AMP participants committee notice and agenda. | 2562070 | 2/9/2016 16:11 | 2/10/2016 9:32 | | | | pdf |
| 4747 | AMPVOITH015_00017506 | | | | | Attachment discussing December 10, 2015 joint meeting minutes of the hydro phase I, Meldahl and Greenup participants comittees meeting minutes. | 2562070 | 2/9/2016 16:13 | 2/10/2016 9:32 | | | | pdf |
| 4748 | AMPVOITH015_00017512 | | | | | Attachment discussing AMP resolution approving of revised Meldahl 2016 operating budget. | 2562070 | 2/9/2016 16:10 | 2/10/2016 9:32 | | | | pdf |
| 4749 | AMPVOITH015_00017538 | | | | | Attachment providing legal advice regarding draft Meldahl Management Committee November 19, 2015 meeting minutes subject to common interest doctrine and/or joint defense agreement | 2563405 | 2/8/2016 12:10 | 2/11/2016 15:52 | | Rachel Gerrick | Beth Philipps | docx |
| 4750 | AMPVOITH015_00043861 | | | | | Attachment providing legal advice regarding draft Greenup meeting minutes, November 19, 2015 subject to common interest doctrine and/or joint defense agreement | 2563405 | 2/8/2016 12:08 | 2/11/2016 15:58 | | Rachel Gerrick | Beth Philipps | docx |
| 4751 | AMPVOITH015_00043852 | | | | | Attachment providing information in furtherance of legal advice regarding draft JV5 Participants September 29, 2015 meeting Notice and Agenda . | 2564677 | 9/2/2015 11:04 | 9/2/2015 11:04 | | TMAYNARD | Michael Kyser | doc |

| | A<br>Bates Beg | B<br>Date Sent | C<br>Email From | D<br>Email To | E<br>Email CC | F<br>Privilege Description | G<br>Group Identifier | H<br>Date Created | I<br>Date Last Modified | J<br>Date Received | K<br>Author | L<br>Last Author | M<br>Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4752 | AMPVOITH015_00043853 | | | | | Attachment providing legal advice regarding draft Omega JV1 September 30, 2015 meeting Notice & Agenda. | 2564677 | 9/2/2015 10:54 | 9/2/2015 10:56 | | TMAYNARD | Michael Kyser | doc |
| 4753 | AMPVOITH015_00043854 | | | | | Attachment providing legal advice regarding draft Prairie State Project Participants September 28, 2015 meeting Agenda. | 2564677 | 9/2/2015 10:28 | 9/2/2015 10:29 | | TMAYNARD | Errin Harris | doc |
| 4754 | AMPVOITH015_00017991 | | | | | Attachment discussing Legal Report of Board of Trustees Meeting Minutes. | 2571122 | 2/19/2015 16:17 | 3/3/2015 13:12 | | Vicki Jones | Vicki Jones | doc |
| 4755 | AMPVOITH015_00018089 | | | | | Attachment providing information in furtherance of legal advice regarding permitted land use. | 2575481 | 3/26/2015 15:21 | 3/27/2015 12:21 | | Beth Philipps | Beth Philipps | docx |
| 4756 | AMPVOITH015_00044444 | | | | | Attachment providing information in furtherance of legal advice regarding 2014 Ohio Municipal Electric Association legal audit request. | 2579604 | 1/27/2015 10:28 | 3/4/2015 13:23 | | | | pdf |
| 4757 | AMPVOITH015_00044445 | | | | | Attachment providing information in furtherance of legal advice regarding 2014 OMEA Legal Audit Request. | 2579604 | 1/27/2015 10:28 | 3/4/2015 13:26 | | | | pdf |
| 4758 | AMPVOITH015_00018744 | | | | | Attachment concerning request for legal advice regarding AMP hydro publications | 2591608 | 10/18/2013 11:08 | 10/18/2013 11:08 | | cmeshanko | Jolene Thompson | docx |
| 4759 | AMPVOITH015_00018784 | | | | | Attachment discussing regulatory issues unrelated to Hydro | 2591608 | 10/18/2013 14:35 | 10/18/2013 14:35 | | Terry Leach | Errin Harris | doc |
| 4760 | AMPVOITH015_00018864 | | | | | Attachment providing information in furtherance of legal advice regarding WV utility tax for Willow Island. | 2592021 | 6/25/2013 9:46 | 6/25/2013 9:46 | | | | htm |
| 4761 | AMPVOITH015_00018865 | | | | | Attachment discussing WV utility tax for Willow Island. | 2592021 | 6/25/2013 9:46 | 6/25/2013 9:46 | | | | htm |
| 4762 | AMPVOITH015_00018866 | | | | | Attachment discussing WV utility tax for Willow Island. | 2592021 | 6/25/2013 9:46 | 6/25/2013 9:46 | | | | htm |
| 4763 | AMPVOITH015_00018868 | | | | | Attachment requesting legal advice regarding WV utility tax for Willow Island. | 2592021 | 6/25/2013 9:46 | 6/25/2013 9:46 | | | | htm |
| 4764 | AMPVOITH015_00018870 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Willow Island balance sheet for WV utility tax issue. | 2592021 | 6/7/2013 9:39 | 6/25/2013 9:46 | | | | pdf |
| 4765 | AMPVOITH015_00043533 | | | | | Attachment providing information in furtherance of legal advice regarding draft minutes for Medlahl-Greenup Management Committee. | 2631173 | 1/29/2015 11:01 | 3/19/2015 13:20 | | Rachel Gerrick | Rachel Gerrick | docx |
| 4766 | AMPVOITH015_00043535 | | | | | Attachment providing information in furtherance of legal advice regarding draft meeting minutes for AMPGS Participants Committee. | 2632055 | 4/3/2012 13:18 | 4/3/2012 16:54 | | | | PDF |
| 4767 | AMPVOITH015_00043536 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Generating Station May 2009 Update. | 2632055 | 1/12/2007 13:32 | 5/27/2009 17:53 | | J. Wallner | Scott Kiesewetter | ppt |
| 4768 | AMPVOITH015_00043537 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMPGS Participant Update May 28, 2009. | 2632055 | 4/28/2009 12:50 | 5/28/2009 9:38 | | AMP-Ohio | Scott Kiesewetter | ppt |
| 4769 | AMPVOITH015_00044042 | | | | | Attachment providing information in furtherance of legal advice regarding Prairie State coal plant versus mine data. | 2635763 | 8/27/2013 12:32 | 9/3/2013 16:50 | | Tom Kordick | Scott Kiesewetter | xlsx |
| 4770 | AMPVOITH015_00044044 | | | | | Attachment providing information in furtherance of legal advice regarding Prairie State coal plant versus mine data. | 2635767 | 8/27/2013 12:32 | 8/30/2013 17:01 | | Tom Kordick | Scott Kiesewetter | xlsx |
| 4771 | AMPVOITH015_00044447 | | | | | Attachment providing legal advice regarding communication with Tim McNay. | 2638831 | 4/6/2015 14:58 | 4/6/2015 17:52 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4772 | AMPVOITH015_00043543 | | | | | Attachment providing legal advice regarding draft of Meldahl-Greenup management committee meeting minutes. | 2638998 | 1/29/2015 11:01 | 3/19/2015 13:20 | | Rachel Gerrick | Rachel Gerrick | docx |
| 4773 | AMPVOITH015_00019464 | | | | | Attachment discussing AMPGS replacement power schedules. | 2640003 | 3/25/2011 7:35 | 3/25/2011 13:42 | | Terry Leach | Terry Leach | doc |
| 4774 | AMPVOITH015_00043528 | | | | | Attachment providing information in furtherance of legal advice regarding draft memo to Prairie State participants regarding AP article. | 2657586 | 2/9/2015 18:06 | 2/10/2015 9:16 | | Krista Barber-Selvage | Scott Kiesewetter | docx |
| 4775 | AMPVOITH015_00020759 | 1/25/2015 15:12 | Gary Keffer <gkeffer@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org> | Scott Kiesewetter <skiesewetter@amppartners.org>; Michelle Palmer <MPalmer@amppartners.org>; Marty Engelman <mengelman@amppartners.org> | Attachment discussing provision of legal advice regarding draft of Schneider amendment for Meldahl arc flash work. | 2666103 | | | 1/25/2015 15:12 | | | msg |
| 4776 | AMPVOITH015_00043999 | 1/6/2015 17:28 | Chris Norton <CNorton@amppartners.org> | Chris Norton <CNorton@amppartners.org> | | Attachment providing information in furtherance of legal advice regarding PJM reliability pricing model capacity performance protest. | 2673065 | | | 1/6/2015 17:28 | | | msg |
| 4777 | AMPVOITH015_00020879 | | | | | Attachment providing information in furtherance of legal advice regarding draft of preliminary project schedules. | 2674196 | 2/17/2015 15:25 | 2/17/2015 15:25 | | ablair | | pdf |
| 4778 | AMPVOITH015_00020881 | | | | | Attachment providing information in furtherance of legal advice regarding draft preliminary project schedules. | 2674196 | 2/17/2015 15:34 | 2/17/2015 15:34 | | ablair | | pdf |
| 4779 | AMPVOITH015_00021025 | | | | | Attachment providing information in furtherance of legal advice regarding Business and Engineering Weekly Report concerning RICE peaking projects. | 2678294 | 11/14/2014 14:06 | 11/14/2014 14:26 | | Tim Walton | Scott Kiesewetter | docx |
| 4780 | AMPVOITH015_00043490 | | | | | Attachment providing legal advice regarding draft Greenup and Meldahl Hydro Projects term sheet for ownership and participation between Hamilton and AMP. | 2681534 | 7/29/2008 10:40 | 7/29/2008 10:40 | | HB2597 - 3 mile rule | MEngelman | doc |
| 4781 | AMPVOITH015_00021509 | | | | | Attachment providing information in furtherance of legal advice regarding legal section of AMP Member Services and External Affairs report. | 2684277 | 1/18/2015 11:13 | 1/18/2015 13:33 | | AMP-Ohio | Jolene Thompson | docx |
| 4782 | AMPVOITH015_00043524 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS Project Participants and Participants' Committee Meeting Meeting Minutes. | 2689271 | 4/3/2012 13:18 | 10/8/2014 14:32 | | | | PDF |
| 4783 | AMPVOITH015_00043525 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Generating Station May 2009 Update. | 2689271 | 1/12/2007 13:32 | 5/27/2009 17:53 | | J. Wallner | Scott Kiesewetter | ppt |
| 4784 | AMPVOITH015_00043526 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS Participant Update May 28, 2009. | 2689271 | 4/28/2009 12:50 | 5/28/2009 9:38 | | AMP-Ohio | Scott Kiesewetter | ppt |
| 4785 | AMPVOITH015_00043655 | | | | | Attachment providing information in furtherance of legal advice regarding Voith Long Term Service Plan (LTSP) review. | 2691873 | 5/29/2014 12:59 | 5/29/2014 12:59 | | Mike Perry | Mike Perry | docx |
| 4786 | AMPVOITH015_00043657 | | | | | Attachment providing information in furtherance of legal advice regarding Joint Committee presentation. | 2693021 | 7/19/2013 19:49 | 3/28/2014 12:47 | | Thomas Schmale | | pdf |
| 4787 | AMPVOITH015_00044201 | | | | | Attachment discussing AMP Purchase Order Terms and Conditions. | 2693192 | 3/13/2014 14:42 | 3/13/2014 14:49 | | Ken Ambur | Scott Kiesewetter | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4788 | AMPVOITH015_00044722 | | | | | Attachment providing information in furtherance of legal advice regarding FirstEnergy Notice of Proposed 138 kV Transmission Line. | 2697140 | 12/2/2013 9:23 | 4/28/2014 13:54 | | | | pdf |
| 4789 | AMPVOITH015_00043588 | | | | | Attachment providing information in furtherance of legal advice regarding comments on second draft of AMP / OMEA report on Standards of Performance for Greenhouse Gas Emissions. | 2698336 | 4/25/2014 9:47 | 4/25/2014 9:47 | | AMP-Ohio | Jolene Thompson | doc |
| 4790 | AMPVOITH015_00043590 | | | | | Attachment providing information in furtherance of legal advice regarding comments on second draft of AMP / OMEA report on Standards of Performance for Greenhouse Gas Emissions. | 2698342 | 4/25/2014 9:47 | 4/25/2014 9:47 | | AMP-Ohio | Jolene Thompson | doc |
| 4791 | AMPVOITH015_00043594 | | | | | Attachment providing information in furtherance of legal advice regarding comments on second draft of AMP / OMEA report on Standards of Performance for Greenhouse Gas Emissions. | 2698642 | 4/25/2014 9:47 | 4/25/2014 9:47 | | AMP-Ohio | Jolene Thompson | doc |
| 4792 | AMPVOITH015_00044736 | | | | | Attachment providing legal advice regarding draft EMMA disclosure filing regarding AMPGS. | 2702122 | 4/7/2014 9:26 | 4/7/2014 17:02 | | | MH 4/7/2014 | doc |
| 4793 | AMPVOITH015_00044737 | | | | | Attachment providing legal advice regarding draft EMMA disclosure filing regarding AMPGS. | 2702122 | 4/7/2014 9:26 | 4/7/2014 17:07 | | | MH 4/7/2014 | doc |
| 4794 | AMPVOITH015_00044734 | | | | | Attachment providing legal advice regarding draft EMMA disclosure filing regarding AMPGS. | 2702130 | 4/7/2014 9:26 | 4/7/2014 15:15 | | | JWB 4/7/14 | doc |
| 4795 | AMPVOITH015_00043603 | | | | | Attachment providing legal advice regarding draft comments on GHG NSPS. | 2702164 | 4/25/2014 9:47 | 4/25/2014 9:47 | | AMP-Ohio | Jolene Thompson | doc |
| 4796 | AMPVOITH015_00044720 | | | | | Attachment providing information in furtherance of legal advice regarding draft of AFEC Accounting Issue Memo. | 2707960 | 4/14/2014 14:06 | 4/14/2014 18:12 | | Carol Krosky | Marcy Steckman | doc |
| 4797 | AMPVOITH015_00044164 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS Reconfiguration Marketing Plan . | 2709293 | 1/4/2013 9:18 | 1/4/2013 9:18 | | skiesewetter | | pdf |
| 4798 | AMPVOITH015_00044166 | | | | | Attachment prepared during or in anticipation of litigation with draft answers to Bechtel interrogatories. | 2709520 | 7/19/2012 9:40 | 7/19/2012 10:31 | | | | docx |
| 4799 | AMPVOITH015_00044175 | | | | | Attachment providing information in furtherance of legal advice regarding document requested by counsel for AMPGS litigation. | 2710451 | 9/27/2010 11:27 | 9/27/2010 16:27 | | | | pdf |
| 4800 | AMPVOITH015_00044177 | | | | | Attachment providing information in furtherance of legal advice regarding contract trades requested by counsel for AMPGS litigation. | 2711031 | 7/10/2012 15:01 | 7/10/2012 15:28 | | Ryan Thompson | AMP-Ohio | xlsx |
| 4801 | AMPVOITH015_00044732 | | | | | Attachment providing legal advice regarding draft EMMA disclosure filing.regarding AMPGS. | 2711274 | 4/7/2014 16:02 | 4/7/2014 16:02 | | | | DOC |
| 4802 | AMPVOITH015_00043623 | | | | | Attachment providing legal advice regarding draft responses to Bechtel Interrogatories. | 2711563 | 7/17/2012 13:23 | 7/17/2012 13:23 | | | | pdf |
| 4803 | AMPVOITH015_00043624 | | | | | Attachment providing legal advice regarding draft responses to Bechtel Interrogatories. | 2711563 | 7/10/2012 15:01 | 7/10/2012 17:35 | | Ryan Thompson | Pam Sullivan | xlsx |
| 4804 | AMPVOITH015_00043625 | | | | | Attachment providing legal advice regarding draft responses to Bechtel Interrogatories. | 2711563 | 7/5/2012 13:43 | 7/17/2012 13:27 | | | | docx |
| 4805 | AMPVOITH015_00043627 | | | | | Attachment providing legal advice regarding draft responses to Bechtel Interrogatories. | 2711572 | 7/18/2012 13:46 | 7/18/2012 15:31 | | | | docx |
| 4806 | AMPVOITH015_00043628 | | | | | Attachment providing legal advice regarding draft responses to Bechtel Interrogatories. | 2711572 | 7/17/2012 13:23 | 7/17/2012 13:23 | | | | pdf |
| 4807 | AMPVOITH015_00043629 | | | | | Attachment providing legal advice regarding draft responses to Bechtel Interrogatories. | 2711572 | 7/10/2012 15:01 | 7/10/2012 17:35 | | Ryan Thompson | Pam Sullivan | xlsx |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4808 | AMPVOITH015_00043630 | | | | | Attachment providing legal advice regarding draft responses to Bechtel Interrogatories. | 2711572 | 3/10/2006 10:29 | 7/18/2012 11:33 | | SKiesewetter | Scott Kiesewetter | xls |
| 4809 | AMPVOITH015_00043632 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMPGS Participants Meeting July 27, 2010. | 2711710 | 11/6/2011 16:55 | 11/6/2011 16:55 | | | | pdf |
| 4810 | AMPVOITH015_00044186 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS Wrap Up Account Replenish. | 2711797 | 12/16/2010 5:29 | 12/16/2010 5:29 | | | | pdf |
| 4811 | AMPVOITH015_00044114 | | | | | Attachment providing legal advice regarding Checklist for Construction of AMPGS. | 2725534 | 9/15/2009 15:49 | 9/15/2009 15:49 | | | | doc |
| 4812 | AMPVOITH015_00044518 | | | | | Attachment providing legal advice regarding Memo Summarizing Depositions of Ohio EPA Representatives in NPDES Permit Appeal. | 2725554 | 9/22/2009 16:28 | 9/22/2009 16:28 | | | | doc |
| 4813 | AMPVOITH015_00044117 | | | | | Attachment providing legal advice regarding attorney generated Defensible Preservation Plan plan submitted for review/analysis. | 2725558 | 9/22/2010 13:39 | 9/22/2010 13:39 | | gkelley | | pdf |
| 4814 | AMPVOITH015_00044120 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS contracts update. | 2725697 | 11/20/2009 20:57 | 11/20/2009 20:57 | | | | doc |
| 4815 | AMPVOITH015_00044122 | | | | | Attachment providing legal advice regarding AMPGS - contract closeout chart. | 2725741 | 12/3/2009 17:39 | 12/3/2009 17:39 | | | | doc |
| 4816 | AMPVOITH015_00044123 | | | | | Attachment providing legal advice regarding AMPGS wrap up task list. | 2725741 | 12/3/2009 17:39 | 12/3/2009 17:39 | | | | doc |
| 4817 | AMPVOITH015_00044126 | | | | | Attachment providing legal advice regarding legal and litigation status reports. | 2726102 | 11/17/2009 16:59 | 11/17/2009 16:59 | | | | pdf |
| 4818 | AMPVOITH015_00044127 | | | | | Attachment providing legal advice regarding legal and litigation status reports. | 2726102 | 11/17/2009 16:59 | 11/17/2009 16:59 | | | | pdf |
| 4819 | AMPVOITH015_00044132 | | | | | Attachment discussing provision of legal advice regarding AMP General Counsel's report. | 2726134 | 2/15/2010 11:29 | 2/15/2010 11:29 | | | | pdf |
| 4820 | AMPVOITH015_00044133 | | | | | Attachment discussing provision of legal advice regarding 2010 active litigation and administrative proceedings. | 2726134 | 2/15/2010 11:29 | 2/15/2010 11:29 | | | | pdf |
| 4821 | AMPVOITH015_00044135 | | | | | Attachment discussing provision of legal advice regarding 12-09 AMP Legal Report. | 2726142 | 12/7/2009 16:53 | 12/7/2009 16:53 | | | | pdf |
| 4822 | AMPVOITH015_00044136 | | | | | Attachment providing legal advice regarding 12-09 AMP Litigation Report. | 2726142 | 12/7/2009 16:53 | 12/7/2009 16:53 | | | | pdf |
| 4823 | AMPVOITH015_00024594 | | | | | Attachment providing legal advice regarding 2010 active litigation & administrative proceedings report. | 2726193 | 1/12/2010 10:57 | 1/12/2010 10:57 | | | | pdf |
| 4824 | AMPVOITH015_00044137 | | | | | Attachment providing legal advice regarding January 2010 AMP Legal and Litigation Report. | 2726193 | 1/12/2010 10:57 | 1/12/2010 10:57 | | | | pdf |
| 4825 | AMPVOITH015_00044531 | | | | | Attachment providing legal advice regarding internal review chart outlining permitting issues relating to barge fleeting, unloading and fuel blending. | 2726671 | 11/13/2009 15:19 | 11/13/2009 15:19 | | | | doc |
| 4826 | AMPVOITH015_00044532 | | | | | Attachment providing legal advice regarding internal review legal memorandum evaluating permitting issues relating to barge fleeting, unloading and fuel blending. | 2726671 | 11/13/2009 15:19 | 11/13/2009 15:19 | | | | doc |
| 4827 | AMPVOITH015_00044144 | | | | | Attachment providing legal advice regarding AMPGS Construction Checklist as of 27OCT09. | 2726703 | 11/25/2009 9:32 | 11/25/2009 9:32 | | | | doc |
| 4828 | AMPVOITH015_00044535 | | | | | Attachment providing legal advice regarding Ohio/Virginia permitting matrix and summary memo. | 2726714 | 3/4/2010 13:59 | 3/4/2010 13:59 | | | | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4829 | AMPVOITH015_00043613 | | | | | Attachment providing legal advice regarding Ohio Power Sitting Board (OPSB) Generation Conditions Matrix. | 2727013 | 7/21/2009 9:47 | 7/21/2009 11:47 | | Kathy Cox | Nate Orosz | doc |
| 4830 | AMPVOITH015_00043615 | | | | | Attachment providing information in furtherance of legal advice regarding Ohio Power Sitting Board (OPSB) Generations Conditions Matrix. | 2727040 | 7/28/2009 8:49 | 7/28/2009 8:49 | | | | doc |
| 4831 | AMPVOITH015_00043617 | | | | | Attachment providing legal advice regarding draft Purchase Construction Ownership Agreement (PCOA) for AMPGS. | 2727049 | 9/25/2008 13:01 | 11/11/2008 17:12 | | | JWB | DOC |
| 4832 | AMPVOITH015_00043619 | | | | | Attachment providing legal advice regarding draft Purchase Construction Ownership Agreement (PCOA) for AMPGS. | 2727227 | 9/25/2008 13:01 | 11/11/2008 17:12 | | | JWB | DOC |
| 4833 | AMPVOITH015_00044540 | | | | | Attachment providing legal advice regarding Request for Qualifications for Co-Counsel for AMP. | 2727713 | 1/8/2010 13:40 | 1/8/2010 13:40 | | | | doc |
| 4834 | AMPVOITH015_00044155 | | | | | Attachment providing information in furtherance of legal advice regarding plant file directory for AMPGS. | 2727888 | 7/20/2010 2:00 | 7/20/2010 2:00 | | | | pdf |
| 4835 | AMPVOITH015_00044157 | | | | | Attachment providing legal advice regarding January Legal and Litigation Reports. | 2728232 | 1/8/2009 3:14 | 1/8/2009 7:38 | | | | pdf |
| 4836 | AMPVOITH015_00044158 | | | | | Attachment providing legal advice regarding AMP Ohio Litigation Report for January 2009. | 2728232 | 1/8/2009 3:13 | 1/8/2009 7:38 | | | | pdf |
| 4837 | AMPVOITH015_00024623 | | | | | Attachment providing legal advice regarding 2009 AMP General Counsel's litigation report. | 2728248 | 5/19/2009 10:00 | 5/19/2009 10:00 | | | | pdf |
| 4838 | AMPVOITH015_00024627 | | | | | Attachment providing legal advice regarding 2009 AMP active litigation & administrative proceedings report. | 2728248 | 5/19/2009 10:00 | 5/19/2009 10:00 | | | | pdf |
| 4839 | AMPVOITH015_00043894 | | | | | Attachment providing legal advice regarding General counsel's litigation report. | 2728283 | 6/23/2009 12:08 | 6/23/2009 12:08 | | | | pdf |
| 4840 | AMPVOITH015_00043895 | | | | | Attachment providing legal advice regarding Active litigation and administrative proceedings report. | 2728283 | 6/23/2009 12:08 | 6/23/2009 12:08 | | | | pdf |
| 4841 | AMPVOITH015_00044077 | | | | | Attachment discussing AmpGS WrapUp Expenses. | 2732197 | 10/7/2010 2:08 | 10/7/2010 2:08 | | | | pdf |
| 4842 | AMPVOITH015_00044085 | | | | | Attachment providing legal advice regarding Memorandum on USEPA's Expected Endangerment Finding for Greenhouse Gases. | 2734154 | 3/30/2009 10:11 | 3/30/2009 10:11 | | | | doc |
| 4843 | AMPVOITH015_00044087 | | | | | Attachment providing legal advice regarding AMP draft proposal regarding construction of a coal-fired power plant in Meigs County. | 2734365 | 7/13/2008 14:36 | 7/14/2008 0:25 | | M. Remsberg | w2kadm | doc |
| 4844 | AMPVOITH015_00044067 | | | | | Attachment providing information in furtherance of legal advice regarding 401 draft revisions. | 2734948 | 12/11/2008 12:02 | 12/11/2008 13:34 | | DGarvey | | pdf |
| 4845 | AMPVOITH015_00044069 | | | | | Attachment providing information in furtherance of legal advice regarding Section 401 Water Quality Certification comments. | 2734956 | 12/11/2008 12:02 | 12/11/2008 12:05 | | DGarvey | | pdf |
| 4846 | AMPVOITH015_00044556 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS National Pollutant Discharge Elimination System (NPDES) Permit Amendment. | 2735139 | 10/14/2008 12:02 | 10/14/2008 12:02 | | | | pdf |
| 4847 | AMPVOITH015_00044489 | | | | | Attachment providing information in furtherance of legal advice regarding Appendix Status Matrix. | 2736031 | 6/13/2008 20:01 | 6/13/2008 20:01 | | | | XLS |
| 4848 | AMPVOITH015_00044081 | | | | | Attachment providing information in furtherance of legal advice regarding draft evaluation of Bechtel proposal exceptions and clarifications sent to attorneys for review and comment. | 2737691 | 2/19/2008 17:35 | 6/25/2008 9:50 | | jmcconlo | R. Michael Lehr | xls |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4849 | AMPVOITH015_00044082 | | | | | Attachment providing information in furtherance of legal advice regarding draft evaluation of Bechtel proposal exceptions and clarifications sent to counsel for review and comment. | 2737691 | 5/28/2008 8:39 | 6/30/2008 14:54 | | jmcconlo | R. Michael Lehr | xls |
| 4850 | AMPVOITH015_00044494 | | | | | Attachment providing legal advice regarding Appendix T-3 and Warranty issues to be addressed with Bechtel. | 2738691 | 6/5/2008 15:38 | 6/5/2008 15:53 | | ANDREWS.WILLIAM | neaglec | DOC |
| 4851 | AMPVOITH015_00044516 | | | | | Attachment requesting legal advice regarding review of Coal Letter of Intent to the Ohio Air Quality Development Authority. | 2746158 | 1/9/2009 8:19 | 1/9/2009 8:19 | | | | pdf |
| 4852 | AMPVOITH015_00044102 | | | | | Attachment providing legal advice regarding Memorandum on USEPA's Expected Endangerment Finding for Greenhouse Gases. | 2750772 | 3/30/2009 10:11 | 3/30/2009 10:11 | | | | doc |
| 4853 | AMPVOITH015_00044108 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS Participants Update powerpoint presentation. | 2751278 | 4/28/2009 12:50 | 5/20/2009 15:39 | | AMP-Ohio | AMP-Ohio | ppt |
| 4854 | AMPVOITH015_00044110 | | | | | Attachment discussing memo on coal mining film, "Burning the Future." | 2751503 | 8/6/2008 11:17 | 8/6/2008 11:17 | | | | pdf |
| 4855 | AMPVOITH015_00044724 | | | | | Attachment providing information in furtherance of legal advice regarding Lively Grove Mine and Coal Quality Information. | 2764119 | 5/21/2012 8:41 | 5/21/2012 8:41 | | David A. Newman PE PhD | | pdf |
| 4856 | AMPVOITH015_00044725 | | | | | Attachment providing information in furtherance of legal advice regarding Lively Grove Mine and Coal Quality Information. | 2764119 | 8/10/2011 12:48 | 3/6/2014 12:36 | | Scott Glover | Scott Glover | xlsx |
| 4857 | AMPVOITH015_00044730 | | | | | Attachment providing legal advice regarding draft request to IRS for private letter ruling regarding Prairie State units 1 and 2. | 2765951 | 3/31/2014 10:38 | 4/7/2014 16:03 | | Donahue, Lorraine | JWB 4/7/14 | doc |
| 4858 | AMPVOITH015_00044584 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS environmental and regulatory permit checklist. | 2772180 | 9/29/2010 17:28 | 9/29/2010 17:28 | | | | doc |
| 4859 | AMPVOITH015_00044597 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS reapportionment of temporary service agreement preliminary EPC services fee. | 2776770 | 12/1/2010 11:04 | 12/1/2010 19:26 | | | | docx |
| 4860 | AMPVOITH015_00043713 | | | | | Attachment providing information in furtherance of legal advice regarding gathered at the request of counsel, Professional Consulting Service for the Development of a Base Load Generating Facility between AMP-Ohio and Sargent & Lundy. | 2783635 | 8/7/2009 11:30 | 8/7/2009 11:30 | | | | pdf |
| 4861 | AMPVOITH015_00043714 | | | | | Attachment providing information in furtherance of legal advice regarding gathered at the request of counsel, AMP-Ohio and Sargent & Lundy Continuing Engineering Services Agreement. | 2783635 | 8/7/2009 11:22 | 8/7/2009 11:22 | | | | pdf |
| 4862 | AMPVOITH015_00043715 | | | | | Attachment providing information in furtherance of legal advice regarding gathered at the request of counsel, Target Price Engineering, Procurement, and Construction Agreement between AMP-Ohio and Bechtel Power Corporation. | 2783635 | 1/7/2009 11:05 | 1/9/2009 9:38 | | odonnelln | | pdf |
| 4863 | AMPVOITH015_00043716 | | | | | Attachment providing information in furtherance of legal advice regarding gathered at the request of counsel, AMP-Ohio and Powerspan Corporation Architect/Engineer Services Contract. | 2783635 | 5/22/2009 15:27 | 5/22/2009 15:27 | | | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4864 | AMPVOITH015_00043717 | | | | | Attachment providing information in furtherance of legal advice regarding gathered at the request of counsel, Agreement for Engineering Services: Project Feasibility Study between AMP-Ohio and HDR Engineering. | 2783635 | 2/13/2008 4:26 | 8/7/2009 13:02 | | | | pdf |
| 4865 | AMPVOITH015_00044741 | | | | | Attachment providing information in furtherance of legal advice regarding United States Patent Application Publication system and method for treating a flue gas stream. | 2783848 | 8/29/2005 17:27 | 8/29/2005 17:27 | | | | pdf |
| 4866 | AMPVOITH015_00044669 | | | | | Attachment providing information in furtherance of legal advice regarding preliminary AMPGS wastewater permitting schedule. | 2785516 | 10/22/2009 8:33 | 10/22/2009 8:33 | | AMP-Ohio | RMeyer | doc |
| 4867 | AMPVOITH015_00044297 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS agency contract list. | 2786308 | 10/14/1996 18:33 | 11/19/2009 17:55 | | | Scott Kiesewetter | xls |
| 4868 | AMPVOITH015_00044299 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS agency contract list. | 2786318 | 10/14/1996 18:33 | 11/19/2009 16:34 | | | Scott Kiesewetter | xls |
| 4869 | AMPVOITH015_00044301 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS agency contract listing. | 2786324 | 10/14/1996 18:33 | 11/19/2009 17:52 | | | Scott Kiesewetter | xls |
| 4870 | AMPVOITH015_00044672 | | | | | Attachment providing information in furtherance of legal advice regarding permit team update presentation for AMPGS committee. | 2786679 | 7/29/2009 15:54 | 12/9/2009 19:12 | | AMP | AMP-Ohio | ppt |
| 4871 | AMPVOITH015_00044305 | | | | | Attachment providing information in furtherance of legal advice regarding updated AMPGS Contract Closeout chart. | 2787714 | 12/4/2009 11:31 | 12/4/2009 11:31 | | | | doc |
| 4872 | AMPVOITH015_00044307 | | | | | Attachment providing information in furtherance of legal advice regarding updated AMPGS Contract Closeout chart. | 2787850 | 12/3/2009 17:39 | 12/3/2009 17:39 | | | | doc |
| 4873 | AMPVOITH015_00044308 | | | | | Attachment providing information in furtherance of legal advice regarding updated AMPGS Wrap Up chart. | 2787850 | 12/3/2009 17:39 | 12/3/2009 17:39 | | | | doc |
| 4874 | AMPVOITH015_00044679 | | | | | Attachment providing legal advice regarding AMPGS reconfiguration memorandum and matrix. | 2787940 | 4/1/2010 12:05 | 4/1/2010 16:07 | | | | pdf |
| 4875 | AMPVOITH015_00044310 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS cost allocation spreadsheet. | 2788136 | 3/3/2009 8:14 | 3/4/2010 9:34 | | AMP-Ohio | Scott Kiesewetter | xls |
| 4876 | AMPVOITH015_00044312 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS Estimated Sunk Cost spreadsheet. | 2788333 | 3/3/2009 8:14 | 4/26/2010 13:01 | | AMP-Ohio | Scott Kiesewetter | xls |
| 4877 | AMPVOITH015_00044314 | | | | | Attachment providing information in furtherance of legal advice regarding presentation to AMPGS participant's meeting. | 2788415 | 7/29/2009 15:54 | 11/24/2009 15:24 | | AMP | AMP-Ohio | ppt |
| 4878 | AMPVOITH015_00043722 | | | | | Attachment providing legal advice regarding Public Offering Statement for Prairie State. | 2789057 | 8/23/2010 1:27 | 8/23/2010 1:27 | | | | pdf |
| 4879 | AMPVOITH015_00044321 | | | | | Attachment providing information in furtherance of legal advice regarding preservation and collection plan on AMPGS project related files. | 2789680 | 9/22/2010 13:39 | 9/22/2010 13:39 | | gkelley | | pdf |
| 4880 | AMPVOITH015_00044323 | | | | | Attachment providing information in furtherance of legal advice regarding updated AMPGS natural gas timelines. | 2790152 | 9/10/2010 7:51 | 12/21/2010 9:14 | | Cody Dill | CSchiebel | mpp |
| 4881 | AMPVOITH015_00044324 | | | | | Attachment providing information in furtherance of legal advice regarding updated AMPGS natural gas timelines. | 2790152 | 12/21/2010 9:12 | 12/21/2010 9:12 | | CSchiebel | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4882 | AMPVOITH015_00044326 | | | | | Attachment providing information in furtherance of legal advice regarding Martinsville questions on AFEC feasibility. | 2790665 | 5/23/2011 14:58 | 5/23/2011 15:04 | | | Scott Kiesewetter | doc |
| 4883 | AMPVOITH015_00044694 | | | | | Attachment providing information in furtherance of legal advice regarding responses to Ohio Power Sitting Board data requests. | 2791512 | 8/18/2008 11:27 | 8/18/2008 11:47 | | odell | skiesewetter | doc |
| 4884 | AMPVOITH015_00043727 | | | | | Attachment providing information in furtherance of legal advice regarding Presidents Report on AMPGS October 27, 2008. | 2791631 | 12/19/2007 14:59 | 10/27/2008 14:43 | | psullivan | Scott Kiesewetter | ppt |
| 4885 | AMPVOITH015_00043731 | | | | | Attachment providing legal advice regarding redline of recommended conditions for transmission application. | 2791861 | 10/15/2008 9:12 | 10/15/2008 9:12 | | Nate Orosz | Nate Orosz | doc |
| 4886 | AMPVOITH015_00043733 | | | | | Attachment providing legal advice regarding Key EPC Agreement Issues. | 2792435 | 11/5/2008 14:16 | 11/5/2008 14:16 | | | | DOC |
| 4887 | AMPVOITH015_00043735 | | | | | Attachment providing legal advice regarding Key EPC Agreement Issues. | 2792465 | 11/5/2008 14:16 | 11/5/2008 14:16 | | | | DOC |
| 4888 | AMPVOITH015_00044337 | | | | | Attachment providing information in furtherance of legal advice regarding NPV busbar comparison charts for AMPGS sensitivities. | 2796784 | 1/12/2007 13:32 | 11/26/2008 13:12 | | J. Wallner | jwolfe | ppt |
| 4889 | AMPVOITH015_00044338 | | | | | Attachment providing information in furtherance of legal advice regarding NPV busbar comparison charts for AMPGS sensitivities. | 2796784 | 4/23/2009 17:08 | 4/23/2009 17:09 | | Skiesewetter | | pdf |
| 4890 | AMPVOITH015_00044340 | | | | | Attachment providing information in furtherance of legal advice regarding NPV busbar comparison charts for AMPGS sensitivities. | 2796994 | 4/23/2009 17:08 | 4/23/2009 17:09 | | Skiesewetter | | pdf |
| 4891 | AMPVOITH015_00044341 | | | | | Attachment providing information in furtherance of legal advice regarding NPV busbar comparison charts for AMPGS sensitivities. | 2796994 | 1/12/2007 13:32 | 11/26/2008 13:12 | | J. Wallner | jwolfe | ppt |
| 4892 | AMPVOITH015_00044346 | | | | | Attachment providing information in furtherance of legal advice regarding draft beneficial use cost allocation spreadsheet for AMPGS. | 2801807 | 8/5/2011 14:09 | 8/15/2011 14:12 | | Skiesewetter | Skiesewetter | xlsx |
| 4893 | AMPVOITH015_00044293 | | | | | Attachment providing legal advice regarding AMPGS Air Litigation Expert Update. | 2804762 | 3/18/2009 2:15 | 3/18/2009 7:23 | | | | PDF |
| 4894 | AMPVOITH015_00031193 | | | | | Attachment discussing Smithland project balance sheets and payment reports. | 2806790 | 8/7/2013 16:24 | 8/7/2013 16:24 | | | | pdf |
| 4895 | AMPVOITH015_00044607 | | | | | Attachment providing information in furtherance of legal advice regarding preliminary AMPGS wastewater permitting schedule. | 2807159 | 10/22/2009 8:33 | 10/22/2009 8:33 | | AMP-Ohio | RMeyer | doc |
| 4896 | AMPVOITH015_00044610 | | | | | Attachment providing information in furtherance of legal advice regarding preliminary AMPGS wastewater permitting schedule. | 2807173 | 10/22/2009 8:33 | 10/22/2009 8:33 | | AMP-Ohio | RMeyer | doc |
| 4897 | AMPVOITH015_00044246 | | | | | Attachment providing information in furtherance of legal advice regarding Fremont Energy Center Painesville stranded costs. | 2807450 | 2/8/2011 15:23 | 2/8/2011 18:11 | | AMP-Ohio | AMP | doc |
| 4898 | AMPVOITH015_00044252 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS announcement. | 2810511 | 11/25/2009 11:40 | 11/25/2009 11:40 | | KCarson | | pdf |
| 4899 | AMPVOITH015_00044255 | | | | | Attachment providing legal advice regarding AMP / Shaw's Proposed Exclusivity MOU. | 2810654 | 8/6/2010 12:39 | 8/6/2010 12:39 | | | | pdf |
| 4900 | AMPVOITH015_00044256 | | | | | Attachment providing legal advice regarding Memo regarding Comparison of EPC Proposals. | 2810654 | 6/3/2010 5:38 | 8/6/2010 16:54 | | | | pdf |
| 4901 | AMPVOITH015_00044257 | | | | | Attachment providing legal advice regarding Memorandum regarding EPC Contractor Selection. | 2810654 | 6/3/2010 17:20 | 8/6/2010 16:54 | | | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4902 | AMPVOITH015_00044258 | | | | | Attachment providing legal advice regarding Memorandum regarding Shaw's Proposed Exclusivity MOU. | 2810654 | 8/6/2010 8:48 | 8/6/2010 8:48 | | | | pdf |
| 4903 | AMPVOITH015_00044266 | | | | | Attachment providing legal advice regarding Obama EPA action plan. | 2811038 | 8/25/2009 10:43 | 8/25/2009 10:46 | | rmartell | | pdf |
| 4904 | AMPVOITH015_00044269 | | | | | Attachment providing legal advice regarding AMPGS Construction Checklist as of 27OCT09. | 2811145 | 11/25/2009 9:32 | 11/25/2009 9:32 | | | | doc |
| 4905 | AMPVOITH015_00044619 | | | | | Attachment providing legal advice regarding AMPGS reconfiguration as natural gas baseload facility and matrix of permitting comparisons. | 2811218 | 4/1/2010 12:05 | 4/1/2010 16:07 | | | | pdf |
| 4906 | AMPVOITH015_00044273 | | | | | Attachment providing information in furtherance of legal advice regarding contract form for AMPGS. | 2813758 | 12/7/2009 14:57 | 12/22/2009 8:16 | | AMP-Ohio | AMP-Ohio | xls |
| 4907 | AMPVOITH015_00044275 | | | | | Attachment providing information in furtherance of legal advice regarding Professional Services Agreement. | 2813765 | 10/9/2008 14:09 | 12/16/2009 9:03 | | Tim Engelhardt | AMP-Ohio | doc |
| 4908 | AMPVOITH015_00043697 | | | | | Attachment providing legal advice regarding legal summary memorandum of Fremont meeting. | 2815166 | 5/27/2011 14:36 | 5/27/2011 16:49 | | | | docx |
| 4909 | AMPVOITH015_00043698 | | | | | Attachment providing information in furtherance of legal advice regarding abatement agreement issues. | 2815166 | 5/27/2011 15:40 | 5/27/2011 16:55 | | | | docx |
| 4910 | AMPVOITH015_00044277 | | | | | Attachment providing legal advice regarding permitting requirements for construction of coal burning plant at AMPGS. | 2817550 | 10/27/2009 9:12 | 10/27/2009 9:14 | | Kathy Cox | Nate Orosz | doc |
| 4911 | AMPVOITH015_00043701 | | | | | Attachment providing legal advice regarding Calpine/Fremont Energy Center due diligence. | 2817817 | 10/19/2007 12:50 | 1/10/2011 17:11 | | usertemplate | JWB3 | doc |
| 4912 | AMPVOITH015_00044206 | | | | | Attachment concerning request for legal advice regarding draft agenda for October '09 Board Meeting sent to counsel for review and comment. | 2818307 | 10/12/2009 14:23 | 10/12/2009 16:54 | | Marty Engelman | AMP-Ohio | doc |
| 4913 | AMPVOITH015_00044211 | | | | | Attachment discussing Revised Agenda for August Board Meeting. | 2818519 | 8/1/2008 10:09 | 8/6/2008 9:06 | | Marty Engelman | VJones | doc |
| 4914 | AMPVOITH015_00044213 | | | | | Attachment concerning request for legal advice regarding draft scheduled events and agenda for July '08 Board Meeting sent to counsel for review and comment. | 2818525 | 6/26/2008 13:32 | 6/27/2008 13:28 | | Marty Engelman | VJones | doc |
| 4915 | AMPVOITH015_00044214 | | | | | Attachment concerning request for legal advice regarding draft scheduled events and agenda for July '08 Board Meeting sent to counsel for review and comment. | 2818525 | 6/27/2008 13:33 | 6/27/2008 13:34 | | AMP-OHIO | VJones | doc |
| 4916 | AMPVOITH015_00044227 | | | | | Attachment providing information in furtherance of legal advice regarding Revised Board Agenda for December 08. | 2818562 | 11/25/2008 10:14 | 11/26/2008 10:22 | | Marty Engelman | AMP-Ohio | doc |
| 4917 | AMPVOITH015_00044233 | | | | | Attachment providing legal advice regarding July 2010 Legal and Litigation Reports to AMP Board of Trustees. | 2818991 | 7/15/2010 12:59 | 7/15/2010 12:59 | | trodgers | | pdf |
| 4918 | AMPVOITH015_00044234 | | | | | Attachment providing legal advice regarding July 2010 Legal and Litigation Reports to AMP Board of Trustees. | 2818991 | 7/15/2010 7:58 | 7/15/2010 7:58 | | trodgers | | pdf |
| 4919 | AMPVOITH015_00033587 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland audit process. | 2820714 | 1/28/2010 21:52 | 1/28/2010 21:52 | | Phil Meier | Phil Meier | doc |
| 4920 | AMPVOITH015_00033629 | | | | | Attachment requesting legal advice regarding CJ Mahan dewatering system at Smithland and Pike Island permits. | 2820758 | 1/22/2010 8:46 | 1/22/2010 8:46 | | Phil Meier | Mike Perry | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4921 | AMPVOITH015_00034000 | | | | | Attachment providing information in furtherance of legal advice regarding fully executed Power Sales Contracts. | 2820827 | 4/1/2010 15:54 | 4/2/2010 10:47 | | Terry Leach | Terry Leach | doc |
| 4922 | AMPVOITH015_00034281 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl - Hamilton exposure issue and KDOW issues. | 2820857 | 2/25/2010 21:31 | 2/25/2010 21:31 | | Phil Meier | Phil Meier | doc |
| 4923 | AMPVOITH015_00034320 | | | | | Attachment providing information in furtherance of legal advice regarding finalizing terms of Ruhlin contract. | 2820882 | 4/22/2010 19:43 | 4/22/2010 19:43 | | Phil Meier | Phil Meier | doc |
| 4924 | AMPVOITH015_00034441 | | | | | Attachment discussing review of Novation Agreement from Macquarie Group. | 2820945 | 3/4/2010 14:27 | 3/5/2010 11:20 | | Terry Leach | Terry Leach | doc |
| 4925 | AMPVOITH015_00034519 | | | | | Attachment discussing professional liability insurance | 2820970 | 7/1/2010 10:31 | 7/2/2010 15:56 | | Terry Leach | Terry Leach | doc |
| 4926 | AMPVOITH015_00034866 | | | | | Attachment discussing AMPGS discovery. | 2821023 | 5/28/2010 9:01 | 5/28/2010 11:19 | | Dan Preising | Dan Preising | doc |
| 4927 | AMPVOITH015_00035173 | | | | | Attachment providing legal advice regarding Kentucky property tax issue regarding Meldahl. | 2821041 | 6/24/2010 21:33 | 6/24/2010 21:34 | | Phil Meier | | pdf |
| 4928 | AMPVOITH015_00035514 | | | | | Attachment providing legal advice regarding in-house counsel's discussions involving tax issues. | 2821071 | 7/15/2010 16:52 | 7/15/2010 16:53 | | Phil Meier | | pdf |
| 4929 | AMPVOITH015_00035852 | | | | | Attachment providing information in furtherance of legal advice regarding compliance with IRS rules | 2821090 | 6/3/2010 13:18 | 6/4/2010 7:49 | | Jim Hoops | Jim Hoops | doc |
| 4930 | AMPVOITH015_00036185 | | | | | Attachment discussing BHE Environmental contract reviews | 2821106 | 7/8/2010 8:13 | 7/9/2010 14:29 | | Terry Leach | Bonnie Rushley | doc |
| 4931 | AMPVOITH015_00036220 | | | | | Attachment discussing coal project close-out activities. | 2821130 | 7/23/2010 8:37 | 7/23/2010 10:09 | | Dan Preising | Dan Preising | doc |
| 4932 | AMPVOITH015_00036575 | | | | | Attachment providing legal advice regarding liability for digging during construction. | 2821145 | 9/9/2010 21:12 | 9/9/2010 21:12 | | Phil Meier | Phil Meier | doc |
| 4933 | AMPVOITH015_00036674 | | | | | Attachment providing information in furtherance of legal advice regarding evaluating permitting approach for Near Field and developing comments to the EPA proposed CCW regulations. | 2821188 | 9/16/2010 13:34 | 9/17/2010 10:32 | | AMP-Ohio | Larry Marquis | doc |
| 4934 | AMPVOITH015_00037271 | | | | | Attachment providing information in furtherance of legal advice regarding outstanding Hitachi claims. | 2821221 | 10/17/2010 13:46 | 10/17/2010 13:53 | | Dan Preising | Dan Preising | doc |
| 4935 | AMPVOITH015_00037428 | | | | | Attachment discussing audit of JV5 tax returns | 2821291 | 2/3/2011 10:14 | 2/4/2011 11:09 | | Jim Hoops | Jim Hoops | doc |
| 4936 | AMPVOITH015_00037684 | | | | | Attachment providing information in furtherance of legal advice regarding development of revision language for the TSA agreement. | 2821305 | 12/10/2010 9:25 | 12/10/2010 15:08 | | Dan Preising | Dan Preising | doc |
| 4937 | AMPVOITH015_00037938 | | | | | Attachment providing information in furtherance of legal advice regarding contractor compliance with Davis Bacon Act. | 2821322 | 1/5/2011 22:39 | 1/5/2011 22:54 | | Phil Meier | | pdf |
| 4938 | AMPVOITH015_00038211 | | | | | Attachment concerning request for legal advice regarding audit of JV5 tax returns | 2821344 | 1/13/2011 8:23 | 1/14/2011 13:34 | | Jim Hoops | Jim Hoops | doc |
| 4939 | AMPVOITH015_00038270 | | | | | Attachment discussing development of modified payment compensation language. | 2821371 | 12/3/2010 14:39 | 12/3/2010 16:11 | | Dan Preising | Dan Preising | doc |
| 4940 | AMPVOITH015_00038500 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland and Meldahl bid strategy. | 2821371 | 12/3/2010 19:57 | 12/3/2010 19:57 | | Phil Meier | | pdf |
| 4941 | AMPVOITH015_00038539 | | | | | Attachment providing information in furtherance of legal advice regarding draft change order to CJ Mahan and follow up on Willow Island floodplain permit. | 2821387 | 12/16/2010 17:06 | 12/16/2010 17:07 | | Phil Meier | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4942 | AMPVOITH015_00038911 | | | | | Attachment discussing financing issues unrelated to hydro projects. | 2821475 | 3/31/2011 12:44 | 4/1/2011 15:36 | | Terry Leach | Terry Leach | doc |
| 4943 | AMPVOITH015_00038931 | | | | | Attachment discussing need for legal support with the development of proposed agreements. | 2821487 | 3/18/2011 11:00 | 3/18/2011 11:12 | | Dan Preising | Dan Preising | doc |
| 4944 | AMPVOITH015_00038961 | | | | | Attachment discussing New Bremen | 2821487 | 3/17/2011 10:16 | 3/18/2011 13:38 | | Terry Leach | Bonnie Rushley | doc |
| 4945 | AMPVOITH015_00039033 | | | | | Attachment providing information in furtherance of legal advice regarding preservation of files and documents. | 2821537 | 2/25/2011 20:25 | 2/25/2011 20:26 | | Dan Preising | Dan Preising | doc |
| 4946 | AMPVOITH015_00039219 | | | | | Attachment discussing repair expenses submitted to Forst Energy. | 2822566 | 3/23/2012 10:59 | 3/23/2012 13:39 | | | | docx |
| 4947 | AMPVOITH015_00039381 | | | | | Attachment discussing AMPGS Wrap-up and Miscellaneous. | 2823202 | 2/25/2011 20:25 | 2/25/2011 20:26 | | Dan Preising | Dan Preising | doc |
| 4948 | AMPVOITH015_00044285 | | | | | Attachment providing information in furtherance of legal advice regarding Prairie State Coal Plant (5AB) versus Mine (78) data corrected. | 2823562 | 8/27/2013 12:32 | 9/3/2013 16:50 | | Tom Kordick | Scott Kiesewetter | xlsx |
| 4949 | AMPVOITH015_00044287 | | | | | Attachment providing information in furtherance of legal advice regarding Prairie State Coal Plant (5AB) versus Mine (78) data corrected. | 2823564 | 8/27/2013 12:32 | 8/30/2013 17:01 | | Tom Kordick | Scott Kiesewetter | xlsx |
| 4950 | AMPVOITH015_00044289 | | | | | Attachment providing information in furtherance of legal advice regarding Prairie State Coal Plant (5AB) versus Mine (78) data corrected. | 2824271 | 8/27/2013 12:32 | 9/3/2013 16:50 | | Tom Kordick | Scott Kiesewetter | xlsx |
| 4951 | AMPVOITH015_00044291 | | | | | Attachment providing information in furtherance of legal advice regarding Prairie State Coal Plant (5A&B) versus Mine (7&8) data. | 2824273 | 8/27/2013 12:32 | 8/27/2013 13:32 | | Tom Kordick | Tom Kordick | xlsx |
| 4952 | AMPVOITH015_00043709 | | | | | Attachment providing legal advice regarding Public Offering Statement for Prairie State. | 2824464 | 8/23/2010 1:27 | 8/23/2010 1:27 | | | | pdf |
| 4953 | AMPVOITH015_00039885 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Willow Island balance sheet for West Virginia utility tax issue. | 2825825 | 6/7/2013 9:39 | 6/7/2013 9:39 | | | | pdf |
| 4954 | AMPVOITH015_00039897 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Willow Island balance sheet for West Virginia utility tax issue. | 2825828 | 6/7/2013 9:39 | 6/7/2013 9:39 | | | | pdf |
| 4955 | AMPVOITH015_00040232 | | | | | Attachment providing information in furtherance of legal advice regarding Activities in Progress. | 2834080 | 7/8/2008 13:56 | 7/11/2008 17:24 | | GSlone | AMP-Ohio | doc |
| 4956 | AMPVOITH015_00043779 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Fremont Energy Center Participants Meeting Notice and Agenda. | 2835060 | 12/20/2011 11:45 | 12/20/2011 11:50 | | AMP-Ohio | AMP-Ohio | doc |
| 4957 | AMPVOITH015_00043761 | | | | | Attachment providing legal advice regarding Fremont Energy Definitive Agreement and Power Sales Contract. | 2836837 | 2/18/2011 15:19 | 2/18/2011 17:09 | | | | docx |
| 4958 | AMPVOITH015_00043763 | | | | | Attachment providing legal advice regarding Fremont Water Supply and Wastewater Treatment Agreement Issues. | 2836864 | 4/15/2011 1:01 | 4/15/2011 1:01 | | | | pdf |
| 4959 | AMPVOITH015_00043816 | | | | | Attachment providing legal advice regarding Fremont task list. | 2842790 | 12/31/1969 23:00 | 4/29/2011 16:43 | | | | xls |
| 4960 | AMPVOITH015_00043818 | | | | | Attachment providing legal advice regarding summary memo related to Fremont plant discussions. | 2842811 | 5/27/2011 14:36 | 5/27/2011 16:49 | | | | docx |
| 4961 | AMPVOITH015_00043819 | | | | | Attachment providing legal advice regarding summary memo related to Fremont plant discussions. | 2842811 | 5/27/2011 15:40 | 5/27/2011 16:55 | | | | docx |
| 4962 | AMPVOITH015_00043821 | | | | | Attachment providing legal advice regarding summary memo related to Fremont plant discussions. | 2842842 | 5/27/2011 14:36 | 5/27/2011 16:49 | | | | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4963 | AMPVOITH015_00043822 | | | | | Attachment providing legal advice regarding summary memo related to Fremont plant discussions. | 2842842 | 5/27/2011 15:40 | 5/27/2011 16:55 | | | | docx |
| 4964 | AMPVOITH015_00043789 | | | | | Attachment providing legal advice regarding NAES O&M Services Agreement for Fremont. | 2848639 | 6/24/2011 17:51 | 6/24/2011 17:51 | | | | docx |
| 4965 | AMPVOITH015_00044375 | | | | | Attachment providing information in furtherance of legal advice regarding Martinsville questions on Fremont feasibility study. | 2849148 | 5/23/2011 14:36 | 5/23/2011 17:31 | | Erin Moister | AMP-Ohio | docx |
| 4966 | AMPVOITH015_00044378 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to DEMEC concerning Fremont. | 2849204 | 6/2/2011 14:49 | 6/2/2011 15:36 | | AMP-Ohio | AMP-Ohio | doc |
| 4967 | AMPVOITH015_00043824 | | | | | Attachment providing legal advice regarding Fremont power supply contract. | 2849305 | 5/11/2011 9:30 | 6/4/2011 13:15 | | JWB 5-11 | JWB 6-4 | doc |
| 4968 | AMPVOITH015_00043787 | | | | | Attachment providing legal advice regarding draft of Buckeye Purchase Construction Ownership Agreement for AMPGS. | 2849384 | 9/25/2008 13:01 | 11/11/2008 17:12 | | | JWB | DOC |
| 4969 | AMPVOITH015_00043782 | | | | | Attachment providing legal advice regarding draft letter of Nelson Energy Center Memorandum Of Understanding between AMP and Invenergy. | 2854023 | 5/7/2010 11:48 | 5/12/2010 16:39 | | | | doc |
| 4970 | AMPVOITH015_00043784 | | | | | Attachment providing legal advice regarding draft of Nelson Energy Center MOU Invenergy Letter. | 2854044 | 5/7/2010 11:48 | 5/7/2010 11:49 | | | | doc |
| 4971 | AMPVOITH015_00043785 | | | | | Attachment providing legal advice regarding draft of Nelson Energy Center MOU Invenergy Letter. | 2854044 | 5/7/2010 11:44 | 5/7/2010 11:50 | | | | doc |
| 4972 | AMPVOITH015_00043832 | | | | | Attachment providing legal advice regarding Nelson Energy Center MOU Invenergy Letter. | 2855345 | 5/7/2010 11:48 | 5/7/2010 11:49 | | | | doc |
| 4973 | AMPVOITH015_00043833 | | | | | Attachment providing legal advice regarding Nelson Energy Center MOU Invenergy Letter. | 2855345 | 5/7/2010 11:44 | 5/7/2010 11:50 | | | | doc |
| 4974 | AMPVOITH015_00044713 | | | | | Attachment providing information in furtherance of legal advice regarding Fellon McCord site selection study for gas-fired electricity generation facility. | 2856877 | 3/26/2010 19:55 | 3/26/2010 19:55 | | jason.willan | | pdf |
| 4975 | AMPVOITH015_00044714 | | | | | Attachment providing information in furtherance of legal advice regarding Photographs of potential site selection study for gas-fired electricity generation facility. | 2856877 | 8/25/2010 12:10 | 8/25/2010 12:10 | | | | pdf |
| 4976 | AMPVOITH015_00043835 | | | | | Attachment requesting legal advice regarding review of proposal documents from RAMCO and Burns & McDonnell. | 2860035 | 3/15/2010 14:59 | 3/17/2010 11:09 | | | | pdf |
| 4977 | AMPVOITH015_00043836 | | | | | Attachment providing information in furtherance of legal advice regarding review of proposal documents from Burns & McDonnell. | 2860035 | 6/25/2010 13:33 | 6/25/2010 13:33 | | Kent | | pdf |
| 4978 | AMPVOITH015_00043837 | | | | | Attachment providing information in furtherance of legal advice regarding review of proposal documents. | 2860035 | 7/13/2010 10:11 | 7/13/2010 10:11 | | Skiesewetter | | pdf |
| 4979 | AMPVOITH015_00043839 | | | | | Attachment providing legal advice regarding applicability of Utility MACT to Fremont memorandum. | 2861739 | 4/11/2011 8:51 | 4/11/2011 8:51 | | | | pdf |
| 4980 | AMPVOITH015_00043841 | | | | | Attachment providing legal advice regarding summary of meeting with City of Fremont Representatives. | 2862219 | 5/27/2011 14:36 | 5/27/2011 16:49 | | | | docx |
| 4981 | AMPVOITH015_00043842 | | | | | Attachment providing legal advice regarding notes taken at Fremont/AMP meeting. | 2862219 | 5/27/2011 15:40 | 5/27/2011 16:55 | | | | docx |
| 4982 | AMPVOITH015_00044717 | | | | | Attachment providing information in furtherance of legal advice regarding AMP National Pollution Discharge Elimination System permit. | 2863172 | 6/18/2008 6:14 | 6/20/2008 10:49 | | Kpeterso | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4983 | AMPVOITH015_00042506 | | | | | Attachment concerning request for legal advice regarding AMP hydro publications | 2864616 | 10/18/2013 11:08 | 10/18/2013 11:08 | | cmeshanko | Jolene Thompson | docx |
| 4984 | AMPVOITH015_00043845 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS litigation materials. | 2866917 | 7/19/2010 10:14 | 7/19/2010 10:18 | | Skiesewetter | | pdf |
| 4985 | AMPVOITH015_00044388 | | | | | Attachment providing information in furtherance of legal advice regarding Meigs County project presentation to Alstom. | 2868828 | 9/12/2012 10:30 | 9/12/2012 10:30 | | | | pdf |
| 4986 | AMPVOITH015_00044389 | | | | | Attachment providing information in furtherance of legal advice regarding Meigs County project presentation to Alstom. | 2868828 | 9/12/2012 6:48 | 9/12/2012 10:34 | | | | PDF |
| 4987 | AMPVOITH015_00044390 | | | | | Attachment providing information in furtherance of legal advice regarding Meigs County project presentation to Alstom. | 2868828 | 9/12/2012 10:28 | 9/12/2012 10:29 | | | | pdf |
| 4988 | AMPVOITH033_00033861 | | | | | Attachment providing information in furtherance of legal advice regarding accumulated oil spill documents subject to common interest doctrine and/or joint defense agreement | 2905718 | 3/6/2013 8:11 | 1/6/2015 15:35 | | | | pdf |
| 4989 | AMPVOITH033_00033883 | | | | | Attachment providing information in furtherance of legal advice regarding accumulated oil spill documents subject to common interest doctrine and/or joint defense agreement | 2905718 | 9/14/2012 8:02 | 10/12/2012 12:22 | | | | pdf |
| 4990 | AMPVOITH033_00033906 | | | | | Attachment providing information in furtherance of legal advice regarding accumulated oil spill documents subject to common interest doctrine and/or joint defense agreement | 2905718 | 7/28/2011 13:43 | 7/28/2011 13:43 | | david a walters | | pdf |
| 4991 | AMPVOITH033_00034036 | | | | | Attachment providing information in furtherance of legal advice regarding accumulated oil spill documents subject to common interest doctrine and/or joint defense agreement | 2905718 | 1/15/2015 11:23 | 1/15/2015 12:02 | | | | pdf |
| 4992 | AMPVOITH033_00034093 | | | | | Attachment providing information in furtherance of legal advice regarding accumulated oil spill documents subject to common interest doctrine and/or joint defense agreement | 2905718 | 1/15/2015 12:00 | 1/15/2015 12:01 | | | | pdf |
| 4993 | AMPVOITH033_00034100 | | | | | Attachment providing information in furtherance of legal advice regarding accumulated oil spill documents subject to common interest doctrine and/or joint defense agreement | 2905718 | 12/19/2014 10:18 | 12/19/2014 12:30 | | Astro Pak | Carlos Albert | doc |
| 4994 | AMPVOITH033_00034102 | | | | | Attachment providing information in furtherance of legal advice regarding accumulated oil spill documents subject to common interest doctrine and/or joint defense agreement | 2905718 | 1/8/2015 9:39 | 1/8/2015 9:44 | | hecks | | pdf |
| 4995 | AMPVOITH033_00034105 | | | | | Attachment providing information in furtherance of legal advice regarding accumulated oil spill documents subject to common interest doctrine and/or joint defense agreement | 2905718 | 3/2/2011 9:42 | 3/2/2011 9:43 | | | | pdf |
| 4996 | AMPVOITH033_00090663 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl unit 2 guide bearing shell damage and involving independent contractor; and involving independent contractor retained by counsel | 2911925 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4997 | AMPVOITH033_00090664 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl unit 2 guide bearing shell damage and involving independent contractor; and involving independent contractor retained by counsel | 2911925 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 4998 | AMPVOITH033_00090665 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl unit 2 guide bearing shell damage and involving independent contractor; and involving independent contractor retained by counsel | 2911925 | 11/16/2015 17:03 | 11/16/2015 17:04 | | | | JPG |
| 4999 | AMPVOITH033_00090666 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl unit 2 guide bearing shell damage and involving independent contractor; and involving independent contractor retained by counsel | 2911925 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 5000 | AMPVOITH033_00090667 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl unit 2 guide bearing shell damage and involving independent contractor; and involving independent contractor retained by counsel | 2911925 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 5001 | AMPVOITH033_00090668 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl unit 2 guide bearing shell damage and involving independent contractor; and involving independent contractor retained by counsel | 2911925 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 5002 | AMPVOITH033_00090669 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl unit 2 guide bearing shell damage and involving independent contractor; and involving independent contractor retained by counsel | 2911925 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 5003 | AMPVOITH033_00090670 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl unit 2 guide bearing shell damage and involving independent contractor; and involving independent contractor retained by counsel | 2911925 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 5004 | AMPVOITH033_00090671 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl unit 2 guide bearing shell damage and involving independent contractor; and involving independent contractor retained by counsel | 2911925 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 5005 | AMPVOITH033_00090672 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl unit 2 guide bearing shell damage and involving independent contractor; and involving independent contractor retained by counsel | 2911925 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 5006 | AMPVOITH033_00090673 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl unit 2 guide bearing shell damage and involving independent contractor; and involving independent contractor retained by counsel | 2911925 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5007 | AMPVOITH033_00090544 | | | | | Attachment providing information in furtherance of legal advice regarding Voith non-compliance report gathered at the request of outside counsel and involving independent contractor | 2919529 | 8/13/2015 16:37 | 8/13/2015 16:38 | | Sara Heinlein | Sara Heinlein | xlsx |
| 5008 | AMPVOITH033_00090545 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl non-compliance report log gathered at the request of outside counsel and involving independent contractor | 2919529 | 3/3/1999 11:00 | 5/12/2015 16:35 | | R. Wimber | Richard Wimber | xls |
| 5009 | AMPVOITH033_00038258 | | | | | Attachment providing information in furtherance of legal advice regarding preparation of reply to insurance company questions regarding Cannelton servomotor and bearings claims and involving independent contractor | 2920435 | 12/18/2015 16:20 | 12/18/2015 17:25 | | | | pdf |
| 5010 | AMPVOITH033_00090738 | | | | | Attachment providing legal advice regarding memorandum regarding communications with former AMP employee. | 2941087 | 4/6/2015 14:58 | 4/6/2015 18:17 | | | | pdf |
| 5011 | AMPVOITH033_00090689 | | | | | Attachment providing legal advice regarding letter regarding federal preemption of state and local building inspections subject to common interest doctrine and/or joint defense agreement | 2949244 | 7/25/2011 12:01 | 7/25/2011 12:01 | | salleyne | | PDF |
| 5012 | AMPVOITH033_00090562 | 1/10/2015 8:05 | Popko, Fred <Fred.Popko@yorkrsg.com> | Ronald Woodward <rwoodward@amppartners.org> | Sherrie.Hayes@wellsfargo.com; Tim.Preece@wellsfargo.com; kfisher@fisherconstructionlaw.com | Attachment prepared during or in anticipation of litigation with contractor/subcontractor regarding accumulated oil spill documents. | 2958349 | | | 1/10/2015 8:05 | | | msg |
| 5013 | AMPVOITH033_00090566 | | | | | Attachment prepared during or in anticipation of litigation with contractor/subcontractor regarding accumulated oil spill documents. | 2958349 | 12/22/2014 17:01 | 12/22/2014 17:02 | | | | pdf |
| 5014 | AMPVOITH033_00090568 | | | | | Attachment prepared during or in anticipation of litigation with contractor/subcontractor regarding accumulated oil spill documents. | 2958349 | 12/19/2014 10:18 | 12/19/2014 12:30 | | Astro Pak | Carlos Albert | doc |
| 5015 | AMPVOITH033_00090573 | | | | | Attachment prepared during or in anticipation of litigation with contractor/subcontractor regarding accumulated oil spill documents. | 2958349 | 10/3/2012 6:52 | 10/31/2012 10:02 | | | | pdf |
| 5016 | AMPVOITH033_00090586 | | | | | Attachment prepared during or in anticipation of litigation with contractor/subcontractor regarding accumulated oil spill documents. | 2958349 | 12/19/2014 10:34 | 3/19/2015 0:38 | | | | jpg |
| 5017 | AMPVOITH033_00090587 | | | | | Attachment prepared during or in anticipation of litigation with contractor/subcontractor regarding accumulated oil spill documents. | 2958349 | 12/19/2014 10:34 | 3/19/2015 0:38 | | | | jpg |
| 5018 | AMPVOITH033_00090588 | | | | | Attachment prepared during or in anticipation of litigation with contractor/subcontractor regarding accumulated oil spill documents. | 2958349 | 12/19/2014 10:34 | 3/19/2015 0:38 | | | | jpg |
| 5019 | AMPVOITH033_00090589 | | | | | Attachment prepared during or in anticipation of litigation with contractor/subcontractor regarding accumulated oil spill documents. | 2958349 | 12/19/2014 10:34 | 3/19/2015 0:38 | | | | jpg |
| 5020 | AMPVOITH033_00051119 | | | | | Attachment providing legal advice regarding federal preemption of state and local building inspections and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2958463 | 7/25/2011 12:01 | 7/25/2011 12:01 | | salleyne | | PDF |
| 5021 | AMPVOITH033_00052116 | | | | | Attachment discussing update from Cannelton site of oil spill on electrical cabinets. | 2960593 | 1/16/2015 10:25 | 1/16/2015 10:28 | | hecks | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5022 | AMPVOITH033_00090631 | | | | | Attachment providing information in furtherance of legal advice regarding insurance workplace audit and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2971272 | 10/3/2013 15:01 | 10/3/2013 15:01 | | dawn_leach | | pdf |
| 5023 | AMPVOITH033_00090697 | | | | | Attachment providing information in furtherance of legal advice regarding Morgan Crane responses to Walsh. | 2983813 | 4/16/2013 16:09 | 4/17/2013 14:49 | | twojtowicz | | pdf |
| 5024 | AMPVOITH033_00090698 | | | | | Attachment providing information in furtherance of legal advice regarding Morgan Crane responses to Walsh. | 2983813 | 4/16/2013 14:30 | 4/17/2013 14:48 | | | | pdf |
| 5025 | AMPVOITH033_00090700 | | | | | Attachment providing information in furtherance of legal advice regarding cannelton insurance workplace audit and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2987056 | 6/24/2013 16:26 | 6/24/2013 16:26 | | | | pdf |
| 5026 | AMPVOITH033_00090633 | | | | | Attachment providing information in furtherance of legal advice regarding workplace insurance claim info for workers comp claim and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2989644 | 3/26/2013 15:21 | 3/26/2013 15:21 | | kmurphy | | pdf |
| 5027 | AMPVOITH033_00071861 | | | | | Attachment providing legal advice regarding Kentucky tax exemptions and involving independent contractor | 3001104 | 1/4/2012 7:08 | 1/20/2012 13:26 | | Walsh | Michael Kalinyak | xls |
| 5028 | AMPVOITH033_00090637 | | | | | Attachment providing information in furtherance of legal advice regarding workplace insurance claim info for workers compensation and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 3006131 | 6/29/2012 10:35 | 6/29/2012 10:35 | | kmurphy | | pdf |
| 5029 | AMPVOITH022_00035297 | | | | | Attachment providing legal advice regarding letter in response to dispute between suppliers PASI and ILJIN. | 3270093 | 7/20/2017 12:35 | 7/20/2017 12:44 | | Ken | Pete Crusse | docx |
| 5030 | AMPVOITH022_00037581 | | | | | Attachment providing legal advice regarding draft minutes of April 20, 2017 Greenup Management Committee meeting. | 3270884 | 7/25/2017 15:55 | 7/25/2017 15:55 | | TMAYNARD | Michael Kyser | doc |
| 5031 | AMPVOITH022_00037582 | | | | | Attachment providing legal advice regarding draft minutes of April 20, 2017 Meldahl Management Committee meeting. | 3270884 | 7/25/2017 15:23 | 7/25/2017 15:27 | | TMAYNARD | Michael Kyser | doc |
| 5032 | AMPVOITH022_00036345 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to Voith concerning notice of lien Cannelton. | 3272141 | 7/17/2017 7:55 | 7/17/2017 7:55 | | Ken | Pete Crusse | docx |
| 5033 | AMPVOITH022_00037586 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Meldahl Management Committee August 17, 2017 meeting sent to Rachel Gerrick for review. | 3272215 | 4/10/2017 13:30 | 7/25/2017 10:55 | | TMAYNARD | Beth Philipps | doc |
| 5034 | AMPVOITH022_00037587 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Greenup Management Committee August 17, 2017 meeting sent to Rachel Gerrick for review. | 3272215 | 4/10/2017 13:31 | 7/25/2017 10:55 | | TMAYNARD | Beth Philipps | doc |
| 5035 | AMPVOITH022_00036532 | | | | | Attachment providing information in furtherance of legal advice regarding draft minutes of April 20, 2017 Meldahl Management Committee meeting. | 3272305 | 4/28/2017 9:05 | 4/28/2017 14:16 | | TMAYNARD | Beth Philipps | doc |
| 5036 | AMPVOITH022_00036659 | | | | | Attachment concerning request for legal advice regarding presentation on claims and budgets for review by AMP counsel. | 3272620 | 7/10/2017 8:56 | 7/10/2017 8:56 | | Tom Pohlman | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5037 | AMPVOITH032_00010753 | | | | | Attachment providing legal advice regarding memorandum on preservation of materials related to the AMP hydroelectric projects drafted by Rachel Gerrick. | 3281058 | 10/26/2015 14:49 | 10/26/2015 14:50 | | | | pdf |
| 5038 | AMPVOITH032_00010757 | | | | | Attachment providing legal advice regarding draft contract for demolition and asbestos abatement at RHGS drafted by AMP counsel Scott Doran. | 3282407 | 10/10/2011 9:39 | 10/18/2011 11:26 | | | Scott M. Doran | docx |
| 5039 | AMPVOITH032_00010763 | | | | | Attachment providing information in furtherance of legal advice regarding memorandum to AMP counsel Scott Doran on sulfuric acid disposal incident at RHGS. | 3283334 | 1/12/2011 8:02 | 1/12/2011 8:35 | | AMP-Ohio | AMP-Ohio | doc |
| 5040 | AMPVOITH032_00010765 | | | | | Attachment providing information in furtherance of legal advice regarding memorandum to AMP counsel Scott Doran on sulfuric acid disposal incident at RHGS. | 3288452 | 1/12/2011 8:02 | 1/12/2011 8:35 | | AMP-Ohio | AMP-Ohio | doc |
| 5041 | AMPVOITH032_00010767 | | | | | Attachment providing information in furtherance of legal advice regarding memorandum to AMP counsel Scott Doran on sulfuric acid disposal incident at RHGS. | 3288726 | 1/12/2011 8:02 | 1/12/2011 8:35 | | AMP-Ohio | AMP-Ohio | doc |
| 5042 | AMPVOITH032_00010770 | | | | | Attachment providing legal advice regarding draft contract for demolition and asbestos abatement at RHGS drafted by AMP counsel Scott Doran. | 3297686 | 10/19/2011 15:30 | 10/19/2011 15:30 | | dwhit | dwhit | doc |
| 5043 | AMPVOITH001_00042139 | | | | | Attachment providing legal advice regarding evaluation of EMI wastewater treatment impoundment drafted by Scott M. Doran. | 3413811 | 8/17/2015 15:32 | 8/17/2015 15:32 | | Doran, Scott M | | pdf |
| 5044 | AMPVOITH001_00042140 | | | | | Attachment providing legal advice regarding evaluation of EMI wastewater treatment impoundment drafted by Scott M. Doran. | 3413811 | 8/17/2015 15:32 | 8/25/2015 11:00 | | Doran, Scott M | | pdf |
| 5045 | AMPVOITH001_00041737 | | | | | Attachment providing information in furtherance of legal advice regarding draft of Belleville controls contract | 3415227 | 12/29/2014 9:45 | 12/29/2014 9:45 | | | | doc |
| 5046 | AMPVOITH001_00041717 | | | | | Attachment providing information in furtherance of legal advice regarding draft of Belleville JV5 Control Retrofit contract sent to Ken Fisher for review. | 3416213 | 3/23/2015 12:55 | 3/23/2015 12:55 | | | | doc |
| 5047 | AMPVOITH001_00041718 | | | | | Attachment providing information in furtherance of legal advice regarding draft of scope of work exhibit A for Belleville JV5 Control Retrofit contract sent Ken Fisher for review. | 3416213 | 3/12/2015 9:02 | 3/23/2015 12:51 | | Scott Barta | Scott Barta | docx |
| 5048 | AMPVOITH001_00020448 | | | | | Attachment providing legal advice regarding Master Trade Work Agreement for Willow Island sent to Rachel Gerrick for review. | 3417677 | 11/8/2016 11:14 | 11/8/2016 11:14 | | robin.roberts | Scott Barta | doc |
| 5049 | AMPVOITH001_00020571 | | | | | Attachment providing information in furtherance of legal advice regarding draft of Master Trade Work Agreement for Willow Island sent to Rachel Gerrick for review. | 3418112 | 11/8/2016 11:14 | 11/8/2016 11:14 | | robin.roberts | Scott Barta | doc |
| 5050 | AMPVOITH001_00020673 | | | | | Attachment providing information in furtherance of legal advice regarding lifting beam scope sent to Rachel Gerrick. | 3418748 | 3/14/2016 11:15 | 3/14/2016 17:41 | | Scott Barta | Scott Barta | docx |
| 5051 | AMPVOITH001_00041817 | | | | | Attachment providing legal advice regarding a draft of the Belleville Wright Construction agreements as approved by attorney Michael Kyser. | 3428119 | 5/12/2017 14:40 | 5/12/2017 14:42 | | Ken Ambur | Michael Kyser | doc |
| 5052 | AMPVOITH001_00041821 | | | | | Attachment providing information in furtherance of legal advice regarding a draft of the Hydro Regulatory License and Compliance Team Strategic Plan as provided to legal counsel for review. | 3430695 | 5/24/2017 9:35 | 5/24/2017 11:17 | | Rachel Gerrick | Adam Ward | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5053 | AMPVOITH001_00042070 | | | | | Attachment providing information in furtherance of legal advice regarding labor contract negotiations. | 3445365 | 11/3/2009 9:42 | 11/4/2009 0:11 | | AMP-Ohio | Scott Barta | doc |
| 5054 | AMPVOITH001_00042071 | | | | | Attachment providing information in furtherance of legal advice regarding labor contract negotiations. | 3445365 | 10/30/2009 13:44 | 10/30/2009 17:53 | | AMP-Ohio | Scott Barta | doc |
| 5055 | AMPVOITH001_00042072 | | | | | Attachment providing information in furtherance of legal advice regarding labor contract negotiations. | 3445365 | 10/31/2009 23:46 | 11/5/2009 14:39 | | AMP-Ohio | Scott Barta | doc |
| 5056 | AMPVOITH001_00042073 | | | | | Attachment providing information in furtherance of legal advice regarding labor contract negotiations. | 3445365 | 11/1/2009 8:40 | 11/1/2009 14:46 | | AMP-Ohio | Scott Barta | doc |
| 5057 | AMPVOITH001_00042074 | | | | | Attachment providing information in furtherance of legal advice regarding labor contract negotiations. | 3445365 | 11/2/2009 15:49 | 11/2/2009 21:06 | | AMP-Ohio | Scott Barta | doc |
| 5058 | AMPVOITH001_00042108 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter agreement regarding contract extensions for Solvay Polymers. | 3446110 | 4/28/2008 17:57 | 5/2/2008 16:45 | | AndrewBlair | AMP-Ohio | doc |
| 5059 | AMPVOITH001_00042109 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter agreement to Chevron. | 3446110 | 4/28/2008 15:35 | 5/7/2008 13:20 | | AndrewBlair | sbarta | doc |
| 5060 | AMPVOITH001_00042110 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter agreement to Energizer. | 3446110 | 4/28/2008 17:58 | 5/2/2008 16:43 | | AndrewBlair | AMP-Ohio | doc |
| 5061 | AMPVOITH001_00042111 | | | | | Attachment providing information in furtherance of legal advice regarding draft Resolution regarding PO approval for Gorsuch. | 3446154 | 2/5/2010 15:53 | 2/5/2010 15:54 | | KWETZ | Scott Barta | doc |
| 5062 | AMPVOITH001_00041781 | | | | | Attachment providing information in furtherance of legal advice regarding Juror questionairres from VanCamp v. AEP-Ohio | 3447331 | 3/12/2009 10:09 | 3/16/2015 8:18 | | KONICA MINOLTA 920 | | pdf |
| 5063 | AMPVOITH001_00041784 | | | | | Attachment providing information in furtherance of legal advice regarding AMP-Ohio Overview Presentation document. | 3447463 | 7/9/2000 17:40 | 5/19/2009 11:08 | | | | ppt |
| 5064 | AMPVOITH001_00041785 | | | | | Attachment providing information in furtherance of legal advice regarding AMP-Ohio Overview Presentation document. | 3447463 | 4/15/2009 15:09 | 5/19/2009 10:14 | | amp | Scott Barta | xls |
| 5065 | AMPVOITH001_00041787 | | | | | Attachment providing information in furtherance of legal advice regarding AMP-Ohio Overview Presentation document. | 3447466 | 7/9/2000 17:40 | 5/19/2009 11:08 | | | | ppt |
| 5066 | AMPVOITH001_00041790 | | | | | Attachment providing legal advice regarding draft of AMP-Ohio Overview presentation. | 3447650 | 7/9/2000 17:40 | 5/13/2009 15:40 | | | | ppt |
| 5067 | AMPVOITH001_00041792 | | | | | Attachment providing legal advice regarding an Ohio Overview presentation prepared by AMP for the USEPA incorporating updates by attorney John Bentine. | 3447729 | 7/9/2000 17:40 | 5/15/2009 15:54 | | | | ppt |
| 5068 | AMPVOITH001_00042113 | | | | | Attachment providing legal advice regarding AMP-Ohio's R. H. Gorsuch Station Air Audit Issues. | 3447967 | 6/22/2009 10:37 | 6/22/2009 10:37 | | | | DOC |
| 5069 | AMPVOITH001_00041793 | | | | | Attachment providing legal advice regarding Emergency Generator procedures; a confidential memorandum by attorney April Bott. | 3448541 | 6/14/2013 8:56 | 6/14/2013 9:06 | | | | pdf |
| 5070 | AMPVOITH001_00041735 | | | | | Attachment providing information in furtherance of legal advice regarding draft of Willow Island Master Trade Work Agreement with exhibits for Fouss driveway sent to Rachel Gerrick for review. | 3448651 | 12/1/2016 14:20 | 12/1/2016 14:20 | | robin.roberts | Scott Barta | doc |
| 5071 | AMPVOITH001_00041795 | | | | | Attachment providing legal advice regarding draft contract for fly ash storage at Gorsuch Station plant. | 3450931 | 4/10/2012 14:28 | 4/10/2012 14:28 | | Scott M. Doran | Scott Barta | doc |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5072 | AMPVOITH001_00041800 | | | | | Attachment requesting legal advice regarding a draft of a Partial Conditional Waiver that is one of the documents sent to legal counsel in relation to to the QAQC contract. | 3453879 | 4/19/2012 17:37 | 5/7/2012 10:50 | | Scott M. Doran | Scott Barta | doc |
| 5073 | AMPVOITH001_00041801 | | | | | Attachment requesting legal advice regarding a draft of an agreement between AMP and ACT that is one of the documents sent to legal counsel in relation to to the QAQC contract. | 3453879 | 4/25/2012 12:36 | 5/7/2012 10:38 | | elizabeth rooks | Scott Barta | doc |
| 5074 | AMPVOITH001_00041954 | | | | | Attachment providing information in furtherance of legal advice regarding CSX railroad access easement at Gorsuch. | 3456942 | 8/23/2011 2:01 | 8/23/2011 2:01 | | | | pdf |
| 5075 | AMPVOITH001_00041963 | | | | | Attachment providing legal advice regarding draft Limited-Scope Demolition Contract for Gorsuch Station sent by Rachel Gerrick. | 3457821 | 9/9/2013 10:29 | 9/9/2013 15:59 | | | | docx |
| 5076 | AMPVOITH001_00041751 | 11/13/2012 9:16 | Rachel Gerrick <rgerrick@amppartners.org> | Scott Barta <sbarta@amppartners.org> | | Attachment providing legal advice regarding Gorsuch Title Work. | 3457893 | | | 11/13/2012 9:16 | | | msg |
| 5077 | AMPVOITH001_00041752 | | | | | Attachment providing legal advice regarding Belleville Hydro Plant Emergency Diesel Engine RICE NESHAP Compliance from April Bott | 3461513 | 6/14/2013 8:56 | 6/14/2013 9:06 | | | | pdf |
| 5078 | AMPVOITH001_00041987 | | | | | Attachment draft Scope of work for Asbestos Abatement revision 1 from Taft. | 3462467 | 4/24/2012 10:37 | 4/25/2012 13:50 | | | | doc |
| 5079 | AMPVOITH001_00041755 | | | | | Attachment providing legal advice regarding Belleville Hydro Plant Emergency Diesel Engine RICE NESHAP Compliance from April Bott | 3464199 | 6/14/2013 8:56 | 6/14/2013 9:06 | | | | pdf |
| 5080 | AMPVOITH001_00041756 | | | | | Attachment providing information in furtherance of legal advice regarding RHGS environmental closure activities. | 3466143 | 1/29/2010 7:45 | 2/4/2010 9:17 | | AMP-Ohio | Chris Stoneburg | doc |
| 5081 | AMPVOITH001_00041757 | | | | | Attachment providing information in furtherance of legal advice regarding RHGS environmental closure activities. | 3466143 | 2/4/2010 8:48 | 2/4/2010 9:07 | | AMP-Ohio | Chris Stoneburg | doc |
| 5082 | AMPVOITH001_00042290 | | | | | Attachment providing information in furtherance of legal advice regarding RGHS purchase orders over $100,000 | 3471985 | 10/16/2008 15:33 | 10/16/2008 15:33 | | | | xls |
| 5083 | AMPVOITH001_00042291 | | | | | Attachment providing information in furtherance of legal advice regarding RHGS Purchase Orders based on Description. | 3471985 | 10/16/2008 15:53 | 10/16/2008 15:53 | | | | xls |
| 5084 | AMPVOITH001_00041759 | | | | | Attachment prepared during or in anticipation of litigation with VanCamp litigation expert analysis. | 3473446 | 2/12/2009 13:53 | 3/16/2015 8:15 | | | | doc |
| 5085 | AMPVOITH001_00042026 | | | | | Attachment providing legal advice regarding draft of AMP'S response to Consent Decree in USA vs. AMP reviewed by John Bentine | 3476608 | 12/4/2009 16:05 | 12/4/2009 16:05 | | | | DOC |
| 5086 | AMPVOITH001_00042028 | | | | | Attachment providing legal advice regarding draft letter agreement from attorney Mark S. Yurick for Solvay Advanced Polymers | 3476646 | 12/24/2009 13:37 | 12/24/2009 13:37 | | | | doc |
| 5087 | AMPVOITH001_00042029 | | | | | Attachment providing legal advice regarding draft letter agreement from attorney Mark S. Yurick for Energizer Battery Manufacturing Inc. | 3476646 | 12/24/2009 13:37 | 12/24/2009 13:37 | | | | doc |
| 5088 | AMPVOITH001_00042030 | | | | | Attachment providing legal advice regarding draft letter agreement from attorney Mark S. Yurick for Chevron Chemicals | 3476646 | 12/24/2009 13:37 | 12/24/2009 13:37 | | | | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5089 | AMPVOITH001_00042031 | | | | | Attachment providing legal advice regarding draft letter agreement from attorney Mark S. Yurick for Eramet Marietta | 3476646 | 12/24/2009 13:37 | 12/24/2009 13:37 | | | | doc |
| 5090 | AMPVOITH001_00042032 | | | | | Attachment providing legal advice regarding RHGS Business Plan - Update - 2009. | 3477738 | 8/13/2009 15:28 | 9/3/2009 11:24 | | abott | GSlone | DOC |
| 5091 | AMPVOITH001_00042033 | | | | | Attachment providing legal advice regarding RHGS Business Plan - Update - 2009 - 08-13-09 draft. | 3477806 | 8/13/2009 15:28 | 8/21/2009 14:08 | | abott | GSlone | DOC |
| 5092 | AMPVOITH001_00042037 | | | | | Attachment providing legal advice regarding draft agenda from attorney Robert C. Long for meeting on negotiations with USW union | 3478035 | 11/2/2009 8:44 | 11/2/2009 8:44 | | | | doc |
| 5093 | AMPVOITH001_00041766 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP-Ohio Environmental Audit report (non-hydfo projects) from April Bott. | 3479276 | 2/9/2009 14:36 | 2/9/2009 14:36 | | NEAL | | pdf |
| 5094 | AMPVOITH001_00041767 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP-Ohio Environmental Audit report (non-hydfo projects) from April Bott. | 3479276 | 2/6/2009 8:58 | 2/6/2009 8:58 | | NEAL | | pdf |
| 5095 | AMPVOITH001_00041768 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP-Ohio Environmental Audit report (non-hydfo projects) from April Bott. | 3479276 | 2/6/2009 9:12 | 2/6/2009 9:12 | | NEAL | | pdf |
| 5096 | AMPVOITH001_00041769 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP-Ohio Environmental Audit report (non-hydfo projects) from April Bott. | 3479276 | 2/9/2009 14:42 | 2/9/2009 14:42 | | NEAL | | pdf |
| 5097 | AMPVOITH001_00041770 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP-Ohio Environmental Audit report (non-hydfo projects) from April Bott. | 3479276 | 2/9/2009 14:41 | 2/9/2009 14:41 | | NEAL | | pdf |
| 5098 | AMPVOITH001_00041771 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP-Ohio Environmental Audit report (non-hydfo projects) from April Bott. | 3479276 | 2/6/2009 8:55 | 2/6/2009 8:55 | | NEAL | | pdf |
| 5099 | AMPVOITH001_00041772 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP-Ohio Environmental Audit report (non-hydfo projects) from April Bott. | 3479276 | 12/12/2008 8:24 | 2/9/2009 14:42 | | Kevin Slaven | NEAL | xls |
| 5100 | AMPVOITH001_00042039 | | | | | Attachment providing legal advice regarding draft of AMP'S response to Consent Decree in USA vs. AMP provided by attorney Alison Pirc of Squires Sanders and Dempsey | 3480154 | 12/8/2009 14:11 | 12/8/2009 14:20 | | | Dale Papajcik | DOC |
| 5101 | AMPVOITH001_00042041 | | | | | Attachment providing legal advice regarding legal memorandum from attorney Douglas A. McWilliams of Squires Sanders and Dempsey on R.H. Gorsuch audit analysis | 3480250 | 6/22/2009 10:37 | 6/22/2009 10:37 | | | | DOC |
| 5102 | AMPVOITH001_00041715 | | | | | Attachment providing information in furtherance of legal advice regarding chart prepared by AMP attorney Janica A. Pierce in response to USEPA discovery request | 3480524 | 5/20/2009 15:14 | 5/27/2009 13:48 | | Janica Pierce | Janica Pierce | doc |
| 5103 | AMPVOITH001_00042002 | | | | | Attachment providing information in furtherance of legal advice regarding USW requested information. | 3481500 | 9/4/2009 12:00 | 9/16/2009 15:01 | | jbuttrey | jbuttrey | xls |
| 5104 | AMPVOITH001_00042005 | | | | | Attachment providing information in furtherance of legal advice regarding USW negotiations information request forwarded to counsel | 3481530 | 9/4/2009 12:00 | 9/11/2009 13:41 | | jbuttrey | jbuttrey | xls |
| 5105 | AMPVOITH001_00042013 | | | | | Attachment providing legal advice regarding draft of AMP's counter-proposal to USW Union Non-Economic Proposal #2 sent by attorney Robert Long. | 3481684 | 10/12/2009 16:42 | 10/12/2009 16:42 | | | | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5106 | AMPVOITH001_00042014 | | | | | Attachment providing legal advice regarding draft of AMP's counter-proposal to USW Union Non-Economic Proposal #3 sent by attorney Robert Long. | 3481684 | 10/12/2009 16:42 | 10/12/2009 16:42 | | | | doc |
| 5107 | AMPVOITH001_00042015 | | | | | Attachment providing legal advice regarding draft of AMP's counter-proposal to USW Union Non-Economic Proposal #4 sent by attorney Robert Long. | 3481684 | 10/12/2009 16:42 | 10/12/2009 16:42 | | | | doc |
| 5108 | AMPVOITH001_00042016 | | | | | Attachment providing legal advice regarding draft of AMP's counter-proposal to USW Union Non-Economic Proposal #6 sent by attorney Robert Long. | 3481684 | 10/12/2009 16:42 | 10/12/2009 16:42 | | | | doc |
| 5109 | AMPVOITH001_00042017 | | | | | Attachment providing legal advice regarding draft of AMP's counter-proposal to USW Union Non-Economic Proposal #9 sent by attorney Robert Long. | 3481684 | 10/12/2009 16:42 | 10/12/2009 16:42 | | | | doc |
| 5110 | AMPVOITH001_00042018 | | | | | Attachment providing legal advice regarding draft of AMP's counter-proposal to USW Union Non-Economic Proposal #12 sent by attorney Robert Long. | 3481684 | 10/12/2009 16:42 | 10/12/2009 16:42 | | | | doc |
| 5111 | AMPVOITH001_00042019 | | | | | Attachment providing legal advice regarding draft of AMP's counter-proposal to USW Union Non-Economic Proposal #12 sent by attorney Robert Long. | 3481684 | 10/12/2009 16:42 | 10/12/2009 16:42 | | | | doc |
| 5112 | AMPVOITH001_00042020 | | | | | Attachment providing legal advice regarding draft of AMP's revised counter-proposal to USW Union Non-Economic Proposal #12 sent by attorney Robert Long. | 3481684 | 10/12/2009 16:42 | 10/12/2009 16:42 | | | | doc |
| 5113 | AMPVOITH001_00042021 | | | | | Attachment providing legal advice regarding draft of AMP's counter-proposal to USW Union Non-Economic Proposal #39 sent by attorney Robert Long. | 3481684 | 10/12/2009 16:42 | 10/12/2009 16:42 | | | | doc |
| 5114 | AMPVOITH001_00042022 | | | | | Attachment providing legal advice regarding draft of AMP's counter-proposal to USW Union Non-Economic Proposal #44 and 45 sent by attorney Robert Long. | 3481684 | 10/12/2009 16:42 | 10/12/2009 16:42 | | | | doc |
| 5115 | AMPVOITH001_00042148 | | | | | Attachment providing information in furtherance of legal advice regarding CSX Railroad Access Easement at Gorsuch sent from Scott M. Doran. | 3491123 | 8/23/2011 2:01 | 8/23/2011 2:01 | | | | pdf |
| 5116 | AMPVOITH001_00041828 | | | | | Attachment discussing provision of legal advice regarding a draft of the the terms of part of a construction agreement for the Gorsuch facility. | 3491490 | 10/18/2010 12:57 | 10/18/2010 16:13 | | | | doc |
| 5117 | AMPVOITH001_00042159 | 12/4/2015 16:49 | Chris Easton <ceaston@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org>; Scott Barta <sbarta@amppartners.org> | Scott Kiesewetter <skiesewetter@amppartners.org> | Attachment providing legal advice regarding Gorsuch - EMI Clean-up. | 3493133 | | | 12/4/2015 16:49 | | | msg |
| 5118 | AMPVOITH001_00042160 | 11/30/2015 17:25 | Rachel Gerrick <0071f11859f54be7a3dff82f7c4606ad-rachel gerr@exchangelabs.com> | Scott Barta <sbarta@amppartners.org>; Chris Easton <ceaston@amppartners.org> | Scott Kiesewetter <skiesewetter@amppartners.org> | Attachment providing legal advice regarding Gorsuch - EMI Clean-up. | 3493133 | | | 11/30/2015 17:25 | | | msg |
| 5119 | AMPVOITH001_00042191 | | | | | Attachment providing information in furtherance of legal advice regarding attorney Mark Yurick's draft of B&N Coal letter. | 3504638 | 6/21/2011 14:35 | 6/21/2011 17:16 | | | | docx |
| 5120 | AMPVOITH001_00042195 | | | | | Attachment providing legal advice regarding attorney Mark Yurick's draft of AMP and B&N Coal bill of sale. | 3504643 | 11/29/2011 10:35 | 11/30/2011 10:50 | | AMP-Ohio | Mark S. Yurick | doc |
| 5121 | AMPVOITH001_00041842 | | | | | Attachment providing information in furtherance of legal advice regarding RHGS environmental closure activities. | 3504654 | 1/29/2010 7:45 | 1/29/2010 15:25 | | AMP-Ohio | Chris Stoneburg | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5122 | AMPVOITH001_00041845 | | | | | Attachment providing information in furtherance of legal advice regarding RHGS environmental closure activities. | 3513210 | 1/29/2010 7:45 | 2/4/2010 9:17 | | AMP-Ohio | Chris Stoneburg | doc |
| 5123 | AMPVOITH001_00041846 | | | | | Attachment providing information in furtherance of legal advice regarding RHGS environmental closure activities. | 3513210 | 2/4/2010 8:48 | 2/4/2010 9:07 | | AMP-Ohio | Chris Stoneburg | doc |
| 5124 | AMPVOITH001_00042210 | | | | | Attachment providing information in furtherance of legal advice regarding sulfuric acid disposal incident at RHGS and statement of facts for the legal department. | 3518016 | 1/12/2011 8:02 | 1/12/2011 8:35 | | AMP-Ohio | AMP-Ohio | doc |
| 5125 | AMPVOITH001_00041851 | | | | | Attachment providing legal advice regarding draft monitoring plan by Scott Doran for R.H. Gorsuch Generating Station/North Fly Ash Storage Area Final Closure/Post Closure Care Plan & Leachate. | 3519098 | 12/12/2011 13:05 | 12/12/2011 14:51 | | Network Support Department | Scott M. Doran | doc |
| 5126 | AMPVOITH001_00041852 | | | | | Attachment providing legal advice regarding draft monitoring plan by Scott Doran of R.H. Gorsuch Generating Station/North Fly Ash Storage Area Final Closure/Post Closure Care Plan & Leachate. | 3519098 | 12/12/2011 14:28 | 12/12/2011 14:48 | | mromanello | Scott M. Doran | doc |
| 5127 | AMPVOITH001_00041854 | | | | | Attachment discussing provision of legal advice regarding attorney generated internal review draft of Leachate monitoring plan by Scott Doran. | 3519102 | 12/23/2011 10:41 | 12/23/2011 13:33 | | MDG | Scott M. Doran | doc |
| 5128 | AMPVOITH001_00041857 | | | | | Attachment discussing AMP. Gorsuch - limited-scope contract for erosion remediation. | 3519220 | 10/18/2010 12:57 | 10/18/2010 16:13 | | | | doc |
| 5129 | AMPVOITH001_00041863 | | | | | Attachment discussing draft request for interest and qualifications for decommissioning services for Richard H. Gorsuch Station by Bentine. | 3520050 | 3/21/2011 11:54 | 4/2/2011 12:27 | | | | doc |
| 5130 | AMPVOITH001_00042222 | | | | | Attachment providing information in furtherance of legal advice regarding contract relating to RHGS decommissioning. | 3520352 | 11/14/2011 15:03 | 11/16/2011 15:44 | | | | docx |
| 5131 | AMPVOITH001_00042206 | | | | | Attachment concerning request for legal advice regarding B&N Contract Executive Summary sent to counsel for review. | 3521157 | 11/9/2011 14:20 | 11/9/2011 14:20 | | Bonnie Rushley | Scott Barta | doc |
| 5132 | AMPVOITH001_00041865 | | | | | Attachment discussing AMP. Gorsuch - limited-scope contract for erosion remediation. | 3522711 | 10/18/2010 12:57 | 10/18/2010 16:13 | | | | doc |
| 5133 | AMPVOITH001_00034342 | | | | | Attachment draft Lifting Beam Scope sent to Rachel Gerrick. | 3524372 | 3/14/2016 11:15 | 3/14/2016 17:41 | | Scott Barta | Scott Barta | docx |
| 5134 | AMPVOITH001_00041875 | | | | | Attachment discussing RHGS demolition of plant and site work bid package cover. | 3526424 | 8/2/2011 11:06 | 10/18/2011 11:57 | | elizabeth rooks | hopkins | doc |
| 5135 | AMPVOITH001_00041876 | | | | | Attachment providing information in furtherance of legal advice regarding the first draft of the demo specification sent to attorney Scott Doran for the RH Gorsuch Station. | 3526424 | 9/29/2011 16:53 | 10/18/2011 9:32 | | LOUIS PERRY | hopkins | doc |
| 5136 | AMPVOITH001_00041877 | | | | | Attachment providing information in furtherance of legal advice regarding the first draft of the demo specification sent to attorney Scott Doran for the RH Gorsuch Station. | 3526424 | 9/29/2011 16:53 | 10/18/2011 9:59 | | LOUIS PERRY | hopkins | doc |
| 5137 | AMPVOITH001_00041878 | | | | | Attachment providing information in furtherance of legal advice regarding the first draft of the demo specification sent to attorney Scott Doran for the RH Gorsuch Station. | 3526424 | 1/12/2005 15:09 | 10/18/2011 13:46 | | LOUIS PERRY | york | doc |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5138 | AMPVOITH001_00041879 | | | | | Attachment providing information in furtherance of legal advice regarding the first draft of the demo specification sent to attorney Scott Doran for the RH Gorsuch Station. | 3526424 | 1/12/2005 15:09 | 10/18/2011 11:12 | | LOUIS PERRY | hopkins | doc |
| 5139 | AMPVOITH001_00041880 | | | | | Attachment providing information in furtherance of legal advice regarding the first draft of the demo specification sent to attorney Scott Doran for the RH Gorsuch Station. | 3526424 | 1/12/2005 15:09 | 10/18/2011 12:18 | | LOUIS PERRY | hopkins | doc |
| 5140 | AMPVOITH001_00041881 | | | | | Attachment providing information in furtherance of legal advice regarding the first draft of the demo specification sent to attorney Scott Doran for the RH Gorsuch Station. | 3526424 | 1/12/2005 15:09 | 10/18/2011 12:03 | | LOUIS PERRY | hopkins | doc |
| 5141 | AMPVOITH001_00041882 | | | | | Attachment providing information in furtherance of legal advice regarding the first draft of the demo specification sent to attorney Scott Doran for the RH Gorsuch Station. | 3526424 | 1/12/2005 15:09 | 10/18/2011 12:03 | | LOUIS PERRY | hopkins | doc |
| 5142 | AMPVOITH001_00041883 | | | | | Attachment providing information in furtherance of legal advice regarding the first draft of the demo specification sent to attorney Scott Doran for the RH Gorsuch Station. | 3526424 | 1/13/2005 13:09 | 10/18/2011 12:04 | | Jennifer A. Battig | hopkins | doc |
| 5143 | AMPVOITH001_00041884 | | | | | Attachment providing information in furtherance of legal advice regarding the first draft of the demo specification sent to attorney Scott Doran for the RH Gorsuch Station. | 3526424 | 1/13/2005 13:10 | 10/18/2011 12:04 | | Jennifer A. Battig | hopkins | doc |
| 5144 | AMPVOITH001_00041886 | | | | | Attachment providing information in furtherance of legal advice regarding a draft of general conditions in connection with the RH Gorsuch Station demo/asbestos abatement bid package sent to AMP counsel from attorney Scott Doran. | 3526489 | 10/10/2011 9:39 | 10/18/2011 11:26 | | | Scott M. Doran | docx |
| 5145 | AMPVOITH001_00041888 | | | | | Attachment providing information in furtherance of legal advice regarding a draft of general conditions in connection with the RH Gorsuch Station demo/asbestos abatement bid package sent to AMP counsel from attorney Scott Doran. | 3526489 | 10/10/2011 9:39 | 10/18/2011 11:26 | | | Scott M. Doran | docx |
| 5146 | AMPVOITH001_00041890 | | | | | Attachment providing information in furtherance of legal advice regarding a draft of general conditions in connection with the RH Gorsuch Station demo/asbestos abatement bid package sent to AMP counsel from attorney Scott Doran. | 3526489 | 10/10/2011 9:39 | 10/18/2011 11:26 | | | Scott M. Doran | docx |
| 5147 | AMPVOITH001_00041892 | | | | | Attachment providing legal advice regarding Ken Fisher's redline version of a contract for erosion remediation at Gorsuch Station. | 3526661 | 10/18/2010 12:57 | 10/18/2010 16:13 | | | | doc |
| 5148 | AMPVOITH001_00034830 | | | | | Attachment providing information in furtherance of legal advice regarding draft of Master Trade Work Agreement for Willow Island for review by Rachel Gerrick. | 3527795 | 11/8/2016 11:14 | 11/8/2016 11:14 | | robin.roberts | Scott Barta | doc |
| 5149 | AMPVOITH001_00034875 | | | | | Attachment providing information in furtherance of legal advice regarding draft of Master Trade Work Agreement for Willow Island for review by Rachel Gerrick . | 3527806 | 11/8/2016 11:14 | 11/8/2016 11:14 | | robin.roberts | Scott Barta | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5150 | AMPVOITH001_00041741 | | | | | Attachment providing legal advice regarding draft of Master Trade Work Agreement for Willow Island reviewed by Rachel Gerrick. | 3527886 | 11/1/2016 8:55 | 11/1/2016 9:16 | | robin.roberts | Rachel Gerrick | doc |
| 5151 | AMPVOITH001_00035407 | | | | | Attachment draft lifting beam scope sent to Rachel Gerrick. | 3529736 | 3/14/2016 11:15 | 3/14/2016 17:41 | | Scott Barta | Scott Barta | docx |
| 5152 | AMPVOITH001_00035929 | | | | | Attachment draft Willow Island operating plan from Lisa McAlister. | 3531599 | 12/14/2015 10:35 | 11/17/2015 17:51 | | | | pdf |
| 5153 | AMPVOITH001_00035968 | | | | | Attachment draft Willow Island Public Safety Plan from Lisa McAlister. | 3531599 | 12/14/2015 10:53 | 11/13/2015 10:51 | | | | pdf |
| 5154 | AMPVOITH001_00041726 | | | | | Attachment providing legal advice regarding draft memorandum from Rachel Gerrick on preservation of materials related to hydroelectric projects. | 3532568 | 10/26/2015 14:49 | 10/27/2015 9:16 | | | | pdf |
| 5155 | AMPVOITH001_00042279 | | | | | Attachment providing legal advice regarding evaluation of EMI surface impoundment encroachment sent to Rachel Gerrick. | 3533429 | 8/17/2015 15:32 | 8/17/2015 15:32 | | Doran, Scott M | | pdf |
| 5156 | AMPVOITH001_00042280 | | | | | Attachment providing legal advice regarding evaluation of EMI surface impoundment encroachment sent to Rachel Gerrick. | 3533429 | 8/17/2015 15:32 | 8/25/2015 11:00 | | Doran, Scott M | | pdf |
| 5157 | AMPVOITH001_00041728 | | | | | Attachment providing information in furtherance of legal advice regarding draft scope of work exhibit A to Belleville JV5 Control Retrofit contract sent to Ken Fisher for review. | 3535807 | 2/23/2015 16:09 | 3/6/2015 12:37 | | Scott Barta | Scott Barta | docx |
| 5158 | AMPVOITH001_00041744 | | | | | Attachment discussing draft Belleville JV5 Control Retrofit contract. | 3536281 | 12/29/2014 9:45 | 12/29/2014 9:45 | | | | doc |
| 5159 | AMPVOITH001_00041722 | | | | | Attachment providing information in furtherance of legal advice regarding draft of Belleville JV5 Control Retrofit contract sent to Ken Fisher for review. | 3553404 | 2/25/2015 16:21 | 2/25/2015 16:21 | | | | doc |
| 5160 | AMPVOITH001_00041723 | | | | | Attachment providing information in furtherance of legal advice regarding draft scope of work exhibit A to Belleville JV5 Control Retrofit contract sent to Ken Fisher for review. | 3553404 | 2/23/2015 16:09 | 2/25/2015 16:27 | | Scott Barta | Scott Barta | docx |
| 5161 | AMPVOITH001_00041730 | | | | | Attachment providing information in furtherance of legal advice regarding draft of Voith long term service program for CSWM hydroelectric projects sent to Ken Fisher for review. | 3555210 | 5/29/2014 12:59 | 5/29/2014 12:59 | | Mike Perry | Mike Perry | docx |
| 5162 | AMPVOITH001_00041746 | | | | | Attachment providing information in furtherance of legal advice regarding draft of Belleville JV5 Control Retrofit contract sent to Ken Fisher for review. | 3568017 | 12/29/2014 9:45 | 12/29/2014 9:45 | | | | doc |
| 5163 | AMPVOITH001_00041732 | | | | | Attachment providing information in furtherance of legal advice regarding draft of Belleville JV5 Control Retrofit contract sent to Ken Fisher for review. | 3568075 | 2/25/2015 16:21 | 2/25/2015 16:21 | | | | doc |
| 5164 | AMPVOITH001_00041733 | | | | | Attachment providing legal advice regarding draft of scope of work exhibit A to Belleville JV5 Control Retrofit contract sent to Ken Fisher for review. | 3568075 | 2/23/2015 16:09 | 2/25/2015 16:27 | | Scott Barta | Scott Barta | docx |
| 5165 | AMPVOITH001_00041921 | | | | | Attachment providing information in furtherance of legal advice regarding draft performance and payment bond. | 3569395 | 8/20/2014 10:17 | 8/20/2014 10:23 | | Scott M. Doran | Scott Barta | doc |
| 5166 | AMPVOITH001_00041923 | | | | | Attachment providing information in furtherance of legal advice regarding draft performance and payment bond. | 3569400 | 8/20/2014 10:17 | 8/20/2014 10:23 | | Scott M. Doran | Scott Barta | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5167 | AMPVOITH001_00041925 | | | | | Attachment providing information in furtherance of legal advice regarding draft performance and payment bond. | 3569466 | 8/20/2014 10:17 | 8/20/2014 10:23 | | Scott M. Doran | Scott Barta | doc |
| 5168 | AMPVOITH001_00042284 | | | | | Attachment discussing provision of legal advice regarding Gorsuch - Eramet 5-14 Follow-Up Letter | 3569982 | 12/26/2012 13:10 | 12/28/2012 11:38 | | Rachel Gerrick | Rachel Gerrick | docx |
| 5169 | AMPVOITH001_00042288 | | | | | Attachment providing information in furtherance of legal advice regarding Gosuch Eramet Proposal (12-12) from Rachel Gerrick | 3570196 | 12/26/2012 13:10 | 12/28/2012 11:38 | | Rachel Gerrick | Rachel Gerrick | docx |
| 5170 | AMPVOITH001_00041930 | | | | | Attachment providing information in furtherance of legal advice regarding red-lined draft of hearing conservation procedure. | 3571361 | 1/20/2014 12:10 | 1/20/2014 12:10 | | AEP | Scott Barta | doc |
| 5171 | AMPVOITH014_00029135 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees March 16, 2017 meeting minutes sent to AMP counsel for review. | 3578642 | 3/28/2017 9:57 | 3/28/2017 9:57 | | Vicki Jones | Scott Kiesewetter | doc |
| 5172 | AMPVOITH014_00025135 | | | | | Attachment discussing professional liability policy. | 3578897 | 5/5/2017 13:53 | 5/5/2017 13:53 | | | | pdf |
| 5173 | AMPVOITH014_00025227 | | | | | Attachment discussing ATSI PTRR preliminary challenge. | 3580475 | 5/26/2016 16:27 | 5/27/2016 15:01 | | AMP-Ohio | Diane Black | docx |
| 5174 | AMPVOITH014_00025292 | | | | | Attachment discussing Power Supply Generation Weekly report 4.21.17 | 3580635 | 4/24/2017 8:48 | 4/24/2017 8:48 | | AMP-Ohio | Pam Sullivan | docx |
| 5175 | AMPVOITH014_00029137 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees March 16, 2017 meeting minutes sent to AMP counsel for review. | 3580667 | 3/28/2017 9:33 | 3/28/2017 9:33 | | Vicki Jones | Pam Sullivan | doc |
| 5176 | AMPVOITH014_00029139 | | | | | Attachment providing legal advice regarding draft AMP Board of Trustees February 16, 2017 meeting minutes reviewed by Rachel Gerrick. | 3580688 | 2/21/2017 8:48 | 2/21/2017 8:48 | | Vicki Jones | Pam Sullivan | doc |
| 5177 | AMPVOITH014_00029141 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees March 16, 2017 meeting minutes sent to Rachel Gerrick and Lisa McAlister. | 3584007 | 3/31/2017 14:01 | 3/31/2017 14:01 | | Vicki Jones | Michael Kyser | doc |
| 5178 | AMPVOITH014_00029143 | | | | | Attachment providing legal advice regarding draft appendix to letter of intent relating to Hometown Connections International drafted by John Bentine. | 3584546 | 12/27/2016 15:01 | 12/27/2016 15:01 | | | | pdf |
| 5179 | AMPVOITH014_00029144 | | | | | Attachment providing legal advice regarding draft to letter of intent relating to Hometown Connections International drafted by John Bentine. | 3584546 | 12/22/2016 13:45 | 12/27/2016 14:57 | | AMP | JWB 12/27/16b | docx |
| 5180 | AMPVOITH014_00029146 | | | | | Attachment providing legal advice regarding draft AMP Board of Trustee May 18, 2013 meeting minutes drafted by AMP in-house counsel Kristin Rothey. | 3585780 | 5/24/2017 10:05 | 5/24/2017 10:06 | | Vicki Jones | Kristin Vennekotter | doc |
| 5181 | AMPVOITH014_00025764 | | | | | Attachment requesting legal advice regarding draft hydro article for The Energy Times. | 3590554 | 8/4/2016 15:48 | 8/4/2016 15:48 | | Krista Barber-Selvage | Kent Carson | docx |
| 5182 | AMPVOITH014_00025861 | | | | | Attachment providing legal advice regarding draft AMP Board of Trustee May 18, 2013 meeting minutes reviewed by AMP in-house counsel Kristin Rothey. | 3592295 | 5/24/2017 11:30 | 5/24/2017 11:36 | | Vicki Jones | Pam Sullivan | doc |
| 5183 | AMPVOITH014_00029148 | | | | | Attachment providing legal advice regarding draft AMP Board of Trustee February 16, 2017 meeting minutes reviewed by Rachel Gerrick. | 3592965 | 2/20/2017 17:58 | 2/20/2017 17:58 | | Vicki Jones | Jolene Thompson | doc |
| 5184 | AMPVOITH014_00028960 | | | | | Attachment providing legal advice regarding general counsel's legal reports concerning issues with Bechtel and CJ Mahan. | 3595510 | 8/15/2016 13:06 | 8/15/2016 13:06 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5185 | AMPVOITH014_00025958 | | | | | Attachment discussing provision of legal advice regarding legal report contained in draft minutes of joint meeting for Hydro Phase I, Meldahl and Greenup participants committee subject to common interest doctrine and/or joint defense agreement | 3595654 | 1/26/2016 15:01 | 4/11/2016 17:12 | | | | pdf |
| 5186 | AMPVOITH014_00029151 | | | | | Attachment discussing 2017 Participants Committee and Participants meeting schedule. | 3595708 | 3/2/2017 12:04 | 3/2/2017 12:06 | | AMP-Ohio | Errin Harris | doc |
| 5187 | AMPVOITH014_00029152 | | | | | Attachment discussing 2017 Participants Committee and Participants meeting schedule. | 3595708 | 4/24/2017 10:09 | 4/24/2017 10:10 | | AMP-Ohio | Errin Harris | doc |
| 5188 | AMPVOITH014_00029206 | | | | | Attachment providing legal advice regarding Board resolution to open bank accounts reviewed by AMP outside counsel Anthony Kington. | 3601244 | 5/13/2016 17:04 | 5/13/2016 17:04 | | Peggy Behrman | Peggy Behrman | docx |
| 5189 | AMPVOITH014_00029154 | | | | | Attachment providing legal advice regarding draft agenda for AMP Board of Trustees November 16, 2016 meeting reviewed by AMP counsel. | 3602076 | 10/18/2016 13:46 | 10/28/2016 12:00 | | | | pdf |
| 5190 | AMPVOITH014_00029203 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees August 18, 2016 meeting minutes sent to Lisa McAlister and Rachel Gerrick for review. | 3602243 | 8/24/2016 9:45 | 8/24/2016 16:04 | | Vicki Jones | Vicki Jones | doc |
| 5191 | AMPVOITH014_00029218 | | | | | Attachment providing information in furtherance of legal advice regarding the resolution with Huntington for AMP board approval to streamline the process to open bank accounts. | 3602545 | 5/13/2016 12:54 | 5/13/2016 12:54 | | | | docx |
| 5192 | AMPVOITH014_00028962 | | | | | Attachment discussing April legal report for issues with Bechtel, CJ Mahan, and chapter 11. | 3602591 | 4/20/2016 9:59 | 4/20/2016 9:59 | | | | pdf |
| 5193 | AMPVOITH014_00029156 | | | | | Attachment discussing Hometown Connections information. | 3602763 | 11/14/2016 17:28 | 11/15/2016 16:23 | | | | pdf |
| 5194 | AMPVOITH014_00026364 | | | | | Attachment discussing various financing matters. | 3605058 | 10/26/2016 12:00 | 11/4/2016 9:57 | | Tom Sillasen | Chris Deeter | docx |
| 5195 | AMPVOITH014_00029158 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees July 6, 2016 meeting minutes sent to John Bentine for review. | 3605520 | 7/18/2016 9:51 | 7/18/2016 9:52 | | | | pdf |
| 5196 | AMPVOITH014_00029159 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees July 20, 2016 meeting minutes sent to John Bentine for review. | 3605520 | 8/15/2016 12:54 | 8/15/2016 12:54 | | | | pdf |
| 5197 | AMPVOITH014_00026892 | | | | | Attachment discussing provision of legal advice regarding legal advice from Rachel Gerrick and Lisa McAlister on various non-hydro related matters reflected in AMP Board of Trustees March 16, 2016 meeting minutes. | 3610623 | 4/6/2017 15:55 | 4/6/2017 15:55 | | | | pdf |
| 5198 | AMPVOITH014_00026915 | | | | | Attachment discussing Power Supply Generation Weekly report 4.21.17. | 3610829 | 4/24/2017 8:48 | 4/24/2017 8:48 | | AMP-Ohio | Pam Sullivan | docx |
| 5199 | AMPVOITH014_00029161 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees March 16, 2017 meeting minutes sent to Lisa McAlister and Rachel Gerrick for review. | 3610958 | 3/31/2017 14:23 | 3/31/2017 14:23 | | Vicki Jones | Vicki Jones | doc |
| 5200 | AMPVOITH014_00029196 | | | | | Attachment providing legal advice regarding draft 2017 committee and participants meeting schedule drafted by AMP counsel. | 3617772 | 2/27/2017 10:48 | 2/27/2017 10:48 | | AMP-Ohio | Vicki Jones | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5201 | AMPVOITH014_00028969 | | | | | Attachment concerning request for legal advice regarding AMP board presentation sent to Michael Kyser for review. | 3617997 | 7/10/2017 8:56 | 7/10/2017 8:56 | | Tom Pohlman | | pdf |
| 5202 | AMPVOITH014_00027094 | | | | | Attachment providing legal advice regarding settlement updates given to board on Walsh for Cannelton and Ruhlin for Willow Island. | 3618001 | 7/10/2017 8:56 | 7/10/2017 8:56 | | Tom Pohlman | | pdf |
| 5203 | AMPVOITH014_00029199 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees February 16, 2017 meeting minutes sent to Lisa McAlister and Rachel Gerrick for review. | 3621185 | 2/21/2017 8:55 | 2/21/2017 8:56 | | Vicki Jones | Vicki Jones | doc |
| 5204 | AMPVOITH014_00028930 | | | | | Attachment discussing draft board of trustees meeting. | 3638874 | 7/24/2017 12:08 | 7/24/2017 12:10 | | Vicki Jones | Pam Sullivan | doc |
| 5205 | AMPVOITH014_00027207 | | | | | Attachment providing legal advice regarding draft AMP board meeting minutes. | 3641466 | 7/24/2017 16:30 | 7/24/2017 16:30 | | Vicki Jones | Kristin Vennekotter | doc |
| 5206 | AMPVOITH014_00027235 | | | | | Attachment providing information in furtherance of legal advice regarding draft of proposed congressional testimony on development of hydroelectric energy sent to Lisa McAlister for review. | 3642453 | 7/20/2017 13:38 | 7/20/2017 14:43 | | Adam Ward | Adam Ward | docx |
| 5207 | AMPVOITH014_00027297 | | | | | Attachment providing information in furtherance of legal advice regarding proposed congressional testimony on development of hydroelectric energy sent to Lisa McAlister for review. | 3642723 | 7/14/2017 17:25 | 7/14/2017 17:25 | | Ed Tatum | Jolene Thompson | docx |
| 5208 | AMPVOITH014_00027347 | | | | | Attachment providing legal advice regarding settlement updates given to board on Walsh for Cannelton and Ruhlin for Willow Island. | 3644535 | 7/10/2017 8:56 | 7/10/2017 8:56 | | Tom Pohlman | | pdf |
| 5209 | AMPVOITH014_00028967 | | | | | Attachment discussing AMP legal report for upcoming board meeting concerning CJ Mahan, Aldridge Electric and Elliott Land and Cattle. | 3644607 | 7/17/2017 16:04 | 7/17/2017 16:04 | | | | pdf |
| 5210 | AMPVOITH014_00029189 | | | | | Attachment providing legal advice regarding draft memorandum of understanding relating to Hometown Connections International drafted by John Bentine. | 3644626 | 5/4/2017 7:56 | 6/29/2017 9:30 | | AMP | JWB 6/28/17 | docx |
| 5211 | AMPVOITH014_00029163 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees March 16, 2017 meeting minutes sent to AMP counsel for review. | 3645776 | 3/22/2017 15:42 | 3/27/2017 11:27 | | Vicki Jones | Vicki Jones | doc |
| 5212 | AMPVOITH014_00027390 | 7/31/2017 9:32 | Vicki Jones <e35bd95fc38542aabafff7f60a5850a0-vjones@amppartners.org> | Errin Harris <eharris@amppartners.org> | | Attachment discussing request for legal advice regarding AMP board meeting minutes sent for review. | 3645822 | | | 7/31/2017 9:32 | | | msg |
| 5213 | AMPVOITH014_00027391 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP board meeting minutes. | 3645822 | 7/25/2017 8:43 | 7/25/2017 9:40 | | Vicki Jones | Vicki Jones | doc |
| 5214 | AMPVOITH014_00029165 | | | | | Attachment providing legal advice regarding draft AMP Board of Trustees February 16, 2017 meeting minutes reviewed by Rachel Gerrick and Lisa McAlister. | 3646528 | 2/27/2017 11:29 | 3/8/2017 15:32 | | Vicki Jones | BEJ 3/16/17 | doc |
| 5215 | AMPVOITH014_00029166 | | | | | Attachment providing legal advice regarding draft AMP Board of Trustees February 16, 2017 meeting minutes reviewed by Rachel Gerrick and Lisa McAlister. | 3646528 | 2/27/2017 11:29 | 2/27/2017 11:35 | | Vicki Jones | Errin Harris | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5216 | AMPVOITH014_00027454 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP board meeting minutes. | 3646709 | 7/25/2017 8:43 | 7/25/2017 9:40 | | Vicki Jones | Vicki Jones | doc |
| 5217 | AMPVOITH014_00027459 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP board meeting minutes. | 3646712 | 7/21/2017 15:11 | 7/24/2017 11:27 | | Vicki Jones | Vicki Jones | doc |
| 5218 | AMPVOITH014_00029168 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees March 16, 2017 meeting minutes sent to Lisa McAlister and Rachel Gerrick for review. | 3646722 | 5/24/2017 11:15 | 5/24/2017 11:15 | | Vicki Jones | Vicki Jones | doc |
| 5219 | AMPVOITH014_00029170 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees March 16, 2017 meeting minutes sent to Lisa McAlister and Rachel Gerrick for review. | 3646728 | 5/24/2017 11:15 | 5/24/2017 11:15 | | Vicki Jones | Vicki Jones | doc |
| 5220 | AMPVOITH014_00029172 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees May 18, 2017 meeting minutes sent to Lisa McAlister and Rachel Gerrick for review. | 3646731 | 5/18/2017 16:10 | 5/23/2017 15:36 | | Vicki Jones | Vicki Jones | doc |
| 5221 | AMPVOITH014_00027467 | | | | | Attachment discussing provision of legal advice regarding legal advice from Rachel Gerrick and Lisa McAlister on various non-hydro related matters reflected in AMP Board of Trustees March 16, 2016 meeting minutes. | 3646736 | 4/6/2017 15:55 | 4/6/2017 15:55 | | | | pdf |
| 5222 | AMPVOITH014_00029174 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees March 16, 2017 meeting minutes sent to Lisa McAlister and Rachel Gerrick for review. | 3646748 | 3/31/2017 14:23 | 3/31/2017 14:23 | | Vicki Jones | Vicki Jones | doc |
| 5223 | AMPVOITH014_00029176 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees March 16, 2017 meeting minutes sent to Lisa McAlister and Rachel Gerrick for review. | 3646751 | 3/28/2017 12:15 | 3/28/2017 12:15 | | Vicki Jones | Vicki Jones | doc |
| 5224 | AMPVOITH014_00029178 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees February 8, 2017 meeting minutes for review by Rachel Gerrick and Lisa McAlister. | 3646765 | 2/10/2017 13:45 | 2/10/2017 14:15 | | Vicki Jones | Vicki Jones | doc |
| 5225 | AMPVOITH014_00029179 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees February 16, 2017 meeting minutes for review by Rachel Gerrick and Lisa McAlister. | 3646765 | 2/21/2017 8:55 | 2/21/2017 8:56 | | Vicki Jones | Vicki Jones | doc |
| 5226 | AMPVOITH014_00029181 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees February 8, 2017 meeting minutes for review by Rachel Gerrick and Lisa McAlister. | 3646770 | 2/10/2017 13:45 | 2/10/2017 14:15 | | Vicki Jones | Vicki Jones | doc |
| 5227 | AMPVOITH014_00029182 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees February 16, 2017 meeting minutes for review by Rachel Gerrick and Lisa McAlister. | 3646770 | 2/21/2017 8:55 | 2/21/2017 8:56 | | Vicki Jones | Vicki Jones | doc |
| 5228 | AMPVOITH014_00029184 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees December 9, 2016 meeting minutes for review by AMP legal counsel. | 3646790 | 12/28/2016 13:15 | 1/6/2017 10:37 | | Vicki Jones | Vicki Jones | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5229 | AMPVOITH014_00027495 | | | | | Attachment discussing provision of legal advice regarding legal reports on settlements and property actions reflected in AMP Board of Trustees September 26, 2016 meeting minutes. | 3646805 | 10/17/2016 15:38 | 10/17/2016 15:38 | | | | pdf |
| 5230 | AMPVOITH014_00027503 | | | | | Attachment providing legal advice regarding AMP board meeting minutes with revisions by Rachel Gerrick and Lisa McAlister. | 3646851 | 7/31/2017 9:56 | 7/31/2017 10:32 | | Vicki Jones | Lisa McAlister | doc |
| 5231 | AMPVOITH014_00027507 | | | | | Attachment providing legal advice regarding draft AMP board meeting minutes with revisions by Rachel Gerrick and Lisa McAlister. | 3646851 | 7/31/2017 9:24 | 7/31/2017 9:28 | | Vicki Jones | Rachel Gerrick | doc |
| 5232 | AMPVOITH014_00027608 | | | | | Attachment providing information in furtherance of legal advice regarding professional liability insurance coverage at Fremont. | 3647795 | 4/28/2017 13:31 | 4/28/2017 13:32 | | | | pdf |
| 5233 | AMPVOITH014_00027657 | | | | | Attachment discussing various financing matters. | 3647882 | 10/26/2016 12:00 | 11/4/2016 9:57 | | Tom Sillasen | Chris Deeter | docx |
| 5234 | AMPVOITH014_00027689 | | | | | Attachment discussing Power Supply Generation Weekly report 4.21.17. | 3647912 | 4/24/2017 8:48 | 4/24/2017 8:48 | | AMP-Ohio | Pam Sullivan | docx |
| 5235 | AMPVOITH014_00028935 | | | | | Attachment prepared during or in anticipation of litigation with Drawing liquidated damages and claim summary for use in Voith settlement negotiations. | 3655905 | 8/4/2017 10:28 | 8/4/2017 10:26 | | | | pdf |
| 5236 | AMPVOITH014_00029191 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees October 20, 2016 meeting minutes sent to John Bentine for review. | 3656547 | 10/26/2016 13:19 | 10/28/2016 10:33 | | Vicki Jones | Vicki Jones | doc |
| 5237 | AMPVOITH014_00029193 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees September 26, 2016 meeting minutes sent to John Bentine for review. | 3656553 | 10/14/2016 9:36 | 10/14/2016 13:18 | | Vicki Jones | Vicki Jones | doc |
| 5238 | AMPVOITH014_00028063 | | | | | Attachment providing legal advice regarding draft AMP Board of Trustees October 20, 2016 meeting minutes drafted by John Bentine. | 3656568 | 10/31/2016 13:26 | 10/31/2016 13:37 | | Vicki Jones | JWB 10/31/16 | doc |
| 5239 | AMPVOITH014_00028067 | | | | | Attachment providing legal advice regarding draft AMP Board of Trustees October 20, 2016 meeting minutes drafted by John Bentine. | 3656568 | 10/31/2016 13:26 | 10/31/2016 13:38 | | Vicki Jones | JWB 10/31/16 | doc |
| 5240 | AMPVOITH014_00028903 | | | | | Attachment providing information in furtherance of legal advice regarding presentation slide on status of Voith related project costs related to hydro projects sent to AMP counsel for review. | 3664956 | 2/24/2016 12:05 | 7/18/2016 15:34 | | | | pdf |
| 5241 | AMPVOITH014_00028904 | | | | | Attachment providing information in furtherance of legal advice regarding presentation slide on status of Voith related project costs related to hydro projects sent to AMP counsel for review. | 3664956 | 7/18/2016 14:55 | 7/18/2016 14:55 | | | | pdf |
| 5242 | AMPVOITH014_00028905 | | | | | Attachment providing information in furtherance of legal advice regarding presentation slide on status of Voith related project costs related to hydro projects sent to AMP counsel for review. | 3664956 | 2/17/2016 15:18 | 7/18/2016 15:21 | | george crusse | Pete Crusse | pptx |
| 5243 | AMPVOITH014_00028906 | | | | | Attachment providing information in furtherance of legal advice regarding presentation slide on status of Voith related project costs related to hydro projects sent to AMP counsel for review. | 3664956 | 7/18/2016 15:26 | 7/19/2016 7:20 | | Pete Crusse | Pete Crusse | pptx |

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5244 | AMPVOITH014_00028908 | | | | | Attachment providing information in furtherance of legal advice regarding presentation slide on status of Voith related project costs related to hydro projects sent to AMP counsel for review. | 3664956 | 7/18/2016 15:41 | 7/18/2016 15:41 | | | | pdf |
| 5245 | AMPVOITH014_00028099 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees June 23, 2016 meeting minutes sent to Rachel Gerrick for review. | 3666776 | 6/24/2016 10:42 | 7/12/2016 10:21 | | Vicki Jones | Vicki Jones | doc |
| 5246 | AMPVOITH014_00028608 | | | | | Attachment discussing AMP board of trustees agenda. | 3674482 | 8/30/2016 10:39 | 9/12/2016 11:22 | | Marty Engelman | Vicki Jones | doc |
| 5247 | AMPVOITH014_00028644 | | | | | Attachment discussing draft board of trustees agenda. | 3674732 | 3/30/2016 15:35 | 4/11/2016 11:03 | | Marty Engelman | Vicki Jones | doc |
| 5248 | AMPVOITH014_00028656 | | | | | Attachment discussing AMP board of trustees agenda. | 3674812 | 3/30/2016 15:35 | 4/1/2016 15:07 | | Marty Engelman | Vicki Jones | doc |
| 5249 | AMPVOITH014_00029215 | | | | | Attachment providing legal advice regarding draft AMP Board of Trustees May 19, 2016 meeting minutes drafted by John Bentine. | 3675126 | 5/27/2016 14:14 | 6/10/2016 10:05 | | Vicki Jones | JWB 6/10/16 | doc |
| 5250 | AMPVOITH014_00029216 | | | | | Attachment providing legal advice regarding draft AMP Board of Trustees May 19, 2016 meeting minutes drafted by Rachel Gerrick. | 3675126 | 5/27/2016 14:14 | 5/27/2016 14:36 | | Vicki Jones | RNG 5/27/16 | doc |
| 5251 | AMPVOITH014_00029123 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees July 20, 2016 meeting minutes sent to Rachel Gerrick for review. | 3675529 | 7/22/2016 14:38 | 8/11/2016 16:44 | | Vicki Jones | Lisa McAlister | doc |
| 5252 | AMPVOITH014_00029125 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees June 23, 2016 meeting minutes sent to John Bentine for review. | 3675541 | 7/12/2016 14:05 | 7/12/2016 16:09 | | Vicki Jones | Vicki Jones | doc |
| 5253 | AMPVOITH014_00029127 | | | | | Attachment providing legal advice regarding draft AMP Board of Trustees July 20, 2016 meeting minutes drafted by Lisa McAlister. | 3675637 | 7/22/2016 14:38 | 8/11/2016 16:44 | | Vicki Jones | Lisa McAlister | doc |
| 5254 | AMPVOITH014_00029213 | | | | | Attachment providing legal advice regarding draft AMP Board of Trustees March 4, 2016 meeting minutes drafted by John Bentine. | 3675650 | 3/4/2016 16:23 | 3/9/2016 10:19 | | Vicki Jones | JWB 3/4/16 | doc |
| 5255 | AMPVOITH014_00028748 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees May 19, 2016 meeting minutes sent to John Bentine for review. | 3677119 | 5/23/2016 9:20 | 5/23/2016 15:35 | | Vicki Jones | Vicki Jones | doc |
| 5256 | AMPVOITH014_00029130 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees July 6, 2016 meeting minutes sent to John Bentine for review. | 3677156 | 7/18/2016 9:51 | 7/18/2016 9:52 | | | | pdf |
| 5257 | AMPVOITH014_00029131 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees July 20, 2016 meeting minutes sent to John Bentine for review. | 3677156 | 8/15/2016 12:54 | 8/15/2016 12:54 | | | | pdf |
| 5258 | AMPVOITH014_00029209 | | | | | Attachment providing legal advice regarding draft AMP Board of Trustees August 18, 2016 meeting minutes drafted by John Bentine. | 3677191 | 8/29/2016 10:45 | 8/30/2016 9:55 | | Vicki Jones | JWB 8/29/16 | doc |
| 5259 | AMPVOITH014_00029210 | | | | | Attachment providing legal advice regarding draft AMP Board of Trustees August 18, 2016 meeting minutes drafted by John Bentine. | 3677191 | 8/29/2016 10:45 | 8/30/2016 9:48 | | Vicki Jones | JWB 8/29/16 | doc |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5260 | AMPVOITH002_00006706 | | | | | Attachment providing legal advice regarding updating SOP provisions | 3715385 | 4/7/2016 15:03 | 4/8/2016 11:22 | | AMP | Jack LaVeck | docx |
| 5261 | AMPVOITH024_00075097 | | | | | Attachment providing information in furtherance of legal advice regarding issues with Champions' property at Smithland. | 3719154 | 10/28/2016 10:29 | 10/28/2016 10:38 | | PCrusse | | pdf |
| 5262 | AMPVOITH024_00078860 | 4/8/2014 11:07 | Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com> | Phil Meier <pmeier@amppartners.org> | Neil Baker <Neil.W.Baker@mwhglobal.com>; Michael Osborne <Michael.D.Osborne@mwhglobal.com>; Jeff Snoke <jsnoke@amppartners.org> | Attachment prepared during or in anticipation of litigation with Elliot Land & Cattle and gathered at request of counsel. | 3731990 | | | 4/8/2014 11:09 | | | msg |
| 5263 | AMPVOITH024_00078861 | | | | | Attachment prepared during or in anticipation of litigation with Elliot Land & Cattle and gathered at request of counsel. | 3731990 | 12/22/2010 13:27 | 12/22/2010 13:45 | | Lorraine DeMont | | pdf |
| 5264 | AMPVOITH024_00076353 | | | | | Attachment prepared during or in anticipation of litigation with settlement document with Voith drawing Liquidated Damages summary. | 3732522 | 8/4/2017 9:08 | 8/4/2017 9:05 | | | | pdf |
| 5265 | AMPVOITH024_00078793 | | | | | Attachment prepared during or in anticipation of litigation with drawing liquidated damages summary and claim summary for use in Voith settlement discussions. | 3732525 | 8/4/2017 10:28 | 8/4/2017 10:26 | | | | pdf |
| 5266 | AMPVOITH024_00078980 | | | | | Attachment requesting legal advice regarding discussion of 161 cable replacement at Smithland. | 3733816 | 6/7/2017 17:48 | 6/7/2017 18:22 | | Jeff Snoke | Jeff Snoke | docx |
| 5267 | AMPVOITH024_00078803 | | | | | Attachment providing information in furtherance of legal advice regarding Aldridge Electric known defects log from June 1, 2017. | 3733850 | 1/12/2017 11:19 | 6/1/2017 7:38 | | MWH Global, Inc. | Saucedo, Mario | xlsx |
| 5268 | AMPVOITH024_00078804 | | | | | Attachment providing information in furtherance of legal advice regarding rework cost tracking log for Aldridge Electric defective work for June 19, 2017. | 3733850 | 1/12/2017 11:19 | 7/25/2017 11:26 | | MWH Global, Inc. | Jeff Snoke | xlsx |
| 5269 | AMPVOITH024_00078805 | | | | | Attachment providing information in furtherance of legal advice regarding rolling completion list for Smithland 12.09.2016. | 3733850 | 5/6/2016 8:42 | 12/9/2016 10:00 | | Andre Milla | Andre Milla | xlsx |
| 5270 | AMPVOITH024_00078806 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland Hydroelectric Project construction milestones update. | 3733850 | 7/25/2017 10:08 | 7/25/2017 10:08 | | Kyle | | pdf |
| 5271 | AMPVOITH024_00078807 | | | | | Attachment providing information in furtherance of legal advice regarding Aldridge Electric and Glenwood Electric work transition spreadsheet. | 3733850 | 7/25/2017 11:27 | 7/25/2017 11:27 | | clarkja | | pdf |
| 5272 | AMPVOITH024_00078870 | | | | | Attachment prepared during or in anticipation of litigation with Elliot Land & Cattle and gathered at request of counsel. | 3734938 | 3/23/2017 10:33 | 5/11/2017 9:56 | | dppowers | | pdf |
| 5273 | AMPVOITH024_00078871 | | | | | Attachment prepared during or in anticipation of litigation with Elliot Land & Cattle and gathered at request of counsel. | 3734938 | 11/13/2010 18:51 | 11/15/2010 8:39 | | H1EDHKCH | | pdf |
| 5274 | AMPVOITH024_00078959 | | | | | Attachment providing information in furtherance of legal advice regarding discussion of 161 cable replacement at Smithland. | 3738235 | 6/7/2017 17:48 | 6/7/2017 18:22 | | Jeff Snoke | Jeff Snoke | docx |
| 5275 | AMPVOITH024_00078619 | | | | | Attachment providing information in furtherance of legal advice regarding Aldridge Electrice defective work at Smithland site. | 3738433 | 1/12/2017 11:19 | 6/1/2017 7:38 | | MWH Global, Inc. | Saucedo, Mario | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5276 | AMPVOITH024_00078639 | | | | | Attachment providing information in furtherance of legal advice regarding Aldridge Electric defective work at Smithland site. | 3738433 | 1/12/2017 11:19 | 7/25/2017 11:26 | | MWH Global, Inc. | Jeff Snoke | xlsx |
| 5277 | AMPVOITH024_00078651 | | | | | Attachment providing information in furtherance of legal advice regarding Aldridge Electric defective work at Smithland site. | 3738433 | 5/6/2016 8:42 | 12/9/2016 10:00 | | Andre Milla | Andre Milla | xlsx |
| 5278 | AMPVOITH024_00078848 | 4/8/2014 11:07 | Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com> | Phil Meier <pmeier@amppartners.org> | Neil Baker <Neil.W.Baker@mwhglobal.com>; Michael Osborne <Michael.D.Osborne@mwhglobal.com>; Jeff Snoke <jsnoke@amppartners.org> | Attachment prepared during or in anticipation of litigation with Elliot Land & Cattle and gathered at request of counsel. | 3738525 | | | 4/8/2014 11:09 | | | msg |
| 5279 | AMPVOITH024_00078849 | | | | | Attachment prepared during or in anticipation of litigation with Elliot Land & Cattle and gathered at request of counsel. | 3738525 | 12/22/2010 13:27 | 12/22/2010 13:45 | | Lorraine DeMont | | pdf |
| 5280 | AMPVOITH024_00078850 | 7/24/2014 9:08 | Doug Hartz <dhartz@ruhlin.com> | Jeff Snoke <jsnoke@amppartners.org>; Neil Baker <Neil.W.Baker@mwhglobal.com> | | Attachment prepared during or in anticipation of litigation with Elliot Land & Cattle and gathered at request of counsel. | 3738525 | | | 7/24/2014 9:09 | | | msg |
| 5281 | AMPVOITH024_00078851 | | | | | Attachment prepared during or in anticipation of litigation with Elliot Land & Cattle and gathered at request of counsel. | 3738525 | 7/23/2014 13:39 | 8/29/2017 13:26 | | | | pdf |
| 5282 | AMPVOITH024_00078853 | | | | | Attachment prepared during or in anticipation of litigation with Elliot Land & Cattle and gathered at request of counsel. | 3738556 | 7/7/2010 16:46 | 9/3/2010 11:59 | | pjvagt | | pdf |
| 5283 | AMPVOITH024_00078854 | | | | | Attachment prepared during or in anticipation of litigation with Elliot Land & Cattle and gathered at request of counsel. | 3738556 | 3/23/2017 10:33 | 5/11/2017 9:56 | | dppowers | | pdf |
| 5284 | AMPVOITH024_00078855 | | | | | Attachment prepared during or in anticipation of litigation with Elliot Land & Cattle and gathered at request of counsel. | 3738556 | 11/13/2010 18:51 | 11/15/2010 8:39 | | H1EDHKCH | | pdf |
| 5285 | AMPVOITH002_00007839 | | | | | Attachment providing information in furtherance of legal advice regarding draft of Meldahl-Greenup management committee meeting minutes. | 3746140 | 11/13/2015 17:00 | 11/13/2015 17:00 | | Rachel Gerrick | | pdf |
| 5286 | AMPVOITH002_00008232 | | | | | Attachment providing information in furtherance of legal advice regarding legal review of the electric distributor for PJM and AMP position on reactive costs for Fremont. | 3751832 | 4/15/2016 10:02 | 4/15/2016 10:02 | | Ed Tatum | CHRIS NORTON | docx |
| 5287 | AMPVOITH002_00009155 | | | | | Attachment discussing Voith energy capacity guarantees. | 3770678 | 3/3/2016 8:22 | 3/3/2016 8:44 | | AMP-Ohio | Diane Black | docx |
| 5288 | AMPVOITH002_00018332 | | | | | Attachment requesting legal advice regarding review of wind project presentation. | 3775964 | 12/14/2010 21:36 | 10/22/2015 8:05 | | Owner | Scott Kiesewetter | pptx |
| 5289 | AMPVOITH002_00010027 | | | | | Attachment providing information in furtherance of legal advice regarding the contract executive summary being sent to Rachel Gerrick for attorney approval. | 3781609 | 10/28/2013 9:42 | 10/28/2013 8:22 | | | | pdf |
| 5290 | AMPVOITH002_00018230 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS conference roll-call and notes from October 31, 2013. | 3782209 | 6/1/2011 14:28 | 10/31/2013 10:13 | | AMP-Ohio | Diane Black | xlsx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5291 | AMPVOITH002_00018232 | | | | | Attachment providing information in furtherance of legal advice regarding Prairie State conference roll-call and notes from October 28, 2013. | 3782209 | 9/12/2007 11:43 | 10/28/2013 17:54 | | Marty Engelman | Diane Black | xlsx |
| 5292 | AMPVOITH002_00018234 | | | | | Attachment providing information in furtherance of legal advice regarding JV5 conference roll-call and notes from October 28, 2013. | 3782209 | 10/17/2006 17:17 | 10/28/2013 17:02 | | Marty Engelman | Diane Black | xlsx |
| 5293 | AMPVOITH002_00018236 | | | | | Attachment providing information in furtherance of legal advice regarding JV5 Executive Committee conference roll-call and notes from October 28, 2013. | 3782209 | 10/17/2006 17:17 | 10/28/2013 16:23 | | Marty Engelman | Diane Black | xls |
| 5294 | AMPVOITH002_00018238 | | | | | Attachment providing information in furtherance of legal advice regarding MESA conference roll-call and notes from October 30, 2013. | 3782209 | 6/1/2011 14:28 | 10/30/2013 14:21 | | AMP-Ohio | Diane Black | xlsm |
| 5295 | AMPVOITH002_00018244 | | | | | Attachment providing information in furtherance of legal advice regarding AFEC conference roll-call and notes from October 30, 2013. | 3782595 | 6/1/2011 14:28 | 10/30/2013 14:20 | | AMP-Ohio | Diane Black | xlsx |
| 5296 | AMPVOITH002_00018245 | | | | | Attachment providing information in furtherance of legal advice regarding AFEC conference roll-call and notes from October 30, 2013. | 3782595 | 6/1/2011 14:28 | 10/30/2013 14:38 | | AMP-Ohio | Diane Black | xlsx |
| 5297 | AMPVOITH002_00018247 | | | | | Attachment providing information in furtherance of legal advice regarding JV1 conference roll-call and notes from October 30, 2013. | 3782595 | 6/1/2011 14:28 | 10/30/2013 11:25 | | AMP-Ohio | Diane Black | xlsx |
| 5298 | AMPVOITH002_00018249 | | | | | Attachment providing information in furtherance of legal advice regarding JV2 conference roll-call and notes from October 30, 2013. | 3782595 | 10/11/2013 16:52 | 10/30/2013 8:39 | | Keila Marlowe | Diane Black | xlsx |
| 5299 | AMPVOITH002_00018251 | | | | | Attachment providing information in furtherance of legal advice regarding JV6 conference roll-call and notes from October 28, 2013. | 3782595 | 6/1/2011 14:28 | 10/28/2013 18:26 | | AMP-Ohio | Diane Black | xlsx |
| 5300 | AMPVOITH002_00018254 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMPGS Participants' Meeting Minutes from October 25, 2012. | 3783255 | 12/11/2012 11:56 | 12/11/2012 14:44 | | TMAYNARD | Diane Black | doc |
| 5301 | AMPVOITH002_00018255 | | | | | Attachment providing information in furtherance of legal advice regarding draft AFEC Participants' Meeting and Joint Management and Operating Committee Meeting Minutes from October 24, 2012. | 3783255 | 11/20/2012 13:18 | 12/11/2012 16:06 | | TMAYNARD | Diane Black | doc |
| 5302 | AMPVOITH002_00018256 | | | | | Attachment providing information in furtherance of legal advice regarding draft Prairie State Participants' Meeting Minutes from October 22, 2012. | 3783255 | 12/11/2012 11:38 | 3/28/2013 16:08 | | TMAYNARD | Diane Black | doc |
| 5303 | AMPVOITH002_00018257 | | | | | Attachment providing information in furtherance of legal advice regarding draft Solar Phase I Participants' Meeting Meeting Minutes from June 12, 2013. | 3783255 | 7/23/2013 14:32 | 7/23/2013 14:35 | | TMAYNARD | Diane Black | doc |
| 5304 | AMPVOITH002_00018258 | | | | | Attachment providing information in furtherance of legal advice regarding draft OMEGA JV1 Participants' Meeting Minutes from February 21, 2013. | 3783255 | 3/27/2013 15:37 | 9/19/2013 16:03 | | TMAYNARD | Diane Black | doc |
| 5305 | AMPVOITH002_00018259 | | | | | Attachment providing information in furtherance of legal advice regarding draft OMEGA JV2 Participants' Meeting Minutes from February 21, 2013. | 3783255 | 3/27/2013 15:39 | 9/19/2013 16:09 | | TMAYNARD | Diane Black | doc |
| 5306 | AMPVOITH002_00018260 | | | | | Attachment providing information in furtherance of legal advice regarding draft OMEGA JV5 Participants' Meeting Minutes from July 17, 2013. | 3783255 | 9/20/2013 9:04 | 9/20/2013 9:21 | | TMAYNARD | Diane Black | doc |
| 5307 | AMPVOITH002_00018261 | | | | | Attachment providing information in furtherance of legal advice regarding draft OMEGA JV5 Participants' Meeting Minutes from July 17, 2013. | 3783255 | 9/20/2013 9:04 | 9/20/2013 9:21 | | TMAYNARD | Diane Black | doc |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5308 | AMPVOITH002_00018262 | | | | | Attachment providing information in furtherance of legal advice regarding draft OMEGA JV6 Participants' Meeting Minutes from October 22, 2012. | 3783255 | 4/10/2013 12:40 | 4/10/2013 12:40 | | TMAYNARD | Diane Black | doc |
| 5309 | AMPVOITH002_00018265 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMPGS Participants' Meeting Notice and Agenda, October 31, 2013. | 3783266 | 9/12/2013 15:20 | 9/23/2013 11:43 | | TMAYNARD | Diane Black | doc |
| 5310 | AMPVOITH002_00010300 | | | | | Attachment discussing legal concerns regarding staffing issues. | 3784799 | 6/28/2013 14:01 | 6/28/2013 14:01 | | Beth Philipps | | pdf |
| 5311 | AMPVOITH002_00010418 | | | | | Attachment discussing the operations report, including staffing issues and legal concerns. | 3786525 | 6/28/2013 14:01 | 6/28/2013 14:01 | | Beth Philipps | | pdf |
| 5312 | AMPVOITH002_00018142 | | | | | Attachment providing legal advice regarding a legal draft of appendices to purchase, construction, and ownership agreement involving Eastlake Units. | 3789637 | 12/10/2012 13:30 | 2/19/2013 10:05 | | Allen O'Neil | JWB 2/18/13c | doc |
| 5313 | AMPVOITH002_00018143 | | | | | Attachment providing legal advice regarding legal draft of purchase, construction, and ownership agreement involving Eastlake Units. | 3789637 | 1/25/2013 16:54 | 2/20/2013 14:20 | | JWB | JWB 2/20/13 | docx |
| 5314 | AMPVOITH002_00018144 | | | | | Attachment providing legal advice regarding legal draft of Eastlake Operating Agreement. | 3789637 | 2/8/2013 10:26 | 2/21/2013 11:27 | | kambur | JWB 2/20/13 | docx |
| 5315 | AMPVOITH002_00018145 | | | | | Attachment providing legal advice regarding legal draft of Rights Transfer Agreement for the Eastlake Project. | 3789637 | 2/13/2013 17:25 | 2/13/2013 17:27 | | | | doc |
| 5316 | AMPVOITH002_00018146 | | | | | Attachment providing legal advice regarding legal draft of Engineering Procurement and Construction Management (EPCM) Agreement for Eastlake project. | 3789637 | 2/13/2013 17:29 | 2/13/2013 17:41 | | | | doc |
| 5317 | AMPVOITH002_00018349 | | | | | Attachment providing legal advice regarding draft Limited-Scope Construction Contract and changes made by attorney Rachel Gerrick. | 3851612 | 9/12/2013 13:51 | 9/12/2013 13:56 | | | | docx |
| 5318 | AMPVOITH002_00018205 | | | | | Attachment providing legal advice regarding the Mesa Meeting Notice and Agenda sent by attorney Gerrick to board members. | 3853488 | 9/24/2013 16:16 | 9/24/2013 16:23 | | TMAYNARD | Rachel Gerrick | doc |
| 5319 | AMPVOITH002_00018150 | | | | | Attachment providing legal advice regarding a memorandum drafted with the assistance of attorney John Bentine to the City of Martinsville regarding the operations of the Prairie State facility. | 3855385 | 1/22/2013 15:09 | 1/22/2013 15:17 | | Kent Carson | Pam Sullivan | docx |
| 5320 | AMPVOITH002_00018152 | | | | | Attachment concerning request for legal advice regarding a draft of a projects update presentation for Cleveland Public Power dated May 15, 2014. | 3856441 | 10/17/2011 15:50 | 5/12/2014 16:42 | | Tom Pohlman | Tim McNay | pptx |
| 5321 | AMPVOITH002_00018154 | | | | | Attachment providing information in furtherance of legal advice regarding a Bowling Green Project Update. | 3856501 | 10/17/2011 15:50 | 4/14/2014 10:35 | | Tom Pohlman | Pam Sullivan | pptx |
| 5322 | AMPVOITH002_00013638 | | | | | Attachment providing legal advice regarding draft Omega JV 2 Participants October 30, 2013 meeting minutes drafted by Lisa A. McAlister. | 3857307 | 11/19/2013 9:00 | 12/20/2013 16:37 | | TMAYNARD | Lisa McAlister | doc |
| 5323 | AMPVOITH002_00013644 | | | | | Attachment providing legal advice regarding draft Solar Phase 1 Participants October 28, 2013 meeting minutes drafted by Lisa A. McAlister. | 3857307 | 12/19/2013 8:59 | 12/20/2013 16:28 | | TMAYNARD | Lisa McAlister | doc |
| 5324 | AMPVOITH002_00013650 | | | | | Attachment providing legal advice regarding draft Omega JV 6 Participants October 28, 2013 meeting minutes drafted by Lisa A. McAlister. | 3857307 | 11/20/2013 15:39 | 12/23/2013 15:07 | | TMAYNARD | Lisa McAlister | doc |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5325 | AMPVOITH002_00013656 | | | | | Attachment providing legal advice regarding draft AFEC Participants and AFEC Management and Operating Committee October 30, 2013 meeting minutes drafted by Lisa A. McAlister | 3857307 | 12/18/2013 9:16 | 12/23/2013 15:10 | | TMAYNARD | Lisa McAlister | doc |
| 5326 | AMPVOITH002_00013662 | | | | | Attachment providing legal advice regarding draft Omega JV 1 Participants October 30, 2013 meeting minutes drafted by Lisa A. McAlister | 3857307 | 12/18/2013 9:15 | 12/23/2013 15:12 | | TMAYNARD | Lisa McAlister | doc |
| 5327 | AMPVOITH002_00013668 | | | | | Attachment providing legal advice regarding draft AMPGS Participants October 31, 2013 meeting minutes drafted by Lisa A. McAlister | 3857307 | 12/23/2013 15:20 | 12/23/2013 15:30 | | TMAYNARD | Lisa McAlister | doc |
| 5328 | AMPVOITH002_00013675 | | | | | Attachment providing legal advice regarding draft Richard H Gorsuch Station Participants October 31, 2013 meeting minutes drafted by Lisa A. McAlister | 3857307 | 12/23/2013 15:21 | 12/23/2013 15:30 | | TMAYNARD | Lisa McAlister | docx |
| 5329 | AMPVOITH002_00013681 | | | | | Attachment providing legal advice regarding draft MESA Participants October 30, 2013 meeting minutes drafted by Lisa A. McAlister | 3857307 | 12/23/2013 15:22 | 12/23/2013 15:24 | | TMAYNARD | Lisa McAlister | doc |
| 5330 | AMPVOITH002_00013687 | | | | | Attachment providing legal advice regarding draft Prairie State Project Participants October 28, 2013 meeting minutes drafted by Lisa A. McAlister | 3857307 | 12/23/2013 15:24 | 12/23/2013 15:24 | | TMAYNARD | Lisa McAlister | doc |
| 5331 | AMPVOITH002_00013693 | | | | | Attachment providing legal advice regarding draft Hydroelectric Phase 1 Participants October 31, 2013 meeting minutes drafted by Lisa A. McAlister | 3857307 | 12/23/2013 15:26 | 12/23/2013 15:26 | | TMAYNARD | Lisa McAlister | docx |
| 5332 | AMPVOITH002_00013700 | | | | | Attachment providing legal advice regarding draft Meldahl and Greenup Joint Participants October 31, 2013 meeting minutes drafted by Lisa A. McAlister | 3857307 | 12/23/2013 15:27 | 12/23/2013 15:27 | | TMAYNARD | Lisa McAlister | docx |
| 5333 | AMPVOITH002_00013706 | | | | | Attachment providing legal advice regarding draft Omega JV 4 Participants October 30, 2013 meeting minutes drafted by Lisa A. McAlister | 3857307 | 12/23/2013 15:16 | 12/23/2013 15:19 | | Betty Wehrman | Lisa McAlister | docx |
| 5334 | AMPVOITH002_00013712 | | | | | Attachment providing legal advice regarding draft Omega JV 5 Participants October 30, 2013 meeting minutes drafted by Lisa A. McAlister | 3857307 | 12/23/2013 15:14 | 12/23/2013 15:15 | | TMAYNARD | Lisa McAlister | doc |
| 5335 | AMPVOITH002_00018218 | | | | | Attachment providing information in furtherance of legal advice regarding draft of project participants committee meeting minutes from AMP counsel for unrelated energy project. | 3857307 | 12/23/2013 15:15 | 12/23/2013 15:16 | | TMAYNARD | Lisa McAlister | doc |
| 5336 | AMPVOITH002_00018160 | | | | | Attachment providing information in furtherance of legal advice regarding draft Request for Proposals for Greenup engineering consulting work sent to Rachel Gerrick for review. | 3857705 | 11/7/2013 9:07 | 11/7/2013 9:07 | | Richard Silkman | Phil Meier | docx |
| 5337 | AMPVOITH002_00013865 | | | | | Attachment providing legal advice regarding draft letter by John Bentine to Monitoring Analytics, LLC on proposed hydroelectric power projects capacity. | 3858279 | 12/3/2013 11:37 | 12/4/2013 9:02 | | Lisa McAlister | JWB 12/2/13 | docx |
| 5338 | AMPVOITH002_00018298 | | | | | Attachment providing information in furtherance of legal advice regarding draft request of interest letter on peaking capacity project sent to John Bentine for review. | 3858490 | 6/11/2013 10:55 | 7/11/2013 10:49 | | Tina Maynard | Pam Sullivan | DOC |
| 5339 | AMPVOITH002_00018302 | | | | | Attachment providing legal advice regarding draft of preliminary permit application for Tygart hydro project.drafted by attorney John Clements | 3858953 | 4/29/2013 19:58 | 4/30/2013 8:11 | | mr4 | John H. Clements | DOC |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5340 | AMPVOITH002_00018304 | | | | | Attachment providing information in furtherance of legal advice regarding draft preliminary permit application for Tygart hydro project sent to John Bentine and AMP outside legal counsel for review. | 3858960 | 4/29/2013 19:58 | 4/29/2013 19:58 | | mr4 | Phil Meier | DOC |
| 5341 | AMPVOITH002_00018164 | | | | | Attachment providing legal advice regarding draft Eastlake power sales contract drafted by John Bentine. | 3860040 | 1/24/2013 16:35 | 1/25/2013 13:09 | | JWB 5-11 | JWB 1/25/13 | docx |
| 5342 | AMPVOITH002_00018166 | | | | | Attachment providing legal advice regarding draft appendices to Eastlake power sales contract drafted by John Bentine. | 3860040 | 1/17/2013 10:16 | 1/25/2013 12:46 | | JWB 1/16/13 | JWB 1/25/13 | doc |
| 5343 | AMPVOITH002_00018167 | | | | | Attachment providing legal advice regarding draft appendices to Eastlake power sales contract drafted by John Bentine. | 3860040 | 1/17/2013 10:16 | 1/25/2013 12:44 | | JWB 1/16/13 | JWB 1/25/13 | doc |
| 5344 | AMPVOITH002_00018353 | | | | | Attachment providing legal advice regarding agreement and opportunity for additional payment for layoffs caused by plant closing drafted by Pamela S. Krivda. | 3864951 | 7/14/2010 18:32 | 7/14/2010 18:33 | | pam | bstephenson | docx |
| 5345 | AMPVOITH012_00045526 | | | | | Attachment discussing EAP contract. | 3909152 | 7/14/2017 13:52 | 7/14/2017 15:48 | | Terry Leach | Terry Leach | doc |
| 5346 | AMPVOITH012_00078351 | | | | | Attachment providing legal advice regarding draft settlement agreement with Smithland electrical contractor drafted by Rachel Gerrick. | 3912061 | 7/31/2017 8:34 | 7/31/2017 8:34 | | | | pdf |
| 5347 | AMPVOITH012_00079300 | | | | | Attachment discussing payment to MWH for construction of Smithland powerhouse and appurtenances and involving independent contractor | 3913034 | 6/7/2017 16:14 | 6/7/2017 16:16 | | | | pdf |
| 5348 | AMPVOITH012_00079268 | | | | | Attachment discussing flex fuel permitting documents submitted by Prairie State relating to request for permit amendment. | 3920214 | 7/10/2017 16:49 | 7/10/2017 17:14 | | | | pdf |
| 5349 | AMPVOITH012_00079269 | | | | | Attachment discussing flex fuel permitting documents submitted by Prairie State relating to request for permit amendment. | 3920214 | 7/10/2017 16:48 | 7/10/2017 17:14 | | | | pdf |
| 5350 | AMPVOITH012_00079270 | | | | | Attachment discussing flex fuel permitting documents submitted by Prairie State relating to request for permit amendment. | 3920214 | 7/10/2017 16:45 | 7/10/2017 17:02 | | | | pdf |
| 5351 | AMPVOITH012_00079271 | | | | | Attachment discussing flex fuel permitting documents submitted by Prairie State relating to request for permit amendment. | 3920214 | 7/10/2017 16:50 | 7/10/2017 17:14 | | | | pdf |
| 5352 | AMPVOITH012_00079272 | | | | | Attachment discussing flex fuel permitting documents submitted by Prairie State relating to request for permit amendment. | 3920214 | 7/10/2017 17:04 | 7/10/2017 17:06 | | | | pdf |
| 5353 | AMPVOITH012_00079301 | | | | | Attachment discussing flex fuel permitting documents submitted by Prairie State relating to request for permit amendment. | 3920214 | 7/10/2017 16:51 | 7/10/2017 17:02 | | | | pdf |
| 5354 | AMPVOITH012_00078372 | | | | | Attachment draft draft settlement agreement with Smithland electrical contractor. | 3923151 | 7/31/2017 7:06 | 7/31/2017 7:06 | | | | docx |
| 5355 | AMPVOITH012_00078376 | | | | | Attachment draft draft settlement agreement with Smithland electrical contractor. | 3929644 | 8/2/2017 20:33 | 8/2/2017 20:33 | | | | pdf |
| 5356 | AMPVOITH012_00046449 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland 161 cable replacement. | 3930596 | 7/7/2017 8:22 | 7/7/2017 8:22 | | PCrusse | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5357 | AMPVOITH012_00046454 | | | | | Attachment providing information in furtherance of legal advice regarding issues with Aldridge cable replacement at Smithland. | 3930596 | 6/1/2017 14:46 | 6/1/2017 14:44 | | | | pdf |
| 5358 | AMPVOITH012_00046471 | | | | | Attachment providing information in furtherance of legal advice regarding issues with Aldridge cable replacement at Smithland. | 3930596 | 5/18/2017 14:27 | 7/21/2017 8:15 | | | | pdf |
| 5359 | AMPVOITH012_00046679 | | | | | Attachment providing information in furtherance of legal advice regarding draft presentation to AMP Board regarding settlement update with Cannelton and Willow Island general contractors. | 3930876 | 7/7/2017 12:33 | 7/7/2017 12:33 | | PCrusse | | pdf |
| 5360 | AMPVOITH012_00046686 | | | | | Attachment providing information in furtherance of legal advice regarding interest during construction and project cost calculations for Cannelton, Smithland and Willow Island. | 3930876 | 9/22/2016 16:36 | 7/7/2017 11:55 | | | | pdf |
| 5361 | AMPVOITH012_00046705 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl corroded pipe analysis and involving independent contractor retained by counsel | 3931077 | 6/30/2017 9:39 | 6/30/2017 11:27 | | Alan O. Humphreys | | pptm |
| 5362 | AMPVOITH012_00078390 | | | | | Attachment prepared during or in anticipation of litigation with fire main failure analysis document and involving independent contractor | 3931165 | 8/21/2015 8:16 | 2/3/2016 15:27 | | Terracon | | pdf |
| 5363 | AMPVOITH012_00078391 | | | | | Attachment prepared during or in anticipation of litigation with fire main analysis and involving independent contractor | 3931165 | 12/3/2015 13:04 | 2/3/2016 15:58 | | | | pdf |
| 5364 | AMPVOITH012_00078392 | | | | | Attachment prepared during or in anticipation of litigation with corrosive failure analysis report and involving independent contractor | 3931165 | 5/6/2015 16:13 | 2/3/2016 15:56 | | | | pdf |
| 5365 | AMPVOITH012_00078393 | 6/27/2017 9:40 | seador@slslaw.com | Pete Crusse <PCrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org> | Attachment prepared during or in anticipation of litigation with draft report regarding weld issues. | 3931165 | | | 6/27/2017 9:40 | | | msg |
| 5366 | AMPVOITH012_00079304 | | | | | Attachment prepared during or in anticipation of litigation with expert report on investigation of corrosion and water leaks and involving independent contractor retained by counsel | 3931165 | 8/26/2016 13:56 | 8/29/2016 8:53 | | Daniel R. Cook | | pdf |
| 5367 | AMPVOITH012_00079305 | | | | | Attachment prepared during or in anticipation of litigation with defective work in fire protection system compiled in anticipation of litigation. | 3931165 | 11/16/2015 10:17 | 2/3/2016 16:45 | | | | pdf |
| 5368 | AMPVOITH012_00079306 | | | | | Attachment prepared during or in anticipation of litigation with fire main analysis compiled in anticipation of litigation and involving independent contractor | 3931165 | 11/12/2015 9:58 | 11/12/2015 10:20 | | | | pdf |
| 5369 | AMPVOITH012_00079307 | | | | | Attachment prepared during or in anticipation of litigation with pipe weld quality letter compiled in anticipation of litigation. | 3931165 | 9/2/2016 13:16 | 9/2/2016 13:13 | | | | pdf |
| 5370 | AMPVOITH021_00016062 | | | | | Attachment providing information in furtherance of legal advice regarding West Virginia utility tax for Willow Island. | 3931224 | 6/25/2013 9:46 | 6/25/2013 9:46 | | | | png |
| 5371 | AMPVOITH021_00016063 | | | | | Attachment providing information in furtherance of legal advice regarding West Virginia utility tax for Willow Island. | 3931224 | 6/25/2013 9:46 | 6/25/2013 9:46 | | | | htm |
| 5372 | AMPVOITH021_00016065 | | | | | Attachment providing information in furtherance of legal advice regarding West Virginia utility tax for Willow Island. | 3931224 | 6/25/2013 9:46 | 6/25/2013 9:46 | | | | htm |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5373 | AMPVOITH021_00016068 | | | | | Attachment providing information in furtherance of legal advice regarding West Virginia utility tax for Willow Island. | 3931224 | 6/25/2013 9:46 | 6/25/2013 9:46 | | | | htm |
| 5374 | AMPVOITH021_00016071 | | | | | Attachment requesting legal advice regarding West Virginia utility tax for Willow Island. | 3931224 | 6/25/2013 9:46 | 6/25/2013 9:46 | | | | htm |
| 5375 | AMPVOITH021_00016072 | | | | | Attachment providing information in furtherance of legal advice regarding West Virginia utility tax for Willow Island. | 3931224 | 6/7/2013 9:39 | 6/25/2013 9:46 | | | | pdf |
| 5376 | AMPVOITH012_00046887 | | | | | Attachment draft resolution of MIC issues at Meldahl and involving independent contractor retained by counsel | 3931660 | 6/27/2017 7:46 | 6/27/2017 9:36 | | Daniel R. Cook | Daniel R. Cook | DOCX |
| 5377 | AMPVOITH012_00046888 | | | | | Attachment providing information in furtherance of legal advice regarding expert report on investigation of corrosion and water leaks at Meldahl and involving independent contractor retained by counsel | 3931660 | 8/26/2016 13:56 | 8/29/2016 8:53 | | Daniel R. Cook | | pdf |
| 5378 | AMPVOITH012_00047030 | | | | | Attachment providing legal advice regarding AMP - Willow Island - Ruhlin final reconciliation change order 111. | 3934867 | 8/11/2017 15:31 | 8/11/2017 15:59 | | | | pdf |
| 5379 | AMPVOITH012_00078398 | | | | | Attachment draft draft Aldridge Settlement Agreement. | 3934890 | 7/27/2017 12:09 | 7/27/2017 12:09 | | | | pdf |
| 5380 | AMPVOITH012_00078399 | | | | | Attachment draft draft settlement agreement with Smithland electrical contractor. | 3934890 | 7/27/2017 11:26 | 7/27/2017 12:07 | | | | doc |
| 5381 | AMPVOITH012_00047099 | | | | | Attachment providing legal advice regarding supporting information for City of Hamilton safety and health program review and gap analysis report for Meldahl subject to common interest doctrine and/or joint defense agreement | 3935461 | 3/21/2014 9:11 | 8/20/2015 13:39 | | prayson | danielsd | doc |
| 5382 | AMPVOITH012_00047117 | | | | | Attachment providing legal advice regarding supporting information for City of Hamilton safety and health program review and gap analysis report for Meldahl subject to common interest doctrine and/or joint defense agreement | 3935461 | 1/16/2015 14:53 | 6/3/2015 14:18 | | danielsd | danielsd | docx |
| 5383 | AMPVOITH012_00047132 | | | | | Attachment providing legal advice regarding supporting information for City of Hamilton safety and health program review and gap analysis report for Meldahl subject to common interest doctrine and/or joint defense agreement | 3935461 | 10/27/2014 7:19 | 10/27/2014 10:09 | | danielsd | danielsd | docx |
| 5384 | AMPVOITH012_00047148 | | | | | Attachment providing legal advice regarding City of Hamilton safety and health program review and gap analysis report for Meldahl subject to common interest doctrine and/or joint defense agreement | 3935461 | 11/15/2008 19:59 | 7/3/2017 13:06 | | Robert D Taylor | Gary Keffer | xls |
| 5385 | AMPVOITH012_00047199 | | | | | Attachment providing legal advice regarding City of Hamilton safety and health program review and gap analysis report for Meldahl subject to common interest doctrine and/or joint defense agreement | 3935461 | 7/1/2014 8:07 | 7/2/2014 14:29 | | | | pdf |
| 5386 | AMPVOITH012_00047208 | | | | | Attachment providing legal advice regarding City of Hamilton safety and health program review and gap analysis report for Meldahl subject to common interest doctrine and/or joint defense agreement | 3935461 | 7/1/2015 14:16 | 7/1/2015 14:21 | | danielsd | danielsd | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5387 | AMPVOITH012_00047226 | | | | | Attachment providing legal advice regarding City of Hamilton safety and health program review and gap analysis report for Meldahl subject to common interest doctrine and/or joint defense agreement | 3935461 | 6/14/2017 11:20 | 7/31/2017 13:41 | | Gary Keffer | Gary Keffer | docx |
| 5388 | AMPVOITH012_00047382 | | | | | Attachment providing information in furtherance of legal advice regarding supporting information for City of Hamilton Safety and Health Program Review and Gap Analysis Report for Meldahl subject to common interest doctrine and/or joint defense agreement | 3935461 | 4/20/2015 10:39 | 4/20/2015 9:48 | | | | pdf |
| 5389 | AMPVOITH021_00016284 | | | | | Attachment discussing Jennings Strouss invoice for legal services subject to common interest doctrine and/or joint defense agreement | 3941418 | 5/21/2013 17:38 | 5/21/2013 16:37 | | | | pdf |
| 5390 | AMPVOITH012_00047463 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl-Greenup Management Subcommittee August 3, 2017 meeting agenda subject to common interest doctrine and/or joint defense agreement | 3944647 | 7/31/2017 8:49 | 8/1/2017 9:38 | | TMAYNARD | Mpalmer | doc |
| 5391 | AMPVOITH012_00079250 | | | | | Attachment prepared during or in anticipation of litigation with attorney generated summary of liquidated damages for hydro projects. | 3946684 | 8/3/2017 16:52 | 8/3/2017 16:50 | | | | pdf |
| 5392 | AMPVOITH012_00047624 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl-Greenup Management Subcommittee August 3, 2017 meeting agenda subject to common interest doctrine and/or joint defense agreement | 3947895 | 7/31/2017 8:49 | 8/1/2017 9:38 | | TMAYNARD | Mpalmer | doc |
| 5393 | AMPVOITH012_00047644 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl-Greenup Management Subcommittee August 3, 2017 meeting agenda subject to common interest doctrine and/or joint defense agreement | 3947920 | 7/31/2017 8:49 | 8/1/2017 9:38 | | TMAYNARD | Mpalmer | doc |
| 5394 | AMPVOITH012_00047668 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl-Greenup Management Subcommittee August 3, 2017 meeting agenda subject to common interest doctrine and/or joint defense agreement | 3949555 | 7/31/2017 8:49 | 8/1/2017 9:38 | | TMAYNARD | Mpalmer | doc |
| 5395 | AMPVOITH021_00063750 | | | | | Attachment providing legal advice regarding Prairie State project information. | 3950596 | 8/6/2013 12:51 | 8/6/2013 13:00 | | Kent Carson | Pam Sullivan | docx |
| 5396 | AMPVOITH027_00116102 | | | | | Attachment providing information in furtherance of legal advice regarding review of AMP combined hydro project congestion hedge risk management program. | 3958288 | 11/23/2016 10:33 | 11/23/2016 10:36 | | Cody Ward | Pam Sullivan | docx |
| 5397 | AMPVOITH027_00116103 | | | | | Attachment providing information in furtherance of legal advice regarding review of AMP Greenup hydro project congestion hedge risk management program. | 3958288 | 11/23/2016 10:25 | 11/23/2016 10:35 | | Cody Ward | Pam Sullivan | docx |
| 5398 | AMPVOITH027_00116104 | | | | | Attachment providing information in furtherance of legal advice regarding review of AMP Prairie State energy project congestion hedge risk management program. | 3958288 | 11/23/2016 10:31 | 11/23/2016 10:31 | | Cody Ward | Pam Sullivan | docx |
| 5399 | AMPVOITH027_00116105 | | | | | Attachment providing information in furtherance of legal advice regarding review of AMP Meldahl hydro project congestion hedge risk management program. | 3958288 | 11/23/2016 10:27 | 11/23/2016 10:27 | | Cody Ward | Pam Sullivan | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5400 | AMPVOITH027_00116106 | | | | | Attachment providing information in furtherance of legal advice regarding review of AMP Fremont energy center congestion hedge risk management program. | 3958288 | 11/23/2016 10:17 | 11/23/2016 10:17 | | Cody Ward | Pam Sullivan | docx |
| 5401 | AMPVOITH021_00063743 | | | | | Attachment providing information in furtherance of legal advice regarding PSEC Generating Unit Report - week ending September 8, 2013. | 3958317 | 9/11/2013 11:25 | 9/11/2013 13:02 | | Larry Marquis | Larry Marquis | docx |
| 5402 | AMPVOITH027_00116110 | | | | | Attachment providing information in furtherance of legal advice regarding Hometown connections information. | 3958758 | 4/30/2010 10:48 | 11/15/2016 11:59 | | | | pdf |
| 5403 | AMPVOITH027_00116112 | | | | | Attachment providing information in furtherance of legal advice regarding AMP resources fixed costs. | 3958799 | 11/16/2016 10:37 | 11/16/2016 10:37 | | Andrew Blair | Andrew Blair | docx |
| 5404 | AMPVOITH021_00016781 | | | | | Attachment concerning request for legal advice regarding final derivation of SSOE/Meldahl Change Order No. 1 Pricing. | 3960033 | 7/16/2013 14:21 | 7/22/2013 15:05 | | | | pdf |
| 5405 | AMPVOITH027_00116119 | | | | | Attachment requesting legal advice regarding annual Federal Energy Regulatory Commission (FERC) reporting of Mwhs letter for Belleville. | 3962272 | 10/11/2016 13:17 | 10/11/2016 13:17 | | PMeier | Phil Meier | doc |
| 5406 | AMPVOITH027_00116120 | | | | | Attachment requesting legal advice regarding annual Federal Energy Regulatory Commission (FERC) reporting of Mwhs letter for Cannelton. | 3962272 | 10/11/2016 13:16 | 10/11/2016 13:41 | | PMeier | Phil Meier | doc |
| 5407 | AMPVOITH027_00116121 | | | | | Attachment requesting legal advice regarding annual Federal Energy Regulatory Commission (FERC) reporting of Mwhs letter for Willow Island. | 3962272 | 10/17/2016 8:30 | 10/17/2016 8:30 | | PMeier | Phil Meier | doc |
| 5408 | AMPVOITH027_00116133 | | | | | Attachment providing legal advice regarding PSGC Flex Fuel Permitting Documents & Monthly Legal Report. | 3965421 | 7/10/2017 16:49 | 7/11/2017 8:51 | | | | pdf |
| 5409 | AMPVOITH027_00116134 | | | | | Attachment discussing PSGC Flex Fuel Permitting Documents & Monthly Legal Report. | 3965421 | 7/10/2017 16:48 | 7/11/2017 8:51 | | | | pdf |
| 5410 | AMPVOITH027_00116135 | | | | | Attachment discussing PSGC Flex Fuel Permitting Documents & Monthly Legal Report. | 3965421 | 7/10/2017 16:45 | 7/11/2017 8:51 | | | | pdf |
| 5411 | AMPVOITH027_00116136 | | | | | Attachment discussing PSGC Flex Fuel Permitting Documents & Monthly Legal Report. | 3965421 | 7/10/2017 16:51 | 7/11/2017 8:51 | | | | pdf |
| 5412 | AMPVOITH027_00116137 | | | | | Attachment discussing PSGC Flex Fuel Permitting Documents & Monthly Legal Report. | 3965421 | 7/10/2017 16:50 | 7/11/2017 8:51 | | | | pdf |
| 5413 | AMPVOITH027_00116138 | | | | | Attachment discussing PSGC Flex Fuel Permitting Documents & Monthly Legal Report. | 3965421 | 7/10/2017 17:04 | 7/11/2017 8:51 | | | | pdf |
| 5414 | AMPVOITH027_00116140 | | | | | Attachment providing information in furtherance of legal advice regarding Draft Post Technical Conference Comments AD17-11. | 3965784 | 6/15/2017 16:36 | 6/15/2017 17:03 | | Gary Newell | Pam Sullivan | docx |
| 5415 | AMPVOITH021_00062250 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Revenue Bonds Series 2010 Voluntary Disclosure Informational Filing and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 3968329 | 5/31/2013 8:59 | 8/14/2013 10:31 | | cdeeter | | pdf |
| 5416 | AMPVOITH021_00017041 | | | | | Attachment providing information in furtherance of legal advice regarding SSOE change order breakdown for Meldahl. | 3968368 | 7/16/2013 14:21 | 7/16/2013 14:21 | | | | pdf |
| 5417 | AMPVOITH021_00017158 | | | | | Attachment discussing staffing issues with NAES. | 3969735 | 6/28/2013 14:01 | 6/28/2013 14:01 | | Beth Philipps | | pdf |
| 5418 | AMPVOITH021_00017241 | | | | | Attachment providing information in furtherance of legal advice regarding draft Facilities Construction Agreement for Smithland interconnection. | 3973590 | 6/19/2013 12:41 | 6/19/2013 12:41 | | Amy Jones | CHRIS NORTON | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5419 | AMPVOITH021_00017383 | | | | | Attachment discussing provision of legal advice regarding the Hamilton Gas Turbine project. | 3976381 | 9/27/2013 13:24 | 9/27/2013 13:24 | | BPhilipps | | pdf |
| 5420 | AMPVOITH027_00117649 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Board of Trustees Meeting minutes from October 20, 2016. | 3977307 | 10/27/2016 7:49 | 10/27/2016 7:49 | | Vicki Jones | Chris Easton | doc |
| 5421 | AMPVOITH027_00024826 | | | | | Attachment discussing Board of Trustees Meeting minutes for attorney review. | 3981264 | 7/21/2017 15:11 | 7/24/2017 11:27 | | Vicki Jones | Vicki Jones | doc |
| 5422 | AMPVOITH021_00062799 | | | | | Attachment providing legal advice regarding Preliminary Permit Application for Tygart Hydro Project. | 3984763 | 4/29/2013 19:58 | 4/30/2013 8:11 | | mr4 | John H. Clements | DOC |
| 5423 | AMPVOITH021_00062801 | | | | | Attachment providing information in furtherance of legal advice regarding Preliminary Permit Application for Tygart Hydro Project. | 3984853 | 4/29/2013 19:58 | 4/29/2013 19:58 | | mr4 | Phil Meier | DOC |
| 5424 | AMPVOITH027_00025043 | | | | | Attachment providing information in furtherance of legal advice regarding discussion of 161 cable replacement at Smithland. | 3992097 | 6/7/2017 17:48 | 6/7/2017 18:22 | | Jeff Snoke | Jeff Snoke | docx |
| 5425 | AMPVOITH027_00115613 | | | | | Attachment prepared during or in anticipation of litigation with Voith documents, including liquidated damages and claims summaries, for settlement purposes only. | 3993736 | 8/7/2017 12:48 | 8/7/2017 12:55 | | | | pdf |
| 5426 | AMPVOITH021_00063700 | | | | | Attachment providing information in furtherance of legal advice regarding Prairie State Boiler, Combustion, and Optimization Data Request. | 3994978 | 4/21/2014 16:09 | 4/21/2014 16:09 | | Tim McNay | Tim McNay | docx |
| 5427 | AMPVOITH027_00116067 | | | | | Attachment providing information in furtherance of legal advice regarding draft comments from post technical conference. | 3996507 | 6/16/2017 11:16 | 6/16/2017 11:16 | | Gary Newell | Mike Migliore | docx |
| 5428 | AMPVOITH027_00117733 | | | | | Attachment providing legal advice regarding updated expiring contracts report. | 3997772 | 8/2/2017 13:55 | 8/2/2017 13:59 | | | | pdf |
| 5429 | AMPVOITH027_00025604 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island, Cannelton, Smithland and Meldahl project budgets. | 3998516 | 4/29/2008 10:54 | 10/24/2012 14:37 | | Jim Hoops | Doug Garvey | xls |
| 5430 | AMPVOITH021_00063703 | | | | | Attachment providing information in furtherance of legal advice regarding Prairie State fixed vs variable costs. | 4000115 | 7/24/2013 13:42 | 7/24/2013 13:42 | | skiesewetter | | pdf |
| 5431 | AMPVOITH021_00063704 | | | | | Attachment providing information in furtherance of legal advice regarding Prairie State fixed vs variable costs. | 4000115 | 7/27/2012 14:46 | 7/24/2013 13:42 | | Michael Rumer | Scott Kiesewetter | xlsx |
| 5432 | AMPVOITH021_00062826 | | | | | Attachment providing information in furtherance of legal advice regarding legal audit request letter. | 4001133 | 1/15/2014 15:19 | 1/15/2014 15:17 | | | | pdf |
| 5433 | AMPVOITH021_00018493 | | | | | Attachment providing information in furtherance of legal advice regarding Voluntary Disclosure Informational Filing for Meldahl. | 4001215 | 1/30/2014 13:54 | 1/30/2014 13:54 | | | | pdf |
| 5434 | AMPVOITH021_00018494 | | | | | Attachment providing information in furtherance of legal advice regarding Voluntary Disclosure Informational Filing for Cannelton, Smithland, and Willow Island. | 4001215 | 1/30/2014 13:58 | 1/30/2014 13:58 | | | | pdf |
| 5435 | AMPVOITH021_00063708 | | | | | Attachment providing information in furtherance of legal advice regarding hydro rate consolidation. | 4004900 | 9/18/2013 10:12 | 9/23/2013 16:08 | | Bryan Parobek | Bryan Parobek | xlsx |
| 5436 | AMPVOITH021_00063709 | | | | | Attachment providing information in furtherance of legal advice regarding Underlying Power Supply Capacity Plan Assumptions. | 4004900 | 10/17/2011 15:50 | 10/1/2013 15:23 | | Tom Pohlman | Pam Sullivan | pptx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5437 | AMPVOITH021_00063711 | | | | | Attachment providing information in furtherance of legal advice regarding Cuyahoga Falls Meeting Report. | 4004925 | 5/29/2014 9:17 | 5/29/2014 9:35 | | AMP-Ohio | Craig Kleinhenz | doc |
| 5438 | AMPVOITH021_00063712 | | | | | Attachment providing information in furtherance of legal advice regarding Wadsworth Meeting Report. | 4004925 | 5/29/2014 9:35 | 5/29/2014 11:18 | | AMP-Ohio | Craig Kleinhenz | doc |
| 5439 | AMPVOITH021_00063736 | | | | | Attachment providing information in furtherance of legal advice regarding Prairie State Furnace Corrosion Mitigation Program. | 4009171 | 3/10/2014 13:03 | 3/13/2014 14:40 | | E01093 | | pdf |
| 5440 | AMPVOITH021_00063737 | | | | | Attachment providing information in furtherance of legal advice regarding Prairie State Maintenance Outage for Air Heater Seals. | 4009171 | 4/23/2014 14:46 | 4/24/2014 14:51 | | q08463 | | pdf |
| 5441 | AMPVOITH021_00063738 | | | | | Attachment providing information in furtherance of legal advice regarding Prairie State Major Work Schedule. | 4009171 | 3/11/2014 1:09 | 3/11/2014 1:09 | | e01045 | | pdf |
| 5442 | AMPVOITH027_00116078 | | | | | Attachment providing information in furtherance of legal advice regarding draft comments on post technical conference. | 4011170 | 6/15/2017 12:34 | 6/15/2017 12:34 | | Gary Newell | Ed Tatum | docx |
| 5443 | AMPVOITH027_00116080 | | | | | Attachment providing legal advice regarding memo on FERC Notice of Proposed Rulemaking on primary frequency response. | 4015620 | 11/25/2016 14:29 | 11/25/2016 14:31 | | Latif M. Nurani | Latif M. Nurani | DOC |
| 5444 | AMPVOITH027_00116083 | | | | | Attachment providing legal advice regarding Memo on FERC Notice of Proposed Rulemaking on primary frequency response. | 4015620 | 11/25/2016 14:33 | 11/25/2016 14:33 | | | | DOC |
| 5445 | AMPVOITH021_00062835 | | | | | Attachment providing information in furtherance of legal advice regarding RPM import limit and pseudo-tied units. | 4016075 | 4/6/2014 14:02 | 4/6/2014 14:02 | | AMP-Ohio | CHRIS NORTON | doc |
| 5446 | AMPVOITH021_00062291 | | | | | Attachment providing information in furtherance of legal advice regarding Post-Agency Consultation Final Meldahl Article 403 Dissolved Oxygen Plan and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 4016174 | 7/15/2014 17:58 | 7/15/2014 17:58 | | paul muessig | tr1 | DOCX |
| 5447 | AMPVOITH027_00116086 | | | | | Attachment providing information in furtherance of legal advice regarding Hometown connections information. | 4018966 | 11/14/2016 17:28 | 11/16/2016 9:20 | | | | pdf |
| 5448 | AMPVOITH006_00986722 | | | | | Attachment providing information in furtherance of legal advice regarding remaining Voith warranty issues. | 4020034 | 7/18/2016 9:31 | 6/20/2017 14:46 | | Scott Barta | Matt McDaniel | xlsx |
| 5449 | AMPVOITH027_00115615 | | | | | Attachment providing information in furtherance of legal advice regarding Low Impact Hydropower Institute Certification Application for Willow Island. | 4020122 | 5/26/2017 8:36 | 5/26/2017 15:34 | | Hannah Cohen | Adam Ward | docx |
| 5450 | AMPVOITH006_00840050 | | | | | Attachment providing legal advice regarding dispute between suppliers PASI and IILJIN. | 4020824 | 7/20/2017 12:35 | 7/20/2017 12:44 | | Ken | Pete Crusse | docx |
| 5451 | AMPVOITH006_00986491 | | | | | Attachment providing legal advice regarding attorney drafted memorandum relating to Construction to Commercial Operation Process for the Smithland project. | 4021048 | 6/27/2017 14:00 | 6/27/2017 14:00 | | | | pdf |
| 5452 | AMPVOITH006_00986492 | | | | | Attachment providing legal advice regarding Turbine And Generator Equipment Contract Documents No. S4 - Voith Contract Part 14. | 4021048 | 6/27/2017 14:43 | 6/27/2017 14:45 | | | | pdf |
| 5453 | AMPVOITH006_00987927 | | | | | Attachment providing legal advice regarding exhibits to draft letter from AMP counsel to federal district court regarding site access dispute with electrical subcontractor at Smithland. | 4021088 | 6/14/2017 14:22 | 8/5/2017 19:26 | | | | PDF |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5454 | AMPVOITH006_00987937 | | | | | Attachment providing legal advice regarding exhibits to draft letter from AMP counsel to federal district court regarding site access dispute with electrical subcontractor at Smithland. | 4021168 | 6/14/2017 14:22 | 8/5/2017 19:26 | | | | PDF |
| 5455 | AMPVOITH006_00840100 | | | | | Attachment prepared during or in anticipation of litigation with AMP proposed electronically stored information search parameters for Aldridge v. AMP. | 4021201 | 6/16/2017 12:44 | 6/16/2017 13:19 | | Pete Crusse | Pete Crusse | DOCX |
| 5456 | AMPVOITH006_00991059 | | | | | Attachment providing legal advice regarding draft answer to Aldridge Electric interrogatory drafted by AMP outside counsel Michael Robertson. | 4021223 | 7/21/2017 14:21 | 7/21/2017 14:47 | | | | DOCX |
| 5457 | AMPVOITH006_00991060 | | | | | Attachment providing legal advice regarding draft answer to Aldridge Electric interrogatory drafted by AMP outside counsel Michael Robertson. | 4021223 | 7/21/2017 14:50 | 7/21/2017 14:57 | | | | docx |
| 5458 | AMPVOITH006_00987940 | | | | | Attachment providing legal advice regarding exhibits to draft letter from AMP counsel to federal district court regarding site access dispute with electrical subcontractor at Smithland. | 4021232 | 6/14/2017 14:22 | 8/5/2017 19:26 | | | | PDF |
| 5459 | AMPVOITH006_00990382 | | | | | Attachment providing legal advice regarding documents related to AMP's alleged damages related to direct repair costs and 161 cable reviewed by AMP counsel Michael Robertson. | 4021280 | 6/16/2017 12:56 | 7/17/2017 15:58 | | LET | | PDF |
| 5460 | AMPVOITH006_00990383 | | | | | Attachment providing legal advice regarding documents related to AMP's alleged damages related to direct repair costs and 161 cable reviewed by AMP counsel Michael Robertson and involving independent contractor | 4021280 | 6/19/2017 15:06 | 7/17/2017 15:57 | | | | PDF |
| 5461 | AMPVOITH006_00986514 | | | | | Attachment providing information in furtherance of legal advice regarding Aldridge Electric known defects log June 1, 2017 revision 12 and involving independent contractor | 4021524 | 1/12/2017 11:19 | 6/1/2017 7:38 | | MWH Global, Inc. | Saucedo, Mario | xlsx |
| 5462 | AMPVOITH006_00986515 | | | | | Attachment providing information in furtherance of legal advice regarding rework cost tracking tool and involving independent contractor | 4021524 | 1/12/2017 11:19 | 7/25/2017 11:26 | | MWH Global, Inc. | Jeff Snoke | xlsx |
| 5463 | AMPVOITH006_00986516 | | | | | Attachment providing information in furtherance of legal advice regarding rolling completion list for Smithland and involving independent contractor | 4021524 | 5/6/2016 8:42 | 12/9/2016 10:00 | | Andre Milla | Andre Milla | xlsx |
| 5464 | AMPVOITH006_00986517 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland fire alarm schedule and involving independent contractor | 4021524 | 7/25/2017 10:08 | 7/25/2017 10:08 | | Kyle | | pdf |
| 5465 | AMPVOITH006_00986518 | | | | | Attachment providing information in furtherance of legal advice regarding Aldridge Electric and Glenwood Electric work transition and involving independent contractor | 4021524 | 7/25/2017 11:27 | 7/25/2017 11:27 | | clarkja | | pdf |
| 5466 | AMPVOITH006_00840254 | | | | | Attachment providing information in furtherance of legal advice regarding estimate of Smithland 161 cable replacement sent to Rachel Gerrick for review. | 4021677 | 7/21/2017 12:21 | 7/21/2017 12:21 | | pcrusse | | pdf |
| 5467 | AMPVOITH006_00987954 | | | | | Attachment providing legal advice regarding draft letter from AMP counsel to federal district court regarding site access dispute with electrical subcontractor at Smithland. | 4021721 | 6/15/2017 10:11 | 6/15/2017 10:16 | | | | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5468 | AMPVOITH021_00063748 | | | | | Attachment providing information in furtherance of legal advice regarding outage information for Prairie State Unites 1 and 2. | 4021744 | 1/21/2014 16:02 | 1/21/2014 16:03 | | | | pdf |
| 5469 | AMPVOITH006_00986524 | | | | | Attachment prepared during or in anticipation of litigation with AMP's proposed electronically stored information search terms for Aldridge. | 4022017 | 6/27/2017 13:20 | 6/27/2017 13:20 | | Pete Crusse | Pete Crusse | DOCX |
| 5470 | AMPVOITH006_00987968 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland 161 Cable Replacement outline prepared for and sent to counsel. | 4022029 | 6/7/2017 17:48 | 6/7/2017 18:22 | | Jeff Snoke | Jeff Snoke | docx |
| 5471 | AMPVOITH006_00991062 | | | | | Attachment providing information in furtherance of legal advice regarding draft answers to Aldridge Electric interrogatories sent to AMP outside counsel Michael Robertson for review. | 4022046 | 7/21/2017 15:38 | 7/21/2017 15:41 | | | | pdf |
| 5472 | AMPVOITH006_00986531 | 3/15/2017 15:05 | Armand Arce <aarce@aldridgegroup.com> | Jeff Snoke <jsnoke@amppartners.org>; Mario Saucedo <Mario.E.Saucedo@mwhglobal.com>; Andre Milla Adams <andre.milla@mwhglobal.com>; James Bernier <James.G.Bernier@mwhglobal.com>; Pete Crusse <PCrusse@amppartners.org> | Dan Ryan <dryan@aldridgegroup.com>; Scott Lange <scottl@aldridge-electric.com>; Carrie Berger <cberger@aldridgegroup.com>; Dawn ONeal <doneal@aldridgegroup.com> | Attachment prepared during or in anticipation of litigation with Aldridge Electric regarding allegedly defective work. | 4022107 | | | 3/15/2017 15:05 | | | msg |
| 5473 | AMPVOITH006_00986532 | 3/14/2017 14:31 | Armand Arce <aarce@aldridgegroup.com> | Jeff Snoke <jsnoke@amppartners.org>; Andre Milla Adams <andre.milla@mwhglobal.com>; Mario Saucedo <Mario.E.Saucedo@mwhglobal.com>; Bruce Phillips <bruce.a.phillips@mwhglobal.com>; Pete Crusse <PCrusse@amppartners.org> | Dan Ryan <dryan@aldridgegroup.com>; Scott Lange <scottl@aldridge-electric.com>; James Bernier <James.G.Bernier@mwhglobal.com>; Carrie Berger <cberger@aldridgegroup.com>; Dawn ONeal <doneal@aldridgegroup.com> | Attachment prepared during or in anticipation of litigation with Aldridge Electric regarding allegedly defective work. | 4022107 | | | 3/14/2017 14:31 | | | msg |
| 5474 | AMPVOITH006_00986533 | | | | | Attachment prepared during or in anticipation of litigation with Aldridge Electric regarding allegedly defective work. | 4022107 | 3/14/2017 12:58 | 3/14/2017 14:19 | | Owner | | pdf |
| 5475 | AMPVOITH006_00986534 | 3/15/2017 18:03 | Armand Arce <aarce@aldridgegroup.com> | Andre Milla Adams <andre.milla@mwhglobal.com>; Mario Saucedo <Mario.E.Saucedo@mwhglobal.com>; Jeff Snoke <jsnoke@amppartners.org>; Pete Crusse <PCrusse@amppartners.org> | Dan Ryan <dryan@aldridgegroup.com>; Scott Lange <scottl@aldridge-electric.com>; James Bernier <James.G.Bernier@mwhglobal.com>; Carrie Berger <cberger@aldridgegroup.com>; Dawn ONeal <doneal@aldridgegroup.com> | Attachment prepared during or in anticipation of litigation with Aldridge Electric regarding allegedly defective work. | 4022107 | | | 3/15/2017 18:03 | | | msg |
| 5476 | AMPVOITH006_00986535 | 3/20/2017 17:37 | Saucedo, Mario <mario.saucedo@stantec.com> | Pete Crusse <PCrusse@amppartners.org>; Jeff Snoke <jsnoke@amppartners.org> | Andre Milla <Andre.Milla@mwhglobal.com> | Attachment prepared during or in anticipation of litigation with Aldridge Electric regarding allegedly defective work. | 4022107 | | | 3/20/2017 17:38 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5477 | AMPVOITH006_00986536 | | | | | Attachment prepared during or in anticipation of litigation with Aldridge Electric regarding allegedly defective work. | 4022107 | 8/5/2016 15:15 | 8/8/2016 11:28 | | IT Department | | pdf |
| 5478 | AMPVOITH006_00986537 | 3/21/2017 13:37 | Armand Arce <aarce@aldridgegroup.com> | Pete Crusse <PCrusse@amppartners.org> | Daniel Ryan <dryan@aldridgegroup.com>; Scottl@aldridge-Electric.com; Bernier, James <james.bernier@stantec.com>; Mario Saucedo <Mario.E.Saucedo@mwhglobal.com>; Andre Milla (Andre.Milla@mwhglobal.com); Donald Phillips <Donald.Phillips@mwhglobal.com>; Jeff Snoke <jsnoke@amppartners.org>; Phil Meier <pmeier@amppartners.org>; Michael Dabolt <mdabolt@amppartners.org>; Doug Garvey <dgarvey@amppartners.org> | Attachment prepared during or in anticipation of litigation with Aldridge Electric regarding allegedly defective work. | 4022107 | | | 3/21/2017 13:37 | | | msg |
| 5479 | AMPVOITH006_00986538 | 3/21/2017 13:39 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Armand Arce <aarce@aldridgegroup.com> | Dan Ryan <dryan@aldridgegroup.com>; Scott Lange <scottl@aldridge-electric.com>; Jeff Snoke <jsnoke@amppartners.org>; Andre Milla <Andre.Milla@mwhglobal.com>; Bruce Phillips <Bruce.A.Phillips@mwhglobal.com>; Saucedo, Mario <mario.saucedo@stantec.com>; James Bernier <James.G.Bernier@mwhglobal.com>; Donald Phillips <Donald.Phillips@mwhglobal.com> | Attachment prepared during or in anticipation of litigation with Aldridge Electric regarding allegedly defective work. | 4022107 | | | 3/21/2017 13:39 | | | msg |
| 5480 | AMPVOITH006_00986539 | 5/18/2017 6:49 | Pete Crusse <PCrusse@amppartners.org> | Pete Crusse <PCrusse@amppartners.org> | | Attachment prepared during or in anticipation of litigation with Aldridge Electric regarding allegedly defective work. | 4022107 | | | 5/18/2017 6:49 | | | msg |
| 5481 | AMPVOITH006_00986540 | | | | | Attachment prepared during or in anticipation of litigation with Aldridge Electric regarding allegedly defective work. | 4022107 | 5/22/2017 13:15 | 5/22/2017 13:17 | | | | pdf |
| 5482 | AMPVOITH006_00840426 | | | | | Attachment prepared during or in anticipation of litigation with Aldridge Electric regarding AMP proposed ESI search parameters. | 4022213 | 6/16/2017 12:44 | 6/16/2017 13:19 | | Pete Crusse | Pete Crusse | DOCX |
| 5483 | AMPVOITH006_00840489 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland 161 cable replacement. | 4022301 | 6/1/2017 14:46 | 6/1/2017 14:44 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5484 | AMPVOITH006_00840506 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland 161 cable replacement. | 4022301 | 7/7/2017 8:22 | 7/7/2017 8:22 | | PCrusse | | pdf |
| 5485 | AMPVOITH006_00840511 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland 161 cable replacement. | 4022301 | 5/18/2017 14:27 | 8/5/2017 19:28 | | | | pdf |
| 5486 | AMPVOITH006_00987979 | | | | | Attachment providing legal advice regarding draft settlement agreement with Smithland electrical contractor. | 4022477 | 7/27/2017 8:29 | 7/27/2017 8:29 | | | | doc |
| 5487 | AMPVOITH006_00991065 | | | | | Attachment providing legal advice regarding draft answers to Aldridge Electric interrogatories reviewed and edited by AMP outside counsel Kelly Haliburton. | 4022879 | 7/19/2017 15:12 | 7/20/2017 17:48 | | | | docx |
| 5488 | AMPVOITH006_00991067 | | | | | Attachment providing legal advice regarding draft answers to Aldridge Electric interrogatories reviewed and edited by AMP outside counsel Kelly Haliburton. | 4022892 | 7/19/2017 15:12 | 7/20/2017 12:33 | | | | docx |
| 5489 | AMPVOITH006_00987994 | | | | | Attachment providing legal advice regarding draft letter from AMP counsel to federal district court judge regarding site access dispute with electrical subcontractor at Smithland. | 4022935 | 6/15/2017 10:16 | 6/15/2017 10:16 | | | | docx |
| 5490 | AMPVOITH006_00988011 | | | | | Attachment providing legal advice regarding draft letter from AMP counsel to federal district court judge regarding site access dispute with electrical subcontractor at Smithland. | 4023299 | 6/15/2017 10:11 | 6/15/2017 10:11 | | | | docx |
| 5491 | AMPVOITH006_00988018 | | | | | Attachment providing legal advice regarding draft rider to a subpoena to Collier Electric. | 4023503 | 6/20/2017 12:48 | 6/20/2017 12:48 | | | | docx |
| 5492 | AMPVOITH006_00986561 | | | | | Attachment prepared during or in anticipation of litigation with Aldridge Electric regarding AMP proposed ESI search parameters. | 4023534 | 6/16/2017 7:35 | 6/16/2017 7:35 | | | | docx |
| 5493 | AMPVOITH006_00991071 | | | | | Attachment providing legal advice regarding draft answers to Aldridge Electric interrogatories reviewed and edited by AMP outside counsel David Butler. | 4023562 | 7/21/2017 8:53 | 7/21/2017 8:53 | | | | docx |
| 5494 | AMPVOITH006_00986647 | | | | | Attachment providing information in furtherance of legal advice regarding data related to Smithland trial run testing sent to Ken Fisher and Rachel Gerrick for review. | 4023699 | 4/22/1999 2:23 | 7/11/2017 6:49 | | AMP-Ohio | Ross Ashby | xls |
| 5495 | AMPVOITH006_00986649 | | | | | Attachment providing information in furtherance of legal advice regarding data related to Smithland trial run testing sent to Ken Fisher and Rachel Gerrick for review. | 4023711 | 4/22/1999 2:23 | 7/7/2017 6:33 | | AMP-Ohio | Beau Beckner | xls |
| 5496 | AMPVOITH006_00988057 | | | | | Attachment providing information in furtherance of legal advice regarding interest calculations for the combined hydro projects. | 4025003 | 9/22/2016 16:36 | 7/7/2017 12:38 | | | | pdf |
| 5497 | AMPVOITH006_00990436 | | | | | Attachment providing information in furtherance of legal advice regarding combined hydro cap I per day provided at request of counsel. | 4025057 | 9/22/2016 16:36 | 7/7/2017 11:55 | | | | pdf |
| 5498 | AMPVOITH006_00990415 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger sent to AMP counsel for review and involving independent contractor retained by counsel | 4025152 | 7/25/2017 10:36 | 7/25/2017 11:22 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5499 | AMPVOITH006_00990417 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger sent to AMP counsel for review and involving independent contractor retained by counsel | 4025159 | 7/18/2017 9:44 | 7/18/2017 9:44 | | | | pdf |
| 5500 | AMPVOITH006_00990418 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger sent to AMP counsel for review and involving independent contractor retained by counsel | 4025159 | 7/18/2017 9:49 | 7/18/2017 9:49 | | | | pdf |
| 5501 | AMPVOITH006_00990420 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger sent to AMP counsel for review and involving independent contractor retained by counsel | 4025167 | 6/28/2017 8:16 | 6/28/2017 8:37 | | | | pdf |
| 5502 | AMPVOITH006_00990422 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger sent to AMP counsel for review and involving independent contractor retained by counsel | 4025172 | 6/2/2017 8:29 | 6/2/2017 8:27 | | | | pdf |
| 5503 | AMPVOITH006_00990424 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger, Inc., sent to AMP counsel for review and involving independent contractor retained by counsel | 4025183 | 7/25/2017 10:36 | 7/25/2017 10:36 | | | | pdf |
| 5504 | AMPVOITH006_00841449 | | | | | Attachment requesting legal advice regarding draft letter to Voith outstanding warranty items sent to Ken Fisher for review. | 4025374 | 6/12/2017 8:31 | 6/12/2017 8:39 | | Phil Meier | Phil Meier | docx |
| 5505 | AMPVOITH006_00841522 | | | | | Attachment providing information in furtherance of legal advice regarding a response letter to Voith about the hydro projects. | 4025614 | 7/18/2016 9:31 | 6/21/2017 13:48 | | Scott Barta | Pete Crusse | xlsx |
| 5506 | AMPVOITH006_00841526 | | | | | Attachment providing information in furtherance of legal advice regarding a response letter to Voith about the hydro projects. | 4025614 | 7/18/2016 9:31 | 6/21/2017 14:22 | | Scott Barta | Pete Crusse | xlsx |
| 5507 | AMPVOITH006_00990432 | | | | | Attachment providing information in furtherance of legal advice regarding letter regarding construction of powerhouse and appurtenances #3 and involving independent contractor | 4025658 | 6/7/2017 16:14 | 6/7/2017 16:16 | | | | pdf |
| 5508 | AMPVOITH006_00986679 | | | | | Attachment requesting legal advice regarding Voith commissioning. | 4025705 | 6/13/2017 11:21 | 6/13/2017 11:21 | | Ken | Pete Crusse | docx |
| 5509 | AMPVOITH006_00986681 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton turbine guide bearing timeline and involving independent contractor | 4025847 | 12/7/2015 17:12 | 6/13/2017 9:39 | | Samuel Choi | Pete Crusse | xlsx |
| 5510 | AMPVOITH006_00841696 | | | | | Attachment providing legal advice regarding AMP counsel draft letter to Voith regarding Smithland. | 4025855 | 6/13/2017 9:08 | 6/13/2017 9:08 | | Ken | Pete Crusse | docx |
| 5511 | AMPVOITH006_00842343 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland change request. | 4025995 | 6/27/2017 14:17 | 6/28/2017 14:27 | | Ken | Pete Crusse | docx |
| 5512 | AMPVOITH006_00842556 | 6/14/2017 7:44 | Phil Meier <pmeier@amppartners.org> | Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | Pete Crusse <PCrusse@amppartners.org> | Attachment providing legal advice regarding Voith Issues. | 4026345 | | | 6/14/2017 7:44 | | | msg |
| 5513 | AMPVOITH006_00842568 | | | | | Attachment providing legal advice regarding a letter to Voith about proposed Change Order terms. | 4026390 | 6/13/2017 11:21 | 6/13/2017 11:21 | | Ken | Pete Crusse | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5514 | AMPVOITH006_00990374 | | | | | Attachment providing information in furtherance of legal advice regarding draft internal settlement work sheets for Voith settlement discussions sent to Rachel Gerrick and Ken Fisher for review. | 4026843 | 8/4/2017 10:28 | 8/4/2017 10:26 | | | | pdf |
| 5515 | AMPVOITH006_00990376 | | | | | Attachment providing information in furtherance of legal advice regarding draft internal settlement work sheets for Voith settlement discussions sent to Rachel Gerrick and Ken Fisher for review. | 4026847 | 8/4/2017 10:28 | 8/4/2017 10:26 | | | | pdf |
| 5516 | AMPVOITH006_00990378 | | | | | Attachment providing information in furtherance of legal advice regarding draft internal settlement work sheets for Voith settlement discussions sent to Rachel Gerrick and Ken Fisher for review. | 4026857 | 8/4/2017 9:08 | 8/4/2017 9:05 | | | | pdf |
| 5517 | AMPVOITH006_00991056 | | | | | Attachment providing information in furtherance of legal advice regarding internal AMP spreadsheet for Voith settlement discussions sent to Rachel Gerrick and Ken Fisher for review. | 4026875 | 8/3/2017 16:52 | 8/3/2017 16:50 | | | | pdf |
| 5518 | AMPVOITH006_00991057 | | | | | Attachment providing information in furtherance of legal advice regarding internal AMP spreadsheet for Voith settlement discussions sent to Rachel Gerrick and Ken Fisher for review. | 4026875 | 8/3/2017 16:52 | 8/3/2017 16:49 | | | | pdf |
| 5519 | AMPVOITH006_00842583 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding hydro projects. | 4027064 | 6/1/2012 6:01 | 8/11/2017 10:09 | | US Courts | | PDF |
| 5520 | AMPVOITH006_00842805 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding corporate disclosure statement. | 4027064 | 3/9/2009 10:50 | 8/10/2017 17:50 | | | | PDF |
| 5521 | AMPVOITH006_00842806 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding draft civil cover sheet. | 4027064 | 4/11/2017 11:21 | 8/10/2017 17:14 | | US Courts | | PDF |
| 5522 | AMPVOITH006_00991073 | | | | | Attachment providing information in furtherance of legal advice regarding internal AMP spreadsheet for Voith settlement discussions sent to AMP counsel for review. | 4027927 | 8/7/2017 12:48 | 8/7/2017 12:55 | | | | pdf |
| 5523 | AMPVOITH006_00986583 | | | | | Attachment providing legal advice regarding Cincinnati Riverfront Coliseum v. Clark Engg. | 4028119 | 8/14/2017 8:45 | 8/14/2017 8:45 | | | | PDF |
| 5524 | AMPVOITH006_00986584 | | | | | Attachment providing legal advice regarding Floor Craft Floor Covering v. Parma Community General Hospital Association. | 4028119 | 8/13/2017 7:10 | 8/13/2017 7:12 | | | | pdf |
| 5525 | AMPVOITH006_00992873 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding calculation of liquidated damages for settlement. | 4028470 | 8/7/2017 12:48 | 8/7/2017 12:55 | | | | pdf |
| 5526 | AMPVOITH006_00842960 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Smithland report on Barnard cost summary sent to Ken Fisher for review. | 4028762 | 7/6/2017 14:08 | 7/6/2017 14:09 | | | | pdf |
| 5527 | AMPVOITH006_00842966 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Smithland report on Barnard cost summary sent to Ken Fisher for review. | 4028762 | 7/6/2017 14:10 | 7/6/2017 14:10 | | | | pdf |
| 5528 | AMPVOITH006_00842972 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Smithland report on Barnard cost summary sent to Ken Fisher for review. | 4028776 | 7/6/2017 14:08 | 7/6/2017 14:09 | | | | pdf |
| 5529 | AMPVOITH006_00842978 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Smithland report on Barnard cost summary sent to Ken Fisher for review. | 4028776 | 7/6/2017 14:10 | 7/6/2017 14:10 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5530 | AMPVOITH006_00844656 | 8/9/2017 9:11 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Kenneth Fisher <kfisher@FisherConstructionLaw.com> | Rachel Gerrick <rgerrick@amppartners.org> | Attachment requesting legal advice regarding damaged rotor pole and servomotor at Smithland. | 4028921 | | | 8/9/2017 9:11 | | | msg |
| 5531 | AMPVOITH006_00846575 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to Voith on remaining punch-list items sent to Ken Fisher for review. | 4029473 | 6/12/2017 8:31 | 6/12/2017 8:39 | | Phil Meier | Phil Meier | docx |
| 5532 | AMPVOITH006_00846583 | | | | | Attachment providing information in furtherance of legal advice regarding SGH report on Meldahl "Investigation of Corrosion and Water Leaks , Fire Suppression System and Gate Flush Unit" and involving independent contractor retained by counsel | 4029820 | 8/26/2016 13:56 | 8/29/2016 8:53 | | Daniel R. Cook | | pdf |
| 5533 | AMPVOITH006_00846709 | | | | | Attachment providing information in furtherance of legal advice regarding report concerning ABJV contract resolution of microbial induced corrosion (MIC) at Meldahl and involving independent contractor retained by counsel | 4029820 | 6/27/2017 7:46 | 6/27/2017 9:36 | | Daniel R. Cook | Daniel R. Cook | DOCX |
| 5534 | AMPVOITH006_00988028 | | | | | Attachment providing information in furtherance of legal advice regarding collected in preparation for Willow Island landowner lawsuit. | 4030272 | 7/7/2010 16:46 | 9/3/2010 11:59 | | pjvagt | | pdf |
| 5535 | AMPVOITH006_00988029 | | | | | Attachment providing information in furtherance of legal advice regarding collected in preparation for Willow Island landowner lawsuit. | 4030272 | 3/23/2017 10:33 | 5/11/2017 9:56 | | dppowers | | pdf |
| 5536 | AMPVOITH006_00988030 | | | | | Attachment providing information in furtherance of legal advice regarding collected in preparation for Willow Island landowner lawsuit. | 4030272 | 11/13/2010 18:51 | 11/15/2010 8:39 | | H1EDHKCH | | pdf |
| 5537 | AMPVOITH006_00988033 | | | | | Attachment providing information in furtherance of legal advice regarding request for additional documents in Elliot Land and Cattle matter relating to Willow Island. | 4030302 | 12/22/2010 13:27 | 12/22/2010 13:45 | | Lorraine DeMont | | pdf |
| 5538 | AMPVOITH006_00846766 | | | | | Attachment providing information in furtherance of legal advice regarding draft reconciliation change order 111 with Ruhlin for Willow Island sent to Ken Fisher for review. | 4030617 | 6/14/2017 9:08 | 6/14/2017 9:40 | | Ken | Pete Crusse | docx |
| 5539 | AMPVOITH006_00986634 | | | | | Attachment providing information in furtherance of legal advice regarding draft reconciliation change order 111 with Ruhlin for Willow Island sent to Ken Fisher for review. | 4030628 | 6/14/2017 9:08 | 6/14/2017 9:08 | | Ken | Pete Crusse | docx |
| 5540 | AMPVOITH006_00986635 | | | | | Attachment providing information in furtherance of legal advice regarding draft calculations for reconciliation change order 111 with Ruhlin for Willow Island sent to Ken Fisher for review. | 4030628 | 6/14/2017 7:56 | 6/14/2017 8:43 | | Pete Crusse | Pete Crusse | xlsx |
| 5541 | AMPVOITH006_00986629 | | | | | Attachment providing information in furtherance of legal advice regarding retention letter for expert consultant Exponent, Inc., retained by AMP counsel related to Smithland issues and involving independent contractor retained by counsel | 4031265 | 8/14/2017 16:55 | 8/14/2017 17:10 | | | | pdf |
| 5542 | AMPVOITH006_00986489 | | | | | Attachment providing legal advice regarding board presentation settlement update. | 4031551 | 10/17/2011 15:50 | 7/6/2017 16:31 | | Tom Pohlman | Pete Crusse | pptx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5543 | AMPVOITH006_00847403 | 10/28/2016 10:43 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Marc Gerken <mgerken@amppartners.org>; John Bentine <jbentine@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; kfisher@FisherConstructionLaw.com; Pam Sullivan <psullivan@amppartners.org>; Scott Kiesewetter <skiesewetter@amppartners.org>; Phil Meier <pmeier@amppartners.org>; Doug Garvey <dgarvey@amppartners.org> | | Attachment providing information in furtherance of legal advice regarding Champions' property at Smithland site. | 4035549 | | | 10/28/2016 10:43 | | | msg |
| 5544 | AMPVOITH020_00261405 | | | | | Attachment providing information in furtherance of legal advice regarding draft Appendices to Power Sales Contract for Meldahl project. | 4043902 | 6/20/2017 13:57 | 6/20/2017 13:57 | | | | doc |
| 5545 | AMPVOITH020_00260415 | | | | | Attachment discussing US Inc. CIP BES Cyber System Categorization. | 4045109 | 6/15/2017 12:44 | 6/15/2017 12:44 | | Version: 001 | | docm |
| 5546 | AMPVOITH021_00062272 | | | | | Attachment providing information in furtherance of legal advice regarding PJM RPM avoidable cost rate template. | 4049209 | 11/22/2006 12:07 | 11/19/2013 15:37 | | Frank Racioppi | CHRIS NORTON | xls |
| 5547 | AMPVOITH020_00256247 | | | | | Attachment providing information in furtherance of legal advice regarding minutes from meeting with Woodburn involving spoil area 5 material storage. | 4049635 | 7/9/2015 9:43 | 7/9/2015 10:28 | | Brian Frye | Brian Frye | docx |
| 5548 | AMPVOITH020_00256399 | | | | | Attachment providing information in furtherance of legal advice regarding letter addressing Voith remaining punch-list and warranty issues. | 4050596 | 6/12/2017 7:31 | 6/12/2017 7:39 | | Phil Meier | Phil Meier | docx |
| 5549 | AMPVOITH020_00260422 | | | | | Attachment providing information in furtherance of legal advice regarding draft CIP-002 BES Cyber System Categorization. | 4050762 | 6/15/2017 12:44 | 6/19/2017 4:36 | | Version: 001 | | docm |
| 5550 | AMPVOITH021_00019703 | | | | | Attachment providing provision of legal advice regarding Kobelco contract issue regarding Hamilton gas turbine gas compressor. | 4051307 | 11/15/2013 12:57 | 11/15/2013 12:57 | | bphilipps | | pdf |
| 5551 | AMPVOITH027_00115599 | | | | | Attachment discussing AMP due diligence call questions regarding Meldahl. | 4055080 | 7/1/2016 8:28 | 7/5/2016 15:46 | | Chris Deeter | Chris Deeter | doc |
| 5552 | AMPVOITH027_00027569 | | | | | Attachment requesting legal advice regarding memo on Board Seats. | 4058004 | 6/10/2016 15:56 | 6/10/2016 15:56 | | | | htm |
| 5553 | AMPVOITH021_00019957 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding proposed settlement terms. | 4059864 | 5/6/2014 9:57 | 6/9/2014 13:55 | | Beth Philipps | Mike Perry | pptx |
| 5554 | AMPVOITH021_00019969 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding proposed settlement terms. | 4059869 | 5/6/2014 9:57 | 6/9/2014 13:55 | | Beth Philipps | Mike Perry | pptx |
| 5555 | AMPVOITH021_00062277 | | | | | Attachment providing information in furtherance of legal advice regarding Voith Long Term Service Program for Cannelton, Smithland, and Willow Island. | 4061948 | 5/29/2014 12:59 | 5/29/2014 12:59 | | Mike Perry | Mike Perry | docx |
| 5556 | AMPVOITH006_00991043 | | | | | Attachment providing information in furtherance of legal advice regarding internal AMP spreadsheet for Voith settlement discussions sent to Rachel Gerrick and Ken Fisher for review. | 4063623 | 8/3/2017 16:52 | 8/3/2017 16:50 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5557 | AMPVOITH006_00991044 | | | | | Attachment providing information in furtherance of legal advice regarding internal AMP spreadsheet for Voith settlement discussions sent to Rachel Gerrick and Ken Fisher for review. | 4063623 | 8/3/2017 16:52 | 8/3/2017 16:49 | | | | pdf |
| 5558 | AMPVOITH006_00848255 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland 161 cable replacement. | 4063692 | 6/1/2017 14:46 | 6/1/2017 14:44 | | | | pdf |
| 5559 | AMPVOITH006_00848272 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland 161 cable replacement. | 4063692 | 7/7/2017 8:22 | 7/7/2017 8:22 | | PCrusse | | pdf |
| 5560 | AMPVOITH006_00848277 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland 161 cable replacement. | 4063692 | 5/18/2017 14:27 | 8/6/2017 22:29 | | | | pdf |
| 5561 | AMPVOITH006_00848315 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland project status report with notes. | 4063753 | 7/6/2017 14:08 | 7/6/2017 14:09 | | | | pdf |
| 5562 | AMPVOITH006_00986461 | | | | | Attachment concerning request for legal advice regarding Voith remaining punch-list/warranty issues. | 4063895 | 7/18/2016 9:31 | 6/20/2017 12:56 | | Scott Barta | Pete Crusse | xlsx |
| 5563 | AMPVOITH027_00027860 | | | | | Attachment providing information in furtherance of legal advice regarding Engineering, Procurement, and Construction proposal comparison submitted for attorney review. | 4064353 | 11/10/2014 10:33 | 11/4/2015 9:26 | | Doug Garvey | Doug Garvey | xlsx |
| 5564 | AMPVOITH006_00848458 | | | | | Attachment prepared during or in anticipation of litigation with Alberici Baker, and regarding Meldahl Corroded Pipe Analysis. | 4064536 | 6/30/2017 9:39 | 8/6/2017 17:55 | | Alan O. Humphreys | | pptm |
| 5565 | AMPVOITH006_00848522 | | | | | Attachment providing information in furtherance of legal advice regarding Investigation of Corrosion and Water Leaks, Fire Suppression System and Gate Flush Unit and involving independent contractor retained by counsel | 4064672 | 8/26/2016 13:56 | 8/29/2016 8:53 | | Daniel R. Cook | | pdf |
| 5566 | AMPVOITH006_00848611 | | | | | Attachment providing information in furtherance of legal advice regarding report concerning Alberici Baker contract resolution of microbial induced corrosion at Meldahl and involving independent contractor | 4064672 | 11/12/2015 9:58 | 11/12/2015 10:20 | | | | pdf |
| 5567 | AMPVOITH006_00848648 | | | | | Attachment providing information in furtherance of legal advice regarding welding procedures and involving independent contractor retained by counsel | 4064672 | 6/27/2017 7:46 | 6/27/2017 9:36 | | Daniel R. Cook | Daniel R. Cook | DOCX |
| 5568 | AMPVOITH021_00020210 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding proposed settlement terms for Cannelton. | 4064854 | 5/6/2014 9:57 | 6/9/2014 13:55 | | Beth Philipps | Mike Perry | pptx |
| 5569 | AMPVOITH021_00020280 | | | | | Attachment providing legal advice regarding AMP Board February 25-26 2014 Minutes. | 4065062 | 3/13/2014 12:31 | 3/13/2014 13:00 | | Vicki Jones | JWB 3/13/14 | doc |
| 5570 | AMPVOITH027_00116001 | | | | | Attachment providing information in furtherance of legal advice regarding draft affidavit in RICE litigation. | 4067539 | 6/9/2015 10:40 | 6/9/2015 10:40 | | | | htm |
| 5571 | AMPVOITH027_00027985 | | | | | Attachment providing legal advice regarding Meldahl Participants Meeting Notice and Agenda for June 2, 2015 meeting. | 4067884 | 5/19/2015 21:27 | 5/22/2015 13:38 | | TMAYNARD | Rachel Gerrick | doc |
| 5572 | AMPVOITH027_00027995 | | | | | Attachment providing information in furtherance of legal advice regarding Meeting Notice and Agenda Hydro Phase 1 Participants. | 4068075 | 4/29/2015 16:31 | 5/7/2015 17:55 | | TMAYNARD | Rachel Gerrick | doc |
| 5573 | AMPVOITH027_00028035 | | | | | Attachment discussing hydro power debt repayment impact sent to legal for review and comment. | 4068396 | 4/21/2015 14:29 | 4/21/2015 15:18 | | Mike Migliore | Mike Migliore | pptx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5574 | AMPVOITH021_00020592 | | | | | Attachment providing information in furtherance of legal advice regarding Tim McNay Experience with Coal Fired Boilers. | 4069888 | 12/2/2013 11:05 | 12/2/2013 13:59 | | Tim McNay | Tim McNay | docx |
| 5575 | AMPVOITH021_00020664 | | | | | Attachment providing information in furtherance of legal advice regarding draft of project participants committee meeting minutes from AMP counsel for OMEGA JV2 October 30, 2013. | 4071441 | 11/19/2013 9:00 | 12/20/2013 16:37 | | TMAYNARD | Lisa McAlister | doc |
| 5576 | AMPVOITH021_00020670 | | | | | Attachment providing information in furtherance of legal advice regarding draft of project participants committee meeting minutes from AMP counsel for Solar Phase 1 October 28, 2013. | 4071441 | 12/19/2013 8:59 | 12/20/2013 16:28 | | TMAYNARD | Lisa McAlister | doc |
| 5577 | AMPVOITH020_00257168 | | | | | Attachment providing legal advice regarding draft Meldahl Management Committee Meeting Minutes reviewed by AMP counsel. | 4072289 | 3/23/2017 15:02 | 7/31/2017 14:22 | | Errin Harris | Andrew Blair | docx |
| 5578 | AMPVOITH020_00257172 | | | | | Attachment providing legal advice regarding draft Greenup Management Committee Financing & Accounting Subcommittee Meeting Minutes reviewed by AMP counsel. | 4072289 | 3/23/2017 14:59 | 7/31/2017 14:22 | | Errin Harris | Andrew Blair | docx |
| 5579 | AMPVOITH020_00257177 | | | | | Attachment providing legal advice regarding draft agenda for August 3, 2017 Greenup Finance Subcommittee meeting. | 4072289 | 7/31/2017 14:17 | 7/31/2017 15:31 | | Errin Harris | Andrew Blair | docx |
| 5580 | AMPVOITH020_00257179 | | | | | Attachment providing legal advice regarding draft agenda for Meldahl Finance Subcommittee August 3, 2017 meeting. | 4072289 | 7/31/2017 14:18 | 7/31/2017 15:31 | | Errin Harris | Andrew Blair | docx |
| 5581 | AMPVOITH021_00062853 | | | | | Attachment providing information in furtherance of legal advice regarding Fremont Energy Center Water/Wastewater Options. | 4072570 | 7/18/2013 10:38 | 1/3/2014 15:32 | | KNorton | | pdf |
| 5582 | AMPVOITH021_00020947 | | | | | Attachment providing information in furtherance of legal advice regarding Voluntary Disclosure Informational Filing for combined hydro projects. | 4075918 | 12/3/2013 14:43 | 12/3/2013 15:06 | | Chris Deeter | Chris Deeter | docx |
| 5583 | AMPVOITH020_00257236 | | | | | Attachment providing legal advice regarding Meldahl Management Committee - Subcommittee Minutes 03-09-17 Draft 2 reviewed by AMP counsel. | 4076116 | 3/23/2017 15:02 | 7/31/2017 14:22 | | Errin Harris | Andrew Blair | docx |
| 5584 | AMPVOITH020_00257240 | | | | | Attachment providing legal advice regarding Greenup Management Committee - Subcommittee Minutes 03-09-17 Draft 2 reviewed by AMP counsel. | 4076116 | 3/23/2017 14:59 | 7/31/2017 14:22 | | Errin Harris | Andrew Blair | docx |
| 5585 | AMPVOITH021_00020979 | | | | | Attachment providing legal advice regarding Amendment to Eubanks Easement Agreement (Meldahl). | 4077997 | 12/12/2013 16:48 | 12/12/2013 16:48 | | | | PDF |
| 5586 | AMPVOITH021_00021115 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding proposed settlement terms for Cannelton. | 4082027 | 5/6/2014 9:57 | 6/9/2014 13:55 | | Beth Philipps | Mike Perry | pptx |
| 5587 | AMPVOITH020_00257583 | | | | | Attachment providing legal advice regarding draft Meldahl Management Committee Subcommittee Minutes 03-09-17 Draft 2 reviewed by AMP counsel. | 4087748 | 3/23/2017 15:02 | 7/31/2017 14:22 | | Errin Harris | Andrew Blair | docx |
| 5588 | AMPVOITH020_00257587 | | | | | Attachment prepared during or in anticipation of litigation with draft Greenup Management Committee Subcommittee Minutes 03-09-17 Draft 2 reviewed by AMP counsel. | 4087748 | 3/23/2017 14:59 | 7/31/2017 14:22 | | Errin Harris | Andrew Blair | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5589 | AMPVOITH020_00257711 | | | | | Attachment providing information in furtherance of legal advice regarding draft appendices to AMP-Meldahl power sales contract and involving independent contractor | 4088529 | 6/21/2017 7:33 | 6/21/2017 7:33 | | | | doc |
| 5590 | AMPVOITH027_00116020 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meeting Notice & Agenda for OMEGA JV6 September 27, 2016. | 4095288 | 8/11/2016 11:56 | 8/11/2016 11:56 | | Lisa McAlister | Pam Sullivan | docx |
| 5591 | AMPVOITH027_00116021 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meeting Notice & Agenda for OMEGA JV2 September 28, 2016. | 4095288 | 8/11/2016 11:55 | 8/11/2016 11:55 | | Lisa McAlister | Pam Sullivan | docx |
| 5592 | AMPVOITH027_00116022 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meeting Notice & Agenda for OMEGA JV1 September 28, 2016. | 4095288 | 8/11/2016 11:55 | 8/11/2016 11:55 | | Lisa McAlister | Pam Sullivan | docx |
| 5593 | AMPVOITH027_00116023 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meeting Notice & Agenda for Joint Hydro Phase I, Meldahl and Greenup Participants Meeting September 29, 2016. | 4095288 | 8/11/2016 11:53 | 8/11/2016 11:53 | | Errin Harris | Pam Sullivan | docx |
| 5594 | AMPVOITH027_00116024 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meeting Notice & Agenda for AFEC Participants, Fuel Subcommittee & Joint Management & Operations Committee Meeting September 28, 2016. | 4095288 | 8/11/2016 11:39 | 8/11/2016 11:39 | | TMAYNARD | Pam Sullivan | doc |
| 5595 | AMPVOITH027_00029325 | | | | | Attachment discussing Meldahl Due Diligence Call Questions. | 4095405 | 6/30/2016 20:21 | 6/30/2016 20:21 | | | | doc |
| 5596 | AMPVOITH027_00115606 | | | | | Attachment providing legal advice regarding Princeton and Paducah 10-9-14 Presentation. | 4101078 | 2/3/2014 9:40 | 10/7/2014 14:44 | | Kent Carson | Pam Sullivan | pptx |
| 5597 | AMPVOITH027_00115929 | | | | | Attachment providing information in furtherance of legal advice regarding misoperation report for Cannelton. | 4115791 | 2/4/2013 11:47 | 2/27/2017 10:38 | | Andrew Slone | Art Iler | xlsx |
| 5598 | AMPVOITH027_00116171 | | | | | Attachment providing legal advice regarding draft response to Napoleon resident. | 4120776 | 3/10/2017 15:28 | 3/10/2017 15:28 | | | | png |
| 5599 | AMPVOITH027_00030340 | | | | | Attachment discussing legal update in Power Supply Planning Weekly report 4 28 17. | 4123205 | 4/27/2017 13:09 | 4/28/2017 8:42 | | MMigliore | Mike Migliore | docx |
| 5600 | AMPVOITH027_00030358 | | | | | Attachment discussing legal update in Power Supply Planning Weekly report 4 21 17 | 4123251 | 4/20/2017 10:06 | 4/20/2017 13:54 | | MMigliore | Mike Migliore | docx |
| 5601 | AMPVOITH027_00116203 | | | | | Attachment discussing Remaining Requirements Recommendations. | 4124838 | 4/6/2017 15:43 | 4/21/2017 9:05 | | Layne Connolly | Layne Connolly | xlsx |
| 5602 | AMPVOITH027_00030679 | | | | | Attachment providing legal advice regarding hydros in the PJM regulation market. | 4124945 | 3/13/2017 16:48 | 3/14/2017 16:55 | | | | pdf |
| 5603 | AMPVOITH027_00030744 | | | | | Attachment providing information in furtherance of legal advice regarding hydros in the PJM regulation market. | 4125867 | 4/4/2017 9:10 | 4/4/2017 9:18 | | | | pdf |
| 5604 | AMPVOITH027_00116234 | | | | | Attachment providing legal advice regarding draft of Marc Gerken remarks for PJM annual stakeholder meeting. | 4129559 | 5/9/2017 14:22 | 5/9/2017 14:22 | | Jolene Thompson | Ed Tatum | docx |
| 5605 | AMPVOITH027_00117465 | | | | | Attachment providing information in furtherance of legal advice regarding EDI landfill power contract. | 4130805 | 3/23/2015 15:51 | 1/25/2017 11:23 | | Brandon Poddany | Craig Kleinhenz | pptx |
| 5606 | AMPVOITH027_00115935 | | | | | Attachment providing information in furtherance of legal advice regarding Energy Efficiency Declaratory Order Request. | 4131475 | 6/2/2017 10:16 | 6/6/2017 15:27 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5607 | AMPVOITH027_00117640 | | | | | Attachment providing legal advice regarding mailing list of AMPGS Participants for settlement receipt options. | 4132987 | 1/23/2017 17:01 | 1/27/2017 15:10 | | Barbara Johnson | JWB 1/25/17 | xlsx |
| 5608 | AMPVOITH027_00117641 | | | | | Attachment providing information in furtherance of legal advice regarding AMPS Master AMPGS Standard Cost as of November 30, 2016. | 4132987 | 1/23/2017 11:26 | 1/23/2017 11:26 | | | | pdf |
| 5609 | AMPVOITH027_00117642 | | | | | Attachment providing information in furtherance of legal advice regarding settlement allocation for AMPGS. | 4132987 | 1/4/2017 16:38 | 1/6/2017 16:59 | | Chris Deeter | Chris Deeter | xlsx |
| 5610 | AMPVOITH027_00117643 | | | | | Attachment providing information in furtherance of legal advice regarding email addresses of AMPGS Participants Legal Advisors. | 4132987 | 1/30/2017 9:33 | 1/30/2017 9:33 | | | | pdf |
| 5611 | AMPVOITH027_00115669 | | | | | Attachment providing legal advice regarding memorandum on AMP member's adverse Federal Court ruling. | 4142755 | 5/1/2017 12:55 | 5/1/2017 13:13 | | | | pdf |
| 5612 | AMPVOITH027_00032472 | | | | | Attachment providing information in furtherance of legal advice regarding Master Services Agreement - Draft Sample. | 4143476 | 4/12/2017 10:29 | 4/12/2017 10:29 | | BEJ 1/14/13 | Pam Sullivan | doc |
| 5613 | AMPVOITH027_00115679 | | | | | Attachment concerning request for legal advice regarding draft Meeting Notice and Agenda for Meldahl Management Committee Meeting. | 4143678 | 4/6/2017 10:27 | 4/6/2017 10:27 | | TMAYNARD | Beth Philipps | doc |
| 5614 | AMPVOITH027_00115680 | | | | | Attachment concerning request for legal advice regarding draft Meldahl Management Committee Meeting Minutes. | 4143678 | 3/1/2017 12:06 | 3/1/2017 12:09 | | TMAYNARD | Beth Philipps | doc |
| 5615 | AMPVOITH027_00115681 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meeting Agenda for Greenup Management Committee Meeting sent to counsel for review and comment. | 4143678 | 4/6/2017 10:29 | 4/6/2017 10:29 | | TMAYNARD | Beth Philipps | doc |
| 5616 | AMPVOITH027_00115682 | | | | | Attachment providing information in furtherance of legal advice regarding draft Greenup Management Committee Meeting Minutes sent to counsel for review and comment. | 4143678 | 2/20/2017 10:18 | 2/20/2017 10:23 | | TMAYNARD | Beth Philipps | doc |
| 5617 | AMPVOITH027_00032614 | | | | | Attachment providing information in furtherance of legal advice regarding hydros in the PJM regulation market. | 4143946 | 4/4/2017 9:10 | 4/4/2017 9:50 | | | | pdf |
| 5618 | AMPVOITH027_00116275 | | | | | Attachment concerning request for legal advice regarding Request for Proposal for Purchase of an Undivided Interest in the Bath County Pumped Storage Project. | 4145318 | 2/15/2017 9:36 | 2/15/2017 9:36 | | | | docx |
| 5619 | AMPVOITH027_00116284 | | | | | Attachment discussing expiring contract report. | 4145766 | 2/1/2017 9:22 | 2/1/2017 10:31 | | | | pdf |
| 5620 | AMPVOITH027_00033179 | | | | | Attachment providing information in furtherance of legal advice regarding Lansdale 2016 summary. | 4145966 | 1/17/2017 16:40 | 1/18/2017 9:55 | | Migliore | Cody Ward | doc |
| 5621 | AMPVOITH027_00033182 | | | | | Attachment providing information in furtherance of legal advice regarding Piqua 2016 Summary. | 4145966 | 1/17/2017 16:19 | 1/18/2017 10:59 | | Migliore | Craig Kleinhenz | doc |
| 5622 | AMPVOITH027_00033279 | | | | | Attachment providing information in furtherance of legal advice regarding Monroeville January 13, 2017 Meeting Report. | 4146528 | 1/17/2017 9:24 | 1/17/2017 16:52 | | AMP-Ohio | Mike Migliore | docx |
| 5623 | AMPVOITH027_00034185 | | | | | Attachment concerning request for legal advice regarding AMP Solar Project presentation sent to counsel for review and comment. | 4160094 | 10/17/2011 15:50 | 8/23/2016 16:59 | | Tom Pohlman | Pam Sullivan | pptx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5624 | AMPVOITH027_00034469 | 9/3/2015 10:43 | Lisa McAlister <lmcalister@amppartners.org > | Bob Trippe <btrippe@amppartners.org>; John Bentine <jbentine@amppartners.org>; Pam Sullivan <psullivan@amppartners.org>; Scott Kiesewetter <skiesewetter@amppartners.org>; Marcy Steckman <msteckman@amppartners.org>; Andrew Blair <ablair@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org> | Pete Crusse <PCrusse@amppartners.org> | Attachment providing information in furtherance of legal advice regarding Hydro Dates for Budgeting Purposes. | 4163321 | | | 9/3/2015 10:43 | | | msg |
| 5625 | AMPVOITH027_00116302 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meeting Notice & Agenda for OMEGA JV6 September 27, 2016. | 4170802 | 8/11/2016 11:56 | 8/11/2016 11:56 | | Lisa McAlister | Pam Sullivan | docx |
| 5626 | AMPVOITH027_00116303 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meeting Notice & Agenda for OMEGA JV2 September 28, 2016. | 4170802 | 8/11/2016 11:55 | 8/11/2016 11:55 | | Lisa McAlister | Pam Sullivan | docx |
| 5627 | AMPVOITH027_00116304 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meeting Notice & Agenda for OMEGA JV1 September 28, 2018. | 4170802 | 8/11/2016 11:55 | 8/11/2016 11:55 | | Lisa McAlister | Pam Sullivan | docx |
| 5628 | AMPVOITH027_00116305 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meeting Notice & Agenda for Joint Hydro Phase I, Meldahl and Greenup Participants Meeting September 29, 2016. | 4170802 | 8/11/2016 11:53 | 8/11/2016 11:53 | | Errin Harris | Pam Sullivan | docx |
| 5629 | AMPVOITH027_00116306 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meeting Notice & Agenda for AFEC Participants, Fuel Subcommittee & Joint Management & Operations Committee Meeting September 28, 2016. | 4170802 | 8/11/2016 11:39 | 8/11/2016 11:39 | | TMAYNARD | Pam Sullivan | doc |
| 5630 | AMPVOITH027_00116307 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meeting Notice & Agenda for OMEGA JV6 September 27, 2016. | 4170802 | 8/11/2016 13:02 | 8/11/2016 13:02 | | Lisa McAlister | Pam Sullivan | docx |
| 5631 | AMPVOITH027_00116308 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meeting Notice & Agenda for Solar Phase I Participants Meeting September 27, 2016. | 4170802 | 8/11/2016 11:57 | 8/11/2016 11:57 | | Lisa McAlister | Pam Sullivan | docx |
| 5632 | AMPVOITH027_00116309 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meeting Notice & Agenda for Prairie State Project Participants Meeting September 29, 2016. | 4170802 | 8/11/2016 11:57 | 8/11/2016 11:57 | | Lisa McAlister | Pam Sullivan | docx |
| 5633 | AMPVOITH027_00035387 | | | | | Attachment discussing legal report in power point presentation. | 4173654 | 10/17/2011 15:50 | 6/19/2015 18:28 | | Tom Pohlman | Keila Marlowe | pptx |
| 5634 | AMPVOITH027_00035652 | | | | | Attachment providing information in furtherance of legal advice regarding counsel notes on Ohio State University Energy Management Opportunity. | 4175511 | 3/6/2015 16:09 | 7/24/2015 22:45 | | | | pdf |
| 5635 | AMPVOITH027_00035905 | | | | | Attachment providing information in furtherance of legal advice regarding state RPS facility certification schedule. | 4178278 | 7/21/2014 10:54 | 12/31/2014 13:49 | | AMP-Ohio | AMP-Ohio | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5636 | AMPVOITH027_00036204 | | | | | Attachment providing information in furtherance of legal advice regarding draft declaration of independent engineer. | 4180535 | 7/22/2015 9:10 | 7/22/2015 9:10 | | Alan Alesius | CHRIS NORTON | doc |
| 5637 | AMPVOITH027_00036206 | | | | | Attachment providing information in furtherance of legal advice regarding draft declaration of independent engineer. | 4180535 | 7/22/2015 9:10 | 7/22/2015 9:10 | | Alan Alesius | CHRIS NORTON | doc |
| 5638 | AMPVOITH027_00036229 | | | | | Attachment providing information in furtherance of legal advice regarding PJM capacity performance presentation. | 4180643 | 10/17/2011 15:50 | 9/4/2015 15:36 | | Tom Pohlman | CHRIS NORTON | pptx |
| 5639 | AMPVOITH027_00116324 | | | | | Attachment providing information in furtherance of legal advice regarding Midcontinent Independent System Operator Multi Value Project Charges. | 4181080 | 4/12/2015 15:37 | 4/19/2015 14:44 | | CHRIS NORTON | CHRIS NORTON | xlsx |
| 5640 | AMPVOITH027_00116327 | | | | | Attachment providing information in furtherance of legal advice regarding Midcontinent Independent System Operator Multi Value Project Charges. | 4181093 | 4/12/2015 15:37 | 4/20/2015 11:45 | | CHRIS NORTON | CHRIS NORTON | xlsx |
| 5641 | AMPVOITH027_00036449 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meeting Notice and Agenda for Meldahl Management Committee Meeting August 18, 2016. | 4182274 | 8/5/2016 13:11 | 8/5/2016 13:14 | | TMAYNARD | Beth Philipps | doc |
| 5642 | AMPVOITH027_00036450 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meeting Agenda for Greenup Management Committee Meeting August 18, 2016. | 4182274 | 8/5/2016 13:15 | 8/5/2016 13:18 | | TMAYNARD | Beth Philipps | doc |
| 5643 | AMPVOITH027_00036476 | | | | | Attachment providing legal advice regarding redacted December 23, 2014 impact of sale system memorandum. | 4182528 | 1/20/2015 15:30 | 4/16/2015 14:45 | | | | pdf |
| 5644 | AMPVOITH027_00036485 | | | | | Attachment providing legal advice regarding redacted March 6, 2015 sale of system requirements and timeline memorandum. | 4182528 | 3/9/2015 16:28 | 4/16/2015 14:47 | | | | pdf |
| 5645 | AMPVOITH027_00036636 | | | | | Attachment providing information in furtherance of legal advice regarding Behind the Meter generation & peak-shaving policy. | 4184537 | 8/6/2015 12:24 | 8/6/2015 12:24 | | Terry Leach | AWolfe | docx |
| 5646 | AMPVOITH027_00036644 | | | | | Attachment providing information in furtherance of legal advice regarding behind the meters generation & peak-shaving policy. | 4184537 | 8/6/2015 12:24 | 8/6/2015 12:24 | | Terry Leach | AWolfe | docx |
| 5647 | AMPVOITH027_00036670 | | | | | Attachment providing information in furtherance of legal advice regarding draft behind the meters generation & peak-shaving policy. | 4184661 | 7/2/2015 9:12 | 7/2/2015 9:12 | | Terry Leach | CHRIS NORTON | docx |
| 5648 | AMPVOITH027_00036675 | | | | | Attachment providing information in furtherance of legal advice regarding draft behind the meter generation & peak-shaving policy. | 4184661 | 7/6/2015 11:58 | 7/6/2015 11:59 | | Terry Leach | AWolfe | docx |
| 5649 | AMPVOITH027_00036703 | | | | | Attachment providing information in furtherance of legal advice regarding draft behind the meter generation host policy. | 4184728 | 10/17/2011 15:50 | 6/3/2015 9:25 | | Tom Pohlman | AWolfe | pptx |
| 5650 | AMPVOITH027_00036708 | | | | | Attachment providing information in furtherance of legal advice regarding draft behind the meter generation & peak-shaving policy. | 4184728 | 7/1/2015 14:48 | 7/1/2015 16:33 | | Terry Leach | AWolfe | docx |
| 5651 | AMPVOITH027_00036739 | | | | | Attachment providing information in furtherance of legal advice regarding draft behind the meter generation host policy. | 4184822 | 10/17/2011 15:50 | 6/1/2015 6:59 | | Tom Pohlman | AWolfe | pptx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5652 | AMPVOITH027_00116329 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Solar Phase II Project Jackson Center Council. | 4184847 | 10/17/2011 15:50 | 5/29/2015 13:56 | | Tom Pohlman | AWolfe | pptx |
| 5653 | AMPVOITH027_00036775 | | | | | Attachment providing information in furtherance of legal advice regarding behind the meter generation host policy. | 4184957 | 10/17/2011 15:50 | 6/3/2015 9:25 | | Tom Pohlman | AWolfe | pptx |
| 5654 | AMPVOITH027_00036854 | | | | | Attachment providing information in furtherance of legal advice regarding AMP solar project board report March 2015. | 4185221 | 3/10/2015 17:07 | 3/10/2015 17:08 | | AMP Ohio | AWolfe | doc |
| 5655 | AMPVOITH027_00036856 | | | | | Attachment providing information in furtherance of legal advice regarding AMP solar project board report March 2015. | 4185221 | 3/10/2015 17:06 | 3/10/2015 17:06 | | AMP Ohio | AWolfe | doc |
| 5656 | AMPVOITH027_00037294 | | | | | Attachment providing information in furtherance of legal advice regarding 2016-2020 Member Project Budget Assumptions. | 4209526 | 10/17/2011 15:50 | 10/19/2015 11:20 | | Tom Pohlman | Mike Migliore | pptx |
| 5657 | AMPVOITH027_00037355 | | | | | Attachment providing information in furtherance of legal advice regarding 2016-2020 Member Project Budget Assumptions. | 4209794 | 10/17/2011 15:50 | 10/19/2015 11:20 | | Tom Pohlman | Mike Migliore | pptx |
| 5658 | AMPVOITH027_00116335 | | | | | Attachment providing information in furtherance of legal advice regarding combined hydro budget comparison. | 4209956 | 10/12/2015 16:46 | 10/12/2015 16:47 | | AMP | | pptm |
| 5659 | AMPVOITH027_00116337 | | | | | Attachment providing information in furtherance of legal advice regarding PJM Grid 2020 talking points. | 4210722 | 8/15/2016 16:58 | 8/17/2016 11:11 | | Lisa McAlister | Pam Sullivan | docx |
| 5660 | AMPVOITH027_00115695 | | | | | Attachment providing legal advice regarding Hydro Phase I & Meldahl/Greenup Participants Meeting. | 4211795 | 8/4/2015 16:40 | 8/5/2015 14:00 | | TMAYNARD | Michael Kyser | doc |
| 5661 | AMPVOITH027_00116348 | | | | | Attachment providing information in furtherance of legal advice regarding City of Hamilton's request for report or access to data on Greenup PI coresight. | 4211950 | 8/12/2016 17:45 | 8/12/2016 17:54 | | TPhan | Charles Dobbins | docx |
| 5662 | AMPVOITH027_00117479 | | | | | Attachment providing information in furtherance of legal advice regarding Portfolio Realignment Summary Spread Sheet. | 4213017 | 8/3/2015 17:18 | 8/4/2015 10:21 | | Keila Marlowe | Pam Sullivan | xlsx |
| 5663 | AMPVOITH027_00116365 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meeting Notice & Agenda for Solar Phase I Participants Meeting. | 4213049 | 8/11/2016 11:57 | 8/11/2016 11:57 | | Lisa McAlister | Pam Sullivan | docx |
| 5664 | AMPVOITH027_00116368 | | | | | Attachment providing information in furtherance of legal advice regarding draft PJM Capacity Performance Strategy Board Task Force Slides. | 4213511 | 7/29/2009 15:54 | 7/8/2015 11:02 | | AMP | Pam Sullivan | ppt |
| 5665 | AMPVOITH027_00116370 | | | | | Attachment providing information in furtherance of legal advice regarding draft PJM Capacity Performance Strategy Board Task Force Slides. | 4213738 | 7/29/2009 15:54 | 7/7/2015 17:31 | | AMP | Pam Sullivan | ppt |
| 5666 | AMPVOITH027_00116385 | | | | | Attachment providing information in furtherance of legal advice regarding Beach City capacity plan. | 4215332 | 5/28/2015 8:37 | 5/28/2015 8:37 | | Mike Migliore/COL/AMP-Ohio | | pdf |
| 5667 | AMPVOITH027_00116387 | | | | | Attachment concerning request for legal advice regarding draft AMP Solar Phase II Project marketing presentation. | 4215357 | 10/17/2011 15:50 | 5/27/2015 17:31 | | Tom Pohlman | Pam Sullivan | pptx |
| 5668 | AMPVOITH027_00116389 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Solar Phase II Project marketing presentation. | 4215410 | 10/17/2011 15:50 | 5/26/2015 21:47 | | Tom Pohlman | Pam Sullivan | pptx |
| 5669 | AMPVOITH027_00038671 | | | | | Attachment providing information in furtherance of legal advice regarding 2017 Combined Hydro Participants. | 4216051 | 10/17/2011 15:50 | 8/5/2016 9:47 | | Dashmir Keca | Pam Sullivan | pptx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5670 | AMPVOITH027_00038814 | | | | | Attachment providing information in furtherance of legal advice regarding hydro power debt repayment impact sent to legal for review and comment. | 4216876 | 4/21/2015 14:29 | 4/21/2015 15:18 | | Mike Migliore | Mike Migliore | pptx |
| 5671 | AMPVOITH027_00038862 | | | | | Attachment providing legal advice regarding impact of Sale of System relating to Meldahl. | 4217210 | 1/20/2015 15:30 | 4/16/2015 14:45 | | | | pdf |
| 5672 | AMPVOITH027_00038871 | | | | | Attachment providing legal advice regarding requirements and timeline of sale for Meldahl Participant's system. | 4217210 | 3/9/2015 16:28 | 4/16/2015 14:47 | | | | pdf |
| 5673 | AMPVOITH027_00038936 | | | | | Attachment providing information in furtherance of legal advice regarding ESG waste to energy proposal. | 4217721 | 8/27/2014 14:23 | 4/3/2015 8:13 | | Torrey Sweetser | Craig Padula | pptx |
| 5674 | AMPVOITH027_00038953 | | | | | Attachment providing information in furtherance of legal advice regarding ESG waste to energy proposal. | 4217721 | 4/3/2015 8:16 | 4/3/2015 8:16 | | cpadula | | pdf |
| 5675 | AMPVOITH027_00039152 | | | | | Attachment providing legal advice regarding counsel notes on Ohio State University Energy Management Opportunity. | 4219289 | 3/6/2015 16:09 | 7/24/2015 22:46 | | | | pdf |
| 5676 | AMPVOITH027_00039291 | | | | | Attachment providing information in furtherance of legal advice regarding power point sent to counsel review concerning hydro capacity strategy. | 4221985 | 7/29/2009 15:54 | 2/6/2015 15:24 | | AMP | Mike Migliore | ppt |
| 5677 | AMPVOITH033_00081146 | | | | | Attachment providing information in furtherance of legal advice regarding request for information in Cannelton bearing issue list of items on a CD for counsel. | 4232039 | 3/29/2016 17:07 | 3/29/2016 17:07 | | hollowr | | pdf |
| 5678 | AMPVOITH033_00090644 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Master trade work agreement. | 4233652 | 6/23/2016 17:20 | 6/17/2017 10:24 | | Windows User | | pdf |
| 5679 | AMPVOITH033_00090645 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Master trade work agreement. | 4233652 | 6/27/2016 12:28 | 6/17/2017 10:24 | | Windows User | | pdf |
| 5680 | AMPVOITH033_00090646 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Master trade work agreement. | 4233652 | 6/23/2016 17:19 | 8/1/2016 13:14 | | Windows User | | pdf |
| 5681 | AMPVOITH033_00090614 | | | | | Attachment concerning request for legal advice regarding answers to a consultant's questions subject to common interest doctrine and/or joint defense agreement | 4236612 | 3/4/2016 15:37 | 3/4/2016 16:17 | | Ronald Woodward | Ronald Woodward | docx |
| 5682 | AMPVOITH033_00084951 | 6/6/2017 16:35 | Scott Barta <sbarta@amppartners.org> | Phil Meier <pmeier@amppartners.org>; Ronald Woodward <rwoodward@amppartners.org> | Scott Kiesewetter <skiesewetter@amppartners.org> | Attachment providing information in furtherance of legal advice regarding pH levels of water draining from ventilation duct at Willow Island. | 4245677 | | | 6/6/2017 16:35 | | | msg |
| 5683 | AMPVOITH033_00084953 | | | | | Attachment providing information in furtherance of legal advice regarding pH levels of water draining from ventilation duct at Willow Island. | 4245677 | 6/6/2017 16:34 | 6/6/2017 16:29 | | | | jpg |
| 5684 | AMPVOITH027_00117655 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS Participants Meeting RSVPs. | 4246034 | 6/1/2011 14:28 | 7/27/2016 9:21 | | AMP-Ohio | Keila Marlowe | xlsx |
| 5685 | AMPVOITH027_00117653 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS Participants Meeting RSVPs. | 4246037 | 6/1/2011 14:28 | 7/27/2016 10:02 | | AMP-Ohio | Keila Marlowe | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5686 | AMPVOITH033_00087045 | | | | | Attachment providing information in furtherance of legal advice regarding Cross Machine trash rake activities at Cannelton subject to common interest doctrine and/or joint defense agreement | 4273095 | 11/29/2016 11:03 | 11/29/2016 11:16 | | Samuel Choi | Samuel Choi | docx |
| 5687 | AMPVOITH027_00116434 | | | | | Attachment discussing Hydro Start Up Revenue. | 4284186 | 8/7/2014 9:15 | 8/7/2014 9:33 | | Mike Migliore | Mike Migliore | xlsx |
| 5688 | AMPVOITH027_00117651 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS Participants Meeting RSVPs. | 4295563 | 6/1/2011 14:28 | 7/26/2016 16:03 | | AMP-Ohio | Keila Marlowe | xlsx |
| 5689 | AMPVOITH027_00116453 | | | | | Attachment concerning request for legal advice regarding Remaining Questions for Conference Mailing to be sent to legal for review. | 4296101 | 10/2/2014 12:57 | 10/8/2014 20:42 | | Keila Marlowe | Keila Marlowe | xlsx |
| 5690 | AMPVOITH027_00116455 | | | | | Attachment discussing remaining questions for Conference Mailing to be sent to legal for review. | 4296122 | 10/3/2014 12:06 | 10/3/2014 12:07 | | Keila Marlowe | Keila Marlowe | xlsx |
| 5691 | AMPVOITH027_00116457 | | | | | Attachment discussing remaining questions for Conference Mailing to be sent to legal for review. | 4296137 | 10/2/2014 12:57 | 10/2/2014 15:58 | | Keila Marlowe | Keila Marlowe | xlsx |
| 5692 | AMPVOITH027_00041673 | 2/26/2014 16:44 | Beth Philipps <bphilipps@amppartners.org> | Barbara Johnson <bjohnson@amppartners.org>; Beth Gallam <bgallam@amppartners.org>; Bonnie Rushley <brushley@amppartners.org>; Diane Black <dblack@amppartners.org>; Errin Harris <eharris@amppartners.org>; Keila Marlowe <kmarlowe@amppartners.org>; Lisa Schultz <lschultz@amppartners.org>; Lisa McAlister <lmcalister@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org> | | Attachment requesting legal advice regarding draft Standard Operating Procedures on Meetings Administration Responsibilities. | 4297536 | | | 2/26/2014 16:45 | | | msg |
| 5693 | AMPVOITH027_00117636 | | | | | Attachment providing information in furtherance of legal advice regarding Fidelity Take and Pay term sheet relating to solar project. | 4308376 | 8/2/2016 11:24 | 8/2/2016 11:24 | | Bob Trippe | Doug Garvey | docx |
| 5694 | AMPVOITH027_00117638 | | | | | Attachment providing information in furtherance of legal advice regarding Fidelity Take and Pay term sheet relating to solar project. | 4308386 | 7/26/2016 13:45 | 7/26/2016 13:45 | | Bob Trippe | Doug Garvey | docx |
| 5695 | AMPVOITH027_00042220 | | | | | Attachment requesting legal advice regarding Hydro Current Contractual Dates. | 4310450 | 9/5/2014 14:49 | 9/5/2014 14:50 | | | | pdf |
| 5696 | AMPVOITH033_00088798 | | | | | Attachment concerning request for legal advice regarding request for information for bearings on Cannelton project items stored on CD for review subject to common interest doctrine and/or joint defense agreement | 4318520 | 3/29/2016 17:07 | 3/29/2016 17:07 | | hollowr | | pdf |
| 5697 | AMPVOITH033_00088852 | | | | | Attachment concerning request for legal advice regarding hydro projects U2 trial run and involving independent contractor | 4318768 | 1/12/2016 16:01 | 3/4/2016 17:34 | | Rebecca Holloway | Ronald Woodward | xlsx |
| 5698 | AMPVOITH027_00117708 | | | | | Attachment providing legal advice regarding draft of AMP transmission strategy narrative. | 4319661 | 5/20/2014 10:49 | 5/20/2014 11:30 | | AMP-Ohio | JWB 5/16/14c | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5699 | AMPVOITH027_00117709 | | | | | Attachment providing legal advice regarding draft of AMP transmission strategy narrative. | 4319661 | 5/20/2014 10:49 | 5/20/2014 11:29 | | AMP-Ohio | JWB 5/16/14c | doc |
| 5700 | AMPVOITH027_00117705 | | | | | Attachment providing legal advice regarding draft of AMP transmission strategy narrative. | 4320409 | 5/20/2014 10:49 | 5/20/2014 11:30 | | AMP-Ohio | JWB 5/16/14c | doc |
| 5701 | AMPVOITH027_00117706 | | | | | Attachment providing legal advice regarding draft of AMP transmission strategy narrative. | 4320409 | 5/20/2014 10:49 | 5/20/2014 11:29 | | AMP-Ohio | JWB 5/16/14c | doc |
| 5702 | AMPVOITH027_00117703 | | | | | Attachment providing information in furtherance of legal advice regarding data request from Piqua. | 4322692 | 12/10/2012 11:04 | 5/20/2014 14:32 | | Raymond Merrill | Andrew Blair | xlsx |
| 5703 | AMPVOITH027_00045119 | | | | | Attachment discussing provision of legal advice regarding request legal response on solar project. | 4324428 | 5/22/2014 15:43 | 5/22/2014 17:02 | | AMP-Ohio | AWolfe | docx |
| 5704 | AMPVOITH027_00045158 | | | | | Attachment discussing power point sent to counsel for review about hydro capacity strategy. | 4324597 | 7/29/2009 15:54 | 2/17/2015 10:42 | | AMP | Mike Migliore | ppt |
| 5705 | AMPVOITH027_00045327 | | | | | Attachment providing information in furtherance of legal advice regarding Greenup and Meldahl replacement and debt service amounts. | 4325567 | 1/30/2015 15:15 | 1/30/2015 15:58 | | Mike Migliore | Mike Migliore | xlsx |
| 5706 | AMPVOITH027_00116487 | | | | | Attachment requesting legal advice regarding power supply plan for Cleveland Public Power (CPP). | 4325860 | 7/29/2009 15:54 | 1/16/2015 11:49 | | Beth Kiser | Mike Migliore | ppt |
| 5707 | AMPVOITH027_00116489 | | | | | Attachment providing information in furtherance of legal advice regarding RPM generation resource strategy. | 4325890 | 7/29/2009 15:54 | 1/12/2015 13:06 | | AMP | Pam Sullivan | ppt |
| 5708 | AMPVOITH027_00116504 | | | | | Attachment requesting legal advice regarding FE/ATSI annual forecast spreadsheet. | 4327067 | 12/7/2011 16:15 | 12/11/2014 11:46 | | CHRIS NORTON | CHRIS NORTON | xlsx |
| 5709 | AMPVOITH027_00116516 | | | | | Attachment providing legal advice regarding AMP comments on PJM's Capacity Performance Proposal. | 4330611 | 9/17/2014 16:37 | 7/24/2015 21:24 | | | | pdf |
| 5710 | AMPVOITH027_00116520 | | | | | Attachment providing legal advice regarding draft AMP comments on PJM Capacity Performance Proposal. | 4330780 | 9/17/2014 13:52 | 9/17/2014 14:04 | | Sue Kelly | Pam Sullivan | docx |
| 5711 | AMPVOITH027_00116524 | | | | | Attachment providing legal advice regarding draft AMP Comments on PJM Capacity Performance Proposal. | 4330849 | 9/16/2014 12:22 | 9/16/2014 12:52 | | Sue Kelly | Pam Sullivan | docx |
| 5712 | AMPVOITH027_00116526 | | | | | Attachment providing legal advice regarding draft AMP Comments on PJM Capacity Performance Proposal. | 4330851 | 9/16/2014 14:33 | 9/16/2014 14:33 | | Sue Kelly | Pam Sullivan | docx |
| 5713 | AMPVOITH027_00116528 | | | | | Attachment providing information in furtherance of legal advice regarding 2014 AMP President's report to Board on stranded costs and Board resolution. | 4330902 | 9/17/2014 10:59 | 9/17/2014 10:59 | | Lisa McAlister | Pam Sullivan | docx |
| 5714 | AMPVOITH027_00047022 | | | | | Attachment providing information in furtherance of legal advice regarding 2014-15 Hydro Budgets Cannelton. | 4331387 | 6/23/2003 9:07 | 9/3/2014 18:15 | | Michael Weiland/COL/AMP-Ohio | Andrew Blair | xls |
| 5715 | AMPVOITH027_00047582 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro Budgets/Capital. | 4331387 | 4/29/2008 10:54 | 10/8/2013 13:58 | | Jim Hoops | Bryan Parobek | xls |
| 5716 | AMPVOITH027_00048142 | | | | | Attachment providing information in furtherance of legal advice regarding 2014-15 Hydro Budgets Smithland 2016-2019. | 4331387 | 6/23/2003 9:07 | 9/3/2014 15:51 | | Michael Weiland/COL/AMP-Ohio | Andrew Blair | xls |
| 5717 | AMPVOITH027_00048685 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro Budgets Willow Island 2015-2019. | 4331387 | 6/23/2003 9:07 | 9/3/2014 15:40 | | Michael Weiland/COL/AMP-Ohio | Andrew Blair | xls |
| 5718 | AMPVOITH027_00049143 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro Budgets Meldahl 2015-2019. | 4331387 | 6/23/2003 9:07 | 9/2/2014 14:38 | | Michael Weiland/COL/AMP-Ohio | Bryan Parobek | xls |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5719 | AMPVOITH027_00049579 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro/Capital Budgets 2014 - 2015. | 4331387 | 1/22/2009 10:58 | 12/12/2013 10:53 | | JHoops | Derrick Turner | xls |
| 5720 | AMPVOITH027_00049731 | | | | | Attachment providing information in furtherance of legal advice regarding 2014-15 Hydro Budgets/Capital. | 4331387 | 4/29/2008 10:54 | 9/9/2014 16:37 | | Jim Hoops | Bryan Parobek | xls |
| 5721 | AMPVOITH027_00050313 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro Budgets - Greenup 2015-2019. | 4331387 | 6/23/2003 9:07 | 9/2/2014 13:38 | | Michael Weiland/COL/AMP-Ohio | Andrew Blair | xls |
| 5722 | AMPVOITH027_00050731 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro Budgets - JV5 2014-2019. | 4331387 | 6/23/2003 9:07 | 8/28/2014 15:50 | | Michael Weiland/COL/AMP-Ohio | Bryan Parobek | xls |
| 5723 | AMPVOITH027_00116530 | | | | | Attachment providing legal advice regarding attorney draft of AMP Proposed Fee Structure for Kentucky Municipals. | 4331421 | 9/2/2014 10:58 | 9/2/2014 11:42 | | Kent Carson | JWB 9/2/14 | docx |
| 5724 | AMPVOITH027_00116531 | | | | | Attachment providing legal advice regarding attorney-generated draft of AMP Proposed Fee Structure for Kentucky Municipals. | 4331421 | 9/2/2014 10:58 | 9/2/2014 11:45 | | Kent Carson | JWB 9/2/14 | docx |
| 5725 | AMPVOITH027_00116533 | | | | | Attachment providing information in furtherance of legal advice regarding internal review draft of AMP Proposed Fee Structure for Kentucky Municipals. | 4331441 | 8/21/2014 14:37 | 8/26/2014 14:14 | | Kent Carson | Pam Sullivan | docx |
| 5726 | AMPVOITH027_00116535 | | | | | Attachment requesting legal advice regarding draft of AMP Proposed Fee Structure for Kentucky Municipals. | 4331591 | 8/21/2014 14:37 | 8/26/2014 14:14 | | Kent Carson | Pam Sullivan | docx |
| 5727 | AMPVOITH027_00053913 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees Meeting August 21, 2014. | 4331773 | 8/25/2014 10:15 | 8/25/2014 10:17 | | Vicki Jones | Pam Sullivan | doc |
| 5728 | AMPVOITH027_00053943 | | | | | Attachment discussing Bechtel litigation. | 4331958 | 10/17/2011 15:50 | 8/14/2014 15:35 | | Tom Pohlman | Kent Carson | pptx |
| 5729 | AMPVOITH027_00116543 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro Start Up Revenue. | 4332121 | 8/7/2014 9:15 | 8/7/2014 9:33 | | Mike Migliore | Mike Migliore | xlsx |
| 5730 | AMPVOITH027_00116549 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro Start Up Revenues. | 4332437 | 8/7/2014 9:15 | 8/7/2014 11:20 | | Mike Migliore | Mike Migliore | xlsx |
| 5731 | AMPVOITH027_00116554 | | | | | Attachment requesting legal advice regarding review of Brewster Dairy analysis. | 4333821 | 6/24/2014 11:58 | 6/26/2014 12:18 | | Brandon Poddany | Pam Sullivan | pptx |
| 5732 | AMPVOITH027_00116558 | | | | | Attachment providing information in furtherance of legal advice regarding draft response to Cleveland Public Power request. | 4334172 | 6/5/2014 11:11 | 6/5/2014 11:28 | | AMP-Ohio | Pam Sullivan | doc |
| 5733 | AMPVOITH027_00116560 | | | | | Attachment providing information in furtherance of legal advice regarding draft response to Cleveland Public Power request. | 4334387 | 6/5/2014 11:11 | 6/5/2014 11:28 | | AMP-Ohio | Pam Sullivan | doc |
| 5734 | AMPVOITH027_00054349 | | | | | Attachment requesting legal advice regarding 2015-2016 RPM incremental auction strategy. | 4334581 | 7/29/2009 15:54 | 6/4/2014 8:54 | | AMP | Mike Migliore | ppt |
| 5735 | AMPVOITH027_00115731 | | | | | Attachment providing information in furtherance of legal advice regarding Due Diligence Call Questions July 5, 2016. | 4335445 | 7/1/2016 8:28 | 7/5/2016 15:46 | | Chris Deeter | Chris Deeter | doc |
| 5736 | AMPVOITH027_00116566 | | | | | Attachment providing information in furtherance of legal advice regarding Bowling Green 2016 Cap Plan. | 4335780 | 1/31/2005 9:59 | 5/1/2014 13:12 | | Mike Migliore/COL/AMP-Ohio | Pam Sullivan | xlsb |
| 5737 | AMPVOITH027_00117510 | | | | | Attachment providing legal advice regarding memo on AMP Board of Directors' Seats. | 4347283 | 6/10/2016 9:30 | 6/10/2016 15:41 | | AMP-Ohio | JWB 6/10/16 B | doc |
| 5738 | AMPVOITH027_00117511 | | | | | Attachment providing legal advice regarding memo on AMP Board of Directors' Seats. | 4347283 | 6/10/2016 9:29 | 6/10/2016 15:39 | | AMP-Ohio | JWB 6/10/16 B | doc |
| 5739 | AMPVOITH027_00055176 | | | | | Attachment providing information in furtherance of legal advice regarding Member Marketing Tracking. | 4352959 | 1/17/2000 16:09 | 11/21/2007 8:33 | | Marty Engelman | psullivan | xls |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5740 | AMPVOITH027_00056390 | | | | | Attachment providing legal advice regarding possible insert to AMP protest of Import Capacity Limits. | 4360696 | 12/20/2013 14:45 | 12/20/2013 15:32 | | GNewell | JWB 12/20/13c | doc |
| 5741 | AMPVOITH027_00116587 | | | | | Attachment concerning request for legal advice regarding draft cover letter for AMP power sales agreement with City of Columbus. | 4364589 | 12/5/2013 13:49 | 12/5/2013 13:49 | | AMP Ohio | AMP-Ohio | doc |
| 5742 | AMPVOITH027_00117689 | | | | | Attachment providing information in furtherance of legal advice regarding Toldeo blade article response. | 4364720 | 4/7/2014 13:09 | 4/7/2014 13:09 | | Kent Carson | Jolene Thompson | docx |
| 5743 | AMPVOITH027_00117694 | | | | | Attachment providing information in furtherance of legal advice regarding memo on the PJM Reliability Pricing Model import limit issue. | 4372247 | 11/19/2013 16:15 | 11/19/2013 16:15 | | AMP-Ohio | CHRIS NORTON | doc |
| 5744 | AMPVOITH027_00115744 | | | | | Attachment providing information in furtherance of legal advice regarding Scope Change form for PJM Meldahl interconnection agreement. | 4372624 | 12/31/1969 23:00 | 7/10/2013 16:28 | | | | xls |
| 5745 | AMPVOITH027_00116601 | | | | | Attachment providing information in furtherance of legal advice regarding interconnection agreement with City of Hamilton for Greenup. | 4372802 | 3/26/2008 2:43 | 7/25/2015 6:09 | | | | pdf |
| 5746 | AMPVOITH027_00117700 | | | | | Attachment providing legal advice regarding draft Board of Trustees Resolution on Prairie State operating budget. | 4375318 | 11/25/2013 16:05 | 11/25/2013 16:44 | | AMP-OHIO | JWB 11/25/13 | doc |
| 5747 | AMPVOITH027_00117701 | | | | | Attachment providing legal advice regarding draft Board of Trustees Resolution on AFEC operating budget. | 4375318 | 11/25/2013 16:08 | 11/25/2013 16:41 | | AMP-OHIO | JWB 11/25/13 | doc |
| 5748 | AMPVOITH027_00117727 | | | | | Attachment providing information in furtherance of legal advice regarding Prairie State expenses. | 4375323 | 11/27/2013 8:47 | 11/27/2013 8:47 | | | | pdf |
| 5749 | AMPVOITH027_00117696 | | | | | Attachment providing information in furtherance of legal advice regarding draft Board of Trustees Resolution on Prairie State operating budget. | 4375341 | 11/25/2013 17:16 | 11/25/2013 17:16 | | AMP-OHIO | Pam Sullivan | doc |
| 5750 | AMPVOITH027_00117697 | | | | | Attachment providing information in furtherance of legal advice regarding draft Board of Trustees Resolution on AFEC operating budget. | 4375341 | 11/25/2013 17:23 | 11/25/2013 17:23 | | | | pdf |
| 5751 | AMPVOITH027_00117698 | | | | | Attachment providing information in furtherance of legal advice regarding draft Board of Trustees Resolution on Prairie State operating budget. | 4375341 | 11/25/2013 17:21 | 11/25/2013 17:21 | | | | pdf |
| 5752 | AMPVOITH027_00116615 | | | | | Attachment providing information in furtherance of legal advice regarding corrected sell offer plans for 2017/2018 BRA Presentation. | 4377559 | 4/10/2014 11:01 | 4/10/2014 11:01 | | Brandon Poddany | Brandon Poddany | docx |
| 5753 | AMPVOITH027_00116616 | | | | | Attachment providing information in furtherance of legal advice regarding corrected sell offer plans for 2017/2018 BRA Presentation. | 4377559 | 7/7/2010 10:16 | 4/16/2014 17:23 | | Jennifer Freeman | AWolfe | xlsm |
| 5754 | AMPVOITH027_00116617 | | | | | Attachment providing information in furtherance of legal advice regarding corrected sell offer plans for 2017/2018 BRA Presentation. | 4377559 | 7/7/2010 10:16 | 4/16/2014 17:23 | | Jennifer Freeman | AWolfe | xlsm |
| 5755 | AMPVOITH027_00116618 | | | | | Attachment providing information in furtherance of legal advice regarding corrected sell offer plans for 2017/2018 BRA Presentation. | 4377559 | 7/7/2010 10:16 | 4/16/2014 17:22 | | Jennifer Freeman | AWolfe | xlsm |
| 5756 | AMPVOITH027_00116619 | | | | | Attachment providing information in furtherance of legal advice regarding corrected sell offer plans for 2017/2018 BRA Presentation. | 4377559 | 7/7/2010 10:16 | 4/16/2014 17:21 | | Jennifer Freeman | AWolfe | xlsm |
| 5757 | AMPVOITH027_00116620 | | | | | Attachment providing information in furtherance of legal advice regarding corrected sell offer plans for 2017/2018 BRA Presentation. | 4377559 | 7/7/2010 10:16 | 4/16/2014 17:21 | | Jennifer Freeman | AWolfe | xlsm |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5758 | AMPVOITH027_00116621 | | | | | Attachment providing information in furtherance of legal advice regarding corrected sell offer plans for 2017/2018 BRA Presentation. | 4377559 | 7/7/2010 10:16 | 4/16/2014 17:20 | | Jennifer Freeman | AWolfe | xlsm |
| 5759 | AMPVOITH027_00116622 | | | | | Attachment providing information in furtherance of legal advice regarding corrected sell offer plans for 2017/2018 BRA Presentation. | 4377559 | 7/7/2010 10:16 | 4/16/2014 17:20 | | Jennifer Freeman | AWolfe | xlsm |
| 5760 | AMPVOITH027_00116623 | | | | | Attachment providing information in furtherance of legal advice regarding corrected sell offer plans for 2017/2018 BRA Presentation. | 4377559 | 7/7/2010 10:16 | 4/16/2014 17:19 | | Jennifer Freeman | AWolfe | xlsm |
| 5761 | AMPVOITH027_00116624 | | | | | Attachment providing information in furtherance of legal advice regarding corrected sell offer plans for 2017/2018 BRA Presentation. | 4377559 | 7/7/2010 10:16 | 4/16/2014 16:16 | | Jennifer Freeman | Brandon Poddany | xlsm |
| 5762 | AMPVOITH027_00116626 | | | | | Attachment providing information in furtherance of legal advice regarding draft Curtailment Service Provider power point presentation. | 4378519 | 10/17/2011 15:50 | 8/27/2013 9:10 | | Tom Pohlman | AWolfe | pptx |
| 5763 | AMPVOITH027_00116628 | | | | | Attachment providing information in furtherance of legal advice regarding draft Curtailment Service Provider power point presentation. | 4378524 | 10/17/2011 15:50 | 8/26/2013 9:42 | | Tom Pohlman | AWolfe | pptx |
| 5764 | AMPVOITH027_00058484 | | | | | Attachment providing information in furtherance of legal advice regarding corrected sell offer plans for 2017/2018 BRA Presentation. | 4380565 | 4/10/2014 11:01 | 4/10/2014 11:01 | | Brandon Poddany | Brandon Poddany | docx |
| 5765 | AMPVOITH027_00058485 | | | | | Attachment providing information in furtherance of legal advice regarding corrected sell offer plans for 2017/2018 BRA Presentation. | 4380565 | 7/7/2010 10:16 | 4/16/2014 17:23 | | Jennifer Freeman | AWolfe | xlsm |
| 5766 | AMPVOITH027_00058497 | | | | | Attachment providing information in furtherance of legal advice regarding corrected sell offer plans for 2017/2018 BRA Presentation. | 4380565 | 7/7/2010 10:16 | 4/16/2014 17:23 | | Jennifer Freeman | AWolfe | xlsm |
| 5767 | AMPVOITH027_00058509 | | | | | Attachment providing information in furtherance of legal advice regarding corrected sell offer plans for 2017/2018 BRA Presentation. | 4380565 | 7/7/2010 10:16 | 4/16/2014 17:22 | | Jennifer Freeman | AWolfe | xlsm |
| 5768 | AMPVOITH027_00058521 | | | | | Attachment providing information in furtherance of legal advice regarding corrected sell offer plans for 2017/2018 BRA Presentation. | 4380565 | 7/7/2010 10:16 | 4/16/2014 17:21 | | Jennifer Freeman | AWolfe | xlsm |
| 5769 | AMPVOITH027_00058545 | | | | | Attachment providing information in furtherance of legal advice regarding corrected sell offer plans for 2017/2018 BRA Presentation. | 4380565 | 7/7/2010 10:16 | 4/16/2014 17:20 | | Jennifer Freeman | AWolfe | xlsm |
| 5770 | AMPVOITH027_00058557 | | | | | Attachment providing information in furtherance of legal advice regarding corrected sell offer plans for 2017/2018 BRA Presentation. | 4380565 | 7/7/2010 10:16 | 4/16/2014 17:20 | | Jennifer Freeman | AWolfe | xlsm |
| 5771 | AMPVOITH027_00058569 | | | | | Attachment providing information in furtherance of legal advice regarding corrected sell offer plans for 2017/2018 BRA Presentation. | 4380565 | 7/7/2010 10:16 | 4/16/2014 17:19 | | Jennifer Freeman | AWolfe | xlsm |
| 5772 | AMPVOITH027_00058581 | | | | | Attachment providing information in furtherance of legal advice regarding corrected sell offer plans for 2017/2018 BRA Presentation. | 4380565 | 7/7/2010 10:16 | 4/16/2014 16:16 | | Jennifer Freeman | Brandon Poddany | xlsm |
| 5773 | AMPVOITH027_00116631 | | | | | Attachment providing information in furtherance of legal advice regarding PJM capacity auction strategy for 2017/2018 BRA Presentation. | 4380604 | 7/29/2009 15:54 | 4/14/2014 17:38 | | AMP | Mike Migliore | ppt |
| 5774 | AMPVOITH027_00058719 | | | | | Attachment providing legal advice regarding Deutsche Bank confidentiality waiver. | 4381468 | 3/28/2014 14:17 | 3/28/2014 14:23 | | AMP-Ohio | Pam Sullivan | doc |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5775 | AMPVOITH027_00115952 | | | | | Attachment providing information in furtherance of legal advice regarding draft of project participants committee meeting minutes from JV2. | 4385544 | 11/19/2013 9:00 | 12/20/2013 16:37 | | TMAYNARD | Lisa McAlister | doc |
| 5776 | AMPVOITH027_00115953 | | | | | Attachment providing information in furtherance of legal advice regarding draft of project participants committee meeting minutes from Solar Phase I. | 4385544 | 12/19/2013 8:59 | 12/20/2013 16:28 | | TMAYNARD | Lisa McAlister | doc |
| 5777 | AMPVOITH027_00115954 | | | | | Attachment providing information in furtherance of legal advice regarding draft of project participants committee meeting minutes from Omega JV6. | 4385544 | 11/20/2013 15:39 | 12/23/2013 15:07 | | TMAYNARD | Lisa McAlister | doc |
| 5778 | AMPVOITH027_00115955 | | | | | Attachment providing information in furtherance of legal advice regarding draft of project participants committee meeting minutes from AMP Fremont Energy Center. | 4385544 | 12/18/2013 9:16 | 12/23/2013 15:10 | | TMAYNARD | Lisa McAlister | doc |
| 5779 | AMPVOITH027_00115956 | | | | | Attachment providing information in furtherance of legal advice regarding draft of project participants committee meeting minutes from Omega JV1. | 4385544 | 12/18/2013 9:15 | 12/23/2013 15:12 | | TMAYNARD | Lisa McAlister | doc |
| 5780 | AMPVOITH027_00115957 | | | | | Attachment providing information in furtherance of legal advice regarding draft of project participants committee meeting minutes from AMPGS. | 4385544 | 12/23/2013 15:20 | 12/23/2013 15:30 | | TMAYNARD | Lisa McAlister | doc |
| 5781 | AMPVOITH027_00115958 | | | | | Attachment providing information in furtherance of legal advice regarding draft of project participants committee meeting minutes from Gorsuch Station. | 4385544 | 12/23/2013 15:21 | 12/23/2013 15:30 | | TMAYNARD | Lisa McAlister | docx |
| 5782 | AMPVOITH027_00115959 | | | | | Attachment providing information in furtherance of legal advice regarding draft of project participants committee meeting minutes from Municipal Energy Services Agency. | 4385544 | 12/23/2013 15:22 | 12/23/2013 15:24 | | TMAYNARD | Lisa McAlister | doc |
| 5783 | AMPVOITH027_00115960 | | | | | Attachment providing information in furtherance of legal advice regarding draft of project participants committee meeting minutes from Prairie State. | 4385544 | 12/23/2013 15:24 | 12/23/2013 15:24 | | TMAYNARD | Lisa McAlister | doc |
| 5784 | AMPVOITH027_00115963 | | | | | Attachment providing information in furtherance of legal advice regarding draft of project participants committee meeting minutes from Omega JV4. | 4385544 | 12/23/2013 15:16 | 12/23/2013 15:19 | | Betty Wehrman | Lisa McAlister | docx |
| 5785 | AMPVOITH027_00115964 | | | | | Attachment providing information in furtherance of legal advice regarding draft of project participants committee meeting minutes from Omega JV5. | 4385544 | 12/23/2013 15:15 | 12/23/2013 15:16 | | TMAYNARD | Lisa McAlister | doc |
| 5786 | AMPVOITH027_00115965 | | | | | Attachment providing information in furtherance of legal advice regarding draft of project participants committee meeting minutes from Omega JV5. | 4385544 | 12/23/2013 15:14 | 12/23/2013 15:15 | | TMAYNARD | Lisa McAlister | doc |
| 5787 | AMPVOITH027_00116648 | | | | | Attachment providing information in furtherance of legal advice regarding energy control allocation process. | 4386071 | 5/28/2013 6:24 | 12/4/2013 13:03 | | | | pdf |
| 5788 | AMPVOITH027_00116650 | | | | | Attachment providing information in furtherance of legal advice regarding City of Columbus Electric Generation Supply request for proposal. | 4386516 | 11/5/2013 9:35 | 11/7/2013 11:01 | | | | pdf |
| 5789 | AMPVOITH027_00116657 | | | | | Attachment discussing analysis of responses to ROI. | 4387798 | 10/25/2013 14:37 | 10/25/2013 15:18 | | AMP-Ohio | Pam Sullivan | doc |
| 5790 | AMPVOITH027_00059473 | | | | | Attachment providing information in furtherance of legal advice regarding updated listing of Cleveland contracts and AMP service fees. | 4388601 | 9/19/2013 10:55 | 11/5/2013 12:43 | | Harry Phillips | Pam Sullivan | docx |
| 5791 | AMPVOITH027_00059474 | | | | | Attachment providing information in furtherance of legal advice regarding AMP overview for Public Power Association of New Jersey. | 4388601 | 7/29/2009 15:54 | 9/19/2013 16:26 | | Beth Kiser | Pam Sullivan | ppt |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5792 | AMPVOITH027_00059995 | | | | | Attachment providing information in furtherance of legal advice regarding commercial operation dates for hydro projects. | 4391078 | 7/25/2013 9:15 | 7/25/2013 9:29 | | Chris Deeter | JWB 7/24/13b | docx |
| 5793 | AMPVOITH027_00115772 | | | | | Attachment providing information in furtherance of legal advice regarding reporting of commercial operation dates for Smithland and Meldahl. | 4391243 | 12/31/1969 23:00 | 7/10/2013 16:28 | | | | xls |
| 5794 | AMPVOITH027_00116678 | | | | | Attachment providing information in furtherance of legal advice regarding Generating Project Overview for 2007 Conference. | 4392154 | 8/26/2004 11:38 | 10/12/2007 8:06 | | Pam Sullivan | psullivan | ppt |
| 5795 | AMPVOITH027_00117518 | | | | | Attachment discussing request for legal advice regarding copy of Member project percentage sent to legal for review and comment. | 4392421 | 6/13/2013 12:59 | 6/13/2013 12:59 | | Ryan Thompson | | pdf |
| 5796 | AMPVOITH027_00117520 | | | | | Attachment providing information in furtherance of legal advice regarding memo on AMP Board of Directors' Seats. | 4392600 | 6/12/2016 14:00 | 6/12/2016 14:00 | | AMP-Ohio | Pam Sullivan | doc |
| 5797 | AMPVOITH027_00117521 | | | | | Attachment providing information in furtherance of legal advice regarding memo on AMP Board of Directors' Seats. | 4392600 | 6/12/2016 14:03 | 6/12/2016 14:03 | | AMP-Ohio | Pam Sullivan | doc |
| 5798 | AMPVOITH027_00060236 | | | | | Attachment requesting legal advice regarding memo on board seats. | 4392805 | 6/10/2016 15:56 | 6/10/2016 15:56 | | | | htm |
| 5799 | AMPVOITH027_00060745 | | | | | Attachment providing legal advice regarding Biofit customer supply agreement attorney mark-up. | 4403207 | 4/11/2012 10:23 | 4/11/2012 10:23 | | | | pdf |
| 5800 | AMPVOITH027_00061950 | | | | | Attachment providing information in furtherance of legal advice regarding Tipp City Council presentation. | 4409955 | 7/29/2009 15:54 | 6/4/2012 9:05 | | AMP | Mike Migliore | pptx |
| 5801 | AMPVOITH027_00116691 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS litigation. | 4412398 | 7/10/2012 15:01 | 7/10/2012 16:13 | | Ryan Thompson | AMP-Ohio | xlsx |
| 5802 | AMPVOITH027_00116696 | | | | | Attachment providing information in furtherance of legal advice regarding 2006 Pennsylvania gross receipts tax issue. | 4417588 | 3/20/2006 11:05 | 7/25/2015 6:04 | | | | pdf |
| 5803 | AMPVOITH027_00116697 | | | | | Attachment providing information in furtherance of legal advice regarding Request for Opinion of Counsel regarding need for electric generation supplier license. | 4417588 | 3/24/2006 10:52 | 4/8/2013 13:17 | | | | pdf |
| 5804 | AMPVOITH027_00116698 | | | | | Attachment providing information in furtherance of legal advice regarding 2006 AMP Ohio Gross Receipts Tax issue. | 4417588 | 4/3/2006 11:05 | 4/3/2006 11:06 | | | | pdf |
| 5805 | AMPVOITH027_00116699 | | | | | Attachment providing information in furtherance of legal advice regarding 2006 AMP Ohio Gross Receipts Tax issue. | 4417588 | 4/5/2006 11:03 | 7/25/2015 6:04 | | | | pdf |
| 5806 | AMPVOITH027_00116700 | | | | | Attachment providing information in furtherance of legal advice regarding 2006 AMP Ohio Gross Receipts Tax issue. | 4417588 | 4/7/2006 15:46 | 4/7/2006 15:47 | | | | pdf |
| 5807 | AMPVOITH027_00116701 | | | | | Attachment providing information in furtherance of legal advice regarding 2006 AMP Ohio Gross Receipts Tax issue. | 4417588 | 5/17/2006 8:47 | 7/25/2015 6:04 | | | | pdf |
| 5808 | AMPVOITH027_00116702 | | | | | Attachment providing information in furtherance of legal advice regarding 2006 AMP Ohio Gross Receipts Tax issue. | 4417588 | 8/23/2006 5:22 | 4/8/2013 13:19 | | | | pdf |
| 5809 | AMPVOITH027_00116704 | | | | | Attachment providing legal advice regarding application for allocation of new Clean Renewable Energy Bond Volume Cap. | 4418321 | 8/6/2012 16:03 | 8/6/2012 16:03 | | Thomson Reuters Checkpoint | mnorell | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5810 | AMPVOITH027_00116710 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Solar Project Webinar presentation draft. | 4422532 | 7/29/2009 15:54 | 8/7/2012 9:13 | | Beth Kiser | AMP-Ohio | pptx |
| 5811 | AMPVOITH027_00063478 | | | | | Attachment providing legal advice regarding ATSI PTRR preliminary challenge | 4424318 | 5/26/2016 16:27 | 5/27/2016 15:01 | | AMP-Ohio | Diane Black | docx |
| 5812 | AMPVOITH027_00116712 | | | | | Attachment providing information in furtherance of legal advice regarding Belleville Increased Capacity Calculation. | 4426776 | 4/18/2013 10:41 | 4/18/2013 10:55 | | CHRIS NORTON | CHRIS NORTON | xlsx |
| 5813 | AMPVOITH027_00116717 | | | | | Attachment providing information in furtherance of legal advice regarding PJM self-supply compromise. | 4427800 | 9/18/2012 0:19 | 9/18/2012 0:19 | | | | doc |
| 5814 | AMPVOITH027_00116724 | | | | | Attachment discussing list of outstanding legal issues, including issues relating to MISO, PJM, and FERC. | 4428648 | 10/23/2006 11:45 | 3/16/2012 10:53 | | CNorton | CHRIS NORTON | xls |
| 5815 | AMPVOITH027_00065801 | | | | | Attachment providing information in furtherance of legal advice regarding Request for information for Middletown, PA. | 4432343 | 4/10/2012 15:27 | 7/25/2015 3:48 | | | | PDF |
| 5816 | AMPVOITH027_00065822 | | | | | Attachment providing information in furtherance of legal advice regarding Request for information for Middletown, PA. | 4432343 | 5/3/2006 7:06 | 5/3/2006 7:06 | | | | pdf |
| 5817 | AMPVOITH027_00065828 | | | | | Attachment providing information in furtherance of legal advice regarding Request for information for Middletown, PA. | 4432343 | 11/16/2006 6:29 | 11/16/2006 6:29 | | | | pdf |
| 5818 | AMPVOITH027_00065832 | | | | | Attachment providing information in furtherance of legal advice regarding Request for information for Middletown, PA. | 4432343 | 9/20/2007 11:59 | 9/20/2007 11:59 | | | | pdf |
| 5819 | AMPVOITH027_00065840 | | | | | Attachment providing information in furtherance of legal advice regarding Request for information for Middletown, PA. | 4432343 | 11/5/2007 6:53 | 11/5/2007 6:53 | | | | pdf |
| 5820 | AMPVOITH027_00065847 | | | | | Attachment providing information in furtherance of legal advice regarding Request for information for Middletown, PA. | 4432343 | 9/6/2007 16:08 | 9/10/2007 11:39 | | Kent Carson | AMP Ohio | doc |
| 5821 | AMPVOITH027_00065849 | | | | | Attachment providing information in furtherance of legal advice regarding Request for information for Middletown, PA. | 4432343 | 9/10/2007 12:06 | 9/10/2007 12:07 | | Kent Carson | AMP Ohio | doc |
| 5822 | AMPVOITH027_00065855 | | | | | Attachment providing information in furtherance of legal advice regarding request for information for Middletown, PA. | 4432351 | 4/10/2012 15:27 | 7/25/2015 3:48 | | | | PDF |
| 5823 | AMPVOITH027_00065876 | | | | | Attachment providing information in furtherance of legal advice regarding request for information for Middletown, PA. | 4432351 | 5/3/2006 7:06 | 5/3/2006 7:06 | | | | pdf |
| 5824 | AMPVOITH027_00065882 | | | | | Attachment providing information in furtherance of legal advice regarding request for information for Middletown, PA. | 4432351 | 11/16/2006 6:29 | 11/16/2006 6:29 | | | | pdf |
| 5825 | AMPVOITH027_00065886 | | | | | Attachment providing information in furtherance of legal advice regarding request for information for Middletown, PA. | 4432351 | 9/20/2007 11:59 | 9/20/2007 11:59 | | | | pdf |
| 5826 | AMPVOITH027_00065894 | | | | | Attachment providing information in furtherance of legal advice regarding request for information for Middletown, PA. | 4432351 | 11/5/2007 6:53 | 11/5/2007 6:53 | | | | pdf |
| 5827 | AMPVOITH027_00065901 | | | | | Attachment providing information in furtherance of legal advice regarding request for information for Middletown, PA. | 4432351 | 9/6/2007 16:08 | 9/10/2007 11:39 | | Kent Carson | AMP Ohio | doc |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5828 | AMPVOITH027_00065903 | | | | | Attachment providing information in furtherance of legal advice regarding request for information for Middletown, PA. | 4432351 | 9/10/2007 12:06 | 9/10/2007 12:07 | | Kent Carson | AMP Ohio | doc |
| 5829 | AMPVOITH027_00116738 | | | | | Attachment providing information in furtherance of legal advice regarding review of SSOE performance questionnaire. | 4434234 | 9/11/2012 14:16 | 9/11/2012 14:16 | | vhacleworthd | AWalker | docx |
| 5830 | AMPVOITH027_00116740 | | | | | Attachment providing information in furtherance of legal advice regarding review of SSOE performance questionnaire. | 4434241 | 9/11/2012 14:16 | 9/11/2012 14:16 | | vhacleworthd | AWalker | docx |
| 5831 | AMPVOITH027_00116742 | | | | | Attachment providing information in furtherance of legal advice regarding review of SSOE performance questionnaire. | 4434262 | 9/11/2012 14:16 | 9/11/2012 14:16 | | vhacleworthd | AWalker | docx |
| 5832 | AMPVOITH027_00066002 | | | | | Attachment providing information in furtherance of legal advice regarding review of SSOE performance questionnaire. | 4434291 | 9/5/2012 11:31 | 9/5/2012 11:47 | | vhacleworthd | AWalker | docx |
| 5833 | AMPVOITH027_00116763 | | | | | Attachment discussing Cleveland Council presentation on Supply Options and AMP Ohio Generation Projects. | 4437078 | 4/6/2013 14:17 | 4/6/2013 14:17 | | Pam Sullivan | | pdf |
| 5834 | AMPVOITH027_00116774 | | | | | Attachment discussing dispatch results for Eastlake. | 4437949 | 2/21/2013 12:01 | 2/21/2013 14:01 | | User Name | 42244 | xls |
| 5835 | AMPVOITH027_00066473 | | | | | Attachment providing information in furtherance of legal advice regarding Eastlake project overview. | 4438685 | 1/30/2013 10:22 | 1/30/2013 10:22 | | Tom Pohlman | | pdf |
| 5836 | AMPVOITH027_00116781 | | | | | Attachment providing information in furtherance of legal advice regarding summary of 2016 Peaker Run. | 4441344 | 11/8/2012 14:49 | 11/9/2012 13:34 | | Buszinski, Paul C. | Pam Sullivan | xlsb |
| 5837 | AMPVOITH027_00067098 | | | | | Attachment providing information in furtherance of legal advice regarding CPP Project Update. | 4442522 | 10/17/2011 15:50 | 10/31/2012 16:08 | | Tom Pohlman | Pam Sullivan | pptx |
| 5838 | AMPVOITH027_00067185 | | | | | Attachment providing information in furtherance of legal advice regarding CPP project update. | 4442799 | 10/17/2011 15:50 | 9/28/2012 10:28 | | Tom Pohlman | Pam Sullivan | pptx |
| 5839 | AMPVOITH027_00067232 | | | | | Attachment providing information in furtherance of legal advice regarding hydro projects update to Danville. | 4442802 | 9/25/2012 13:11 | 9/25/2012 13:11 | | Tom Pohlman | | pdf |
| 5840 | AMPVOITH027_00067277 | | | | | Attachment providing information in furtherance of legal advice regarding Danville Project update. | 4442819 | 10/17/2011 15:50 | 9/23/2012 15:29 | | Tom Pohlman | Pam Sullivan | pptx |
| 5841 | AMPVOITH027_00067322 | | | | | Attachment providing information in furtherance of legal advice regarding AMP v. Bechtel Power Corporation litigation update. | 4442859 | 10/17/2011 15:50 | 9/22/2012 14:23 | | Tom Pohlman | Pam Sullivan | pptx |
| 5842 | AMPVOITH027_00117550 | | | | | Attachment prepared during or in anticipation of litigation with Lehman/AMP mediation discussion and involving independent contractor | 4443324 | 9/17/2012 12:37 | 9/17/2012 12:37 | | | | doc |
| 5843 | AMPVOITH027_00116784 | | | | | Attachment providing information in furtherance of legal advice regarding Solar presentation to St. Mary's Council. | 4443407 | 7/29/2009 15:54 | 9/13/2012 15:05 | | Beth Kiser | Pam Sullivan | pptx |
| 5844 | AMPVOITH027_00116786 | | | | | Attachment providing information in furtherance of legal advice regarding solar presentation for St. Mary's Council. | 4443508 | 7/29/2009 15:54 | 9/13/2012 11:28 | | Beth Kiser | Pam Sullivan | pptx |
| 5845 | AMPVOITH027_00117557 | | | | | Attachment prepared during or in anticipation of litigation with Lehman/AMP mediation discussion and involving independent contractor | 4443942 | 9/19/2012 12:52 | 9/19/2012 12:52 | | | | doc |
| 5846 | AMPVOITH027_00117558 | | | | | Attachment prepared during or in anticipation of litigation with Lehman/AMP mediation discussion and involving independent contractor | 4443942 | 9/19/2012 12:52 | 9/19/2012 12:52 | | | | DOC |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5847 | AMPVOITH027_00117560 | | | | | Attachment prepared during or in anticipation of litigation with Lehman/AMP mediation discussion and involving independent contractor | 4443952 | 9/19/2012 12:52 | 9/19/2012 12:52 | | | | doc |
| 5848 | AMPVOITH027_00117561 | | | | | Attachment prepared during or in anticipation of litigation with Lehman/AMP mediation discussion and involving independent contractor | 4443952 | 9/19/2012 12:52 | 9/19/2012 12:52 | | | | DOC |
| 5849 | AMPVOITH027_00067450 | | | | | Attachment providing information in furtherance of legal advice regarding Cleveland Public Power Project Update. | 4444039 | 10/17/2011 15:50 | 9/28/2012 10:33 | | Tom Pohlman | Pam Sullivan | pptx |
| 5850 | AMPVOITH027_00116811 | | | | | Attachment providing information in furtherance of legal advice regarding Tipp City Project Participation Update presentation. | 4446553 | 7/29/2009 15:54 | 6/4/2012 11:41 | | AMP | Pam Sullivan | pptx |
| 5851 | AMPVOITH027_00067747 | | | | | Attachment providing information in furtherance of legal advice regarding Task Authorizations for Meldahl Projected Operating Results. | 4446729 | 5/24/2016 17:08 | 5/24/2016 17:08 | | Boston Office | | pdf |
| 5852 | AMPVOITH027_00067750 | | | | | Attachment providing information in furtherance of legal advice regarding Task Authorizations for Combined Hydro Projected Operating Results. | 4446729 | 5/24/2016 17:09 | 5/24/2016 17:09 | | Boston Office | | pdf |
| 5853 | AMPVOITH027_00116823 | | | | | Attachment providing information in furtherance of legal advice regarding Tipp City Council presentation. | 4446891 | 7/29/2009 15:54 | 6/4/2012 8:06 | | AMP | Pam Sullivan | pptx |
| 5854 | AMPVOITH027_00116829 | | | | | Attachment providing information in furtherance of legal advice regarding document requested by counsel for AMPGS litigation. | 4447393 | 9/27/2010 11:27 | 9/27/2010 16:27 | | | | pdf |
| 5855 | AMPVOITH027_00116833 | | | | | Attachment providing information in furtherance of legal advice regarding Northern Pool Participant presentation. | 4448532 | 10/15/1999 12:21 | 4/5/2012 11:04 | | Marty Engelman | Mike Migliore | ppt |
| 5856 | AMPVOITH027_00116834 | | | | | Attachment providing information in furtherance of legal advice regarding Northern Pool Participant schedule for Toledo. | 4448532 | 4/5/2012 11:14 | 4/5/2012 11:23 | | trodgers | Mike Migliore | doc |
| 5857 | AMPVOITH027_00067957 | | | | | Attachment providing information in furtherance of legal advice regarding Master Services Agreement with Middletown, PA. | 4448831 | 4/10/2012 15:27 | 7/25/2015 3:52 | | | | PDF |
| 5858 | AMPVOITH027_00067978 | | | | | Attachment providing information in furtherance of legal advice regarding Power Sales Agreement Schedule A for Middletown, PA. | 4448831 | 5/3/2006 7:06 | 5/3/2006 7:06 | | | | pdf |
| 5859 | AMPVOITH027_00067984 | | | | | Attachment providing information in furtherance of legal advice regarding Power Sales Agreement for Middletown, PA. | 4448831 | 11/16/2006 6:29 | 11/16/2006 6:29 | | | | pdf |
| 5860 | AMPVOITH027_00067988 | | | | | Attachment providing information in furtherance of legal advice regarding EPPG Pool Participant Schedule for Middletown, PA. | 4448831 | 9/20/2007 11:59 | 9/20/2007 11:59 | | | | pdf |
| 5861 | AMPVOITH027_00067996 | | | | | Attachment providing information in furtherance of legal advice regarding Non-Pool Power Sales Schedule for Middletown, PA. | 4448831 | 11/5/2007 6:53 | 11/5/2007 6:53 | | | | pdf |
| 5862 | AMPVOITH027_00068003 | | | | | Attachment providing information in furtherance of legal advice regarding Middletown, PA transaction confirmation. | 4448831 | 9/6/2007 16:08 | 9/10/2007 11:39 | | Kent Carson | AMP Ohio | doc |
| 5863 | AMPVOITH027_00068005 | | | | | Attachment providing information in furtherance of legal advice regarding Middletown, PA transaction confirmation. | 4448831 | 9/10/2007 12:06 | 9/10/2007 12:07 | | Kent Carson | AMP Ohio | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5864 | AMPVOITH027_00068032 | | | | | Attachment providing information in furtherance of legal advice regarding Master Services Agreement between Middleton, PA and AMP. | 4449156 | 4/10/2012 15:27 | 7/25/2015 3:52 | | | | PDF |
| 5865 | AMPVOITH027_00068053 | | | | | Attachment providing information in furtherance of legal advice regarding Power Sales Agreement with Middletown, PA. | 4449156 | 5/3/2006 7:06 | 5/3/2006 7:06 | | | | pdf |
| 5866 | AMPVOITH027_00068059 | | | | | Attachment providing information in furtherance of legal advice regarding Power Sales Agreement Middletown, PA. | 4449156 | 11/16/2006 6:29 | 11/16/2006 6:29 | | | | pdf |
| 5867 | AMPVOITH027_00068063 | | | | | Attachment providing information in furtherance of legal advice regarding EPPG Pool Participant Schedule Middletown, PA. | 4449156 | 9/20/2007 11:59 | 9/20/2007 11:59 | | | | pdf |
| 5868 | AMPVOITH027_00068071 | | | | | Attachment providing information in furtherance of legal advice regarding Non-Pool Power Sales Schedule for Middletown, PA. | 4449156 | 11/5/2007 6:53 | 11/5/2007 6:53 | | | | pdf |
| 5869 | AMPVOITH027_00068078 | | | | | Attachment providing information in furtherance of legal advice regarding Middletown, PA transaction confirmation. | 4449156 | 9/6/2007 16:08 | 9/10/2007 11:39 | | Kent Carson | AMP Ohio | doc |
| 5870 | AMPVOITH027_00068080 | | | | | Attachment providing information in furtherance of legal advice regarding transaction confirmation for Middletown, PA. | 4449156 | 9/10/2007 12:06 | 9/10/2007 12:07 | | Kent Carson | AMP Ohio | doc |
| 5871 | AMPVOITH027_00116844 | | | | | Attachment discussing provision of legal advice regarding catalog of legal issues and expenditures. | 4449295 | 10/23/2006 11:45 | 3/16/2012 10:53 | | CNorton | CHRIS NORTON | xls |
| 5872 | AMPVOITH027_00068263 | | | | | Attachment discussing legal review of documents outlined in Weekly Hydro Status Report. | 4454251 | 7/31/2009 16:55 | 7/31/2009 16:55 | | Phil Meier | Phil Meier | doc |
| 5873 | AMPVOITH027_00068297 | | | | | Attachment providing information in furtherance of legal advice regarding legal review of documents outlined in Weekly Hydro Status Report. | 4454260 | 8/9/2009 20:41 | 8/9/2009 20:41 | | Phil Meier | Phil Meier | doc |
| 5874 | AMPVOITH027_00068348 | | | | | Attachment discussing CJ Mahan contract. | 4454288 | 6/7/2009 11:29 | 6/7/2009 11:29 | | Phil Meier | AMP-Ohio | doc |
| 5875 | AMPVOITH027_00068356 | | | | | Attachment providing information in furtherance of legal advice regarding Weekly Report 06-26-09 Member Services and External Affairs. | 4454300 | 6/28/2009 13:04 | 6/28/2009 13:19 | | Thomas | AMP-Ohio | docx |
| 5876 | AMPVOITH027_00068365 | | | | | Attachment providing information in furtherance of legal advice regarding Vann Ness interpretation of raw data for Cannelton. | 4454300 | 6/28/2009 19:37 | 6/28/2009 19:38 | | Phil Meier | AMP-Ohio | doc |
| 5877 | AMPVOITH027_00068412 | | | | | Attachment providing information in furtherance of legal advice regarding Weekly Report 06-19-09 Member Services and External Affairs. | 4454373 | 7/17/2009 14:49 | 7/17/2009 14:51 | | Thomas | AMP-Ohio | docx |
| 5878 | AMPVOITH027_00068421 | | | | | Attachment providing information in furtherance of legal advice regarding legal review of documents outlined in Weekly Hydro Status Report. | 4454373 | 7/17/2009 10:27 | 7/17/2009 10:28 | | Phil Meier | | pdf |
| 5879 | AMPVOITH027_00068439 | | | | | Attachment providing information in furtherance of legal advice regarding Weekly Report 07-10-09 Member Services and External Affairs. | 4454381 | 7/12/2009 17:41 | 7/12/2009 18:00 | | Thomas | AMP-Ohio | docx |
| 5880 | AMPVOITH027_00068456 | | | | | Attachment providing information in furtherance of legal advice regarding Finance Weekly Report for the week of July 6th to July 10th | 4454381 | 7/10/2009 13:59 | 7/12/2009 21:25 | | Jim Hoops | Jim Hoops | doc |
| 5881 | AMPVOITH027_00068505 | | | | | Attachment discussing CJ Mahan contract. | 4454694 | 6/7/2009 11:29 | 6/7/2009 11:29 | | Phil Meier | AMP-Ohio | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5882 | AMPVOITH027_00068511 | | | | | Attachment providing information in furtherance of legal advice regarding Vann Ness interpretation of raw data for Cannelton. | 4454705 | 6/28/2009 19:37 | 6/28/2009 19:38 | | Phil Meier | AMP-Ohio | doc |
| 5883 | AMPVOITH027_00115796 | | | | | Attachment discussing draft letter concerning First Energy/ Hubbard arrester invoice. | 4459236 | 7/6/2009 11:12 | 7/6/2009 11:24 | | | | doc |
| 5884 | AMPVOITH027_00115800 | | | | | Attachment providing information in furtherance of legal advice regarding draft CVEC term sheet for AMPGS, Cannelton and Smithland output. | 4459482 | 7/29/2009 10:05 | 7/29/2009 10:33 | | | | DOC |
| 5885 | AMPVOITH027_00069667 | | | | | Attachment discussing discussion with counsel regarding gates for Cannelton. | 4460060 | 9/7/2009 21:34 | 9/7/2009 21:37 | | Phil Meier | Phil Meier | doc |
| 5886 | AMPVOITH027_00069695 | | | | | Attachment providing information in furtherance of legal advice regarding legal recommendation regarding Gates in the Weekly Hydro Status report. | 4460078 | 8/30/2009 21:05 | 8/30/2009 21:05 | | Phil Meier | Phil Meier | doc |
| 5887 | AMPVOITH027_00069785 | | | | | Attachment discussing Voith permitting delay and KTC's request for overhead and profit. | 4460119 | 9/20/2009 17:03 | 9/20/2009 18:33 | | Phil Meier | Phil Meier | doc |
| 5888 | AMPVOITH027_00069858 | | | | | Attachment discussing transformer contract. | 4460181 | 10/12/2009 8:21 | 10/12/2009 8:21 | | Phil Meier | Phil Meier | doc |
| 5889 | AMPVOITH027_00069936 | | | | | Attachment discussing CJ Mahan's contract. | 4460245 | 10/25/2009 20:47 | 10/25/2009 20:47 | | Phil Meier | Phil Meier | doc |
| 5890 | AMPVOITH027_00069995 | | | | | Attachment discussing Kentucky sales and use tax | 4460274 | 11/22/2009 17:16 | 11/23/2009 9:00 | | Jim Hoops | Jim Hoops | doc |
| 5891 | AMPVOITH027_00070003 | | | | | Attachment discussing Kentucky sales tax. | 4460274 | 11/16/2009 6:55 | 11/16/2009 6:55 | | Phil Meier | Phil Meier | doc |
| 5892 | AMPVOITH027_00070020 | | | | | Attachment discussing legal advice regarding Smithland dewatering system. | 4460284 | 1/22/2010 8:46 | 1/22/2010 8:46 | | Phil Meier | Mike Perry | doc |
| 5893 | AMPVOITH027_00070028 | | | | | Attachment discussing Small Loan Program documents | 4460284 | 1/21/2010 16:05 | 1/22/2010 10:51 | | Jim Hoops | John Speiser | doc |
| 5894 | AMPVOITH027_00070350 | | | | | Attachment discussing owner controlled insurance program and potential suit against Kentucky Division of Water. | 4460394 | 2/25/2010 21:31 | 2/25/2010 21:31 | | Phil Meier | Phil Meier | doc |
| 5895 | AMPVOITH027_00070491 | | | | | Attachment discussing discussion with counsel re legal review of member documents. | 4460515 | 3/4/2010 14:27 | 3/5/2010 11:20 | | Terry Leach | Terry Leach | doc |
| 5896 | AMPVOITH027_00070533 | | | | | Attachment discussing AMP policies and procedures | 4460532 | 3/11/2010 13:47 | 3/12/2010 15:12 | | Jim Hoops | Jim Hoops | doc |
| 5897 | AMPVOITH027_00070551 | | | | | Attachment providing information in furtherance of legal advice regarding final terms with Ruhlin. | 4460561 | 4/22/2010 19:43 | 4/22/2010 19:43 | | Phil Meier | Phil Meier | doc |
| 5898 | AMPVOITH027_00070726 | | | | | Attachment discussing compliance with IRS rules. | 4460723 | 6/3/2010 13:18 | 6/4/2010 7:49 | | Jim Hoops | Jim Hoops | doc |
| 5899 | AMPVOITH027_00071086 | | | | | Attachment discussing professional liability insurance | 4460739 | 7/1/2010 10:31 | 7/2/2010 15:56 | | Terry Leach | Terry Leach | doc |
| 5900 | AMPVOITH027_00071518 | | | | | Attachment discussing BHE Environmental contract reviews. | 4460889 | 7/8/2010 8:13 | 7/9/2010 14:29 | | Terry Leach | Bonnie Rushley | doc |
| 5901 | AMPVOITH027_00071641 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton owner control insurance program. | 4460975 | 8/19/2010 16:31 | 8/19/2010 16:31 | | Phil Meier | | pdf |
| 5902 | AMPVOITH027_00071821 | | | | | Attachment discussing the effect of the Davis Bacon Act on change orders and other contractual language. | 4461187 | 1/5/2011 22:39 | 1/5/2011 22:54 | | Phil Meier | | pdf |
| 5903 | AMPVOITH027_00116852 | | | | | Attachment providing information in furtherance of legal advice regarding draft Greenup Hydro Non-Recallable Letter. | 4462184 | 4/27/2010 11:26 | 4/27/2010 11:29 | | CNorton | Marc Rentko | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5904 | AMPVOITH027_00072995 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS Reconfiguration Presentation to AMP Board of Trustees. | 4463166 | 7/29/2009 15:54 | 8/10/2010 8:57 | | AMP | Scott Kiesewetter | ppt |
| 5905 | AMPVOITH027_00117569 | | | | | Attachment providing information in furtherance of legal advice regarding Littler legal invoice. | 4464747 | 12/15/2010 12:36 | 12/15/2010 12:36 | | _whitehill | | pdf |
| 5906 | AMPVOITH027_00116860 | | | | | Attachment providing information in furtherance of legal advice regarding providing CEII version of Cannelton Gernerator Interconnection Agreement to Beck. | 4465413 | 11/12/2010 14:25 | 11/12/2010 14:26 | | m01213 | | pdf |
| 5907 | AMPVOITH027_00116863 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to AMP members concerning baseload power needs. | 4465961 | 5/12/2010 10:07 | 5/12/2010 10:07 | | trodgers | AMP-Ohio | DOC |
| 5908 | AMPVOITH027_00074181 | | | | | Attachment discussing draft Appendices to AMP - Ohio, Inc. Meldahl Hydroelectric Project Power Sales Contract. | 4466233 | 9/3/2009 13:34 | 9/3/2009 13:34 | | | | doc |
| 5909 | AMPVOITH027_00116869 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Northern Pool participants schedules. | 4468661 | 1/13/2011 8:48 | 1/13/2011 13:58 | | trodgers | Mike Migliore | doc |
| 5910 | AMPVOITH027_00116870 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Northern Pool participants schedules. | 4468661 | 10/15/1999 12:21 | 1/13/2011 14:33 | | Marty Engelman | Mike Migliore | ppt |
| 5911 | AMPVOITH027_00116871 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Northern Pool participants schedules. | 4468661 | 1/13/2011 13:43 | 1/13/2011 15:04 | | trodgers | Mike Migliore | doc |
| 5912 | AMPVOITH027_00116873 | | | | | Attachment providing legal advice regarding line extension to serve a Joint Economic Development District. | 4469278 | 8/6/2008 10:22 | 8/6/2008 14:33 | | | | pdf |
| 5913 | AMPVOITH027_00116879 | | | | | Attachment providing legal advice regarding legal opinion pertaining to AMP Hydro System. | 4469617 | 3/1/2010 4:34 | 3/1/2010 9:37 | | | | pdf |
| 5914 | AMPVOITH027_00116880 | | | | | Attachment providing legal advice regarding Legal Opinion on hydro project revenue bond anticipation notes. | 4469617 | 2/24/2010 11:01 | 3/1/2010 9:35 | | | | pdf |
| 5915 | AMPVOITH027_00116881 | | | | | Attachment providing legal advice regarding Legal Opinion pertaining to AMP Hydro System. | 4469617 | 3/1/2010 9:56 | 3/1/2010 15:14 | | | | pdf |
| 5916 | AMPVOITH027_00116882 | | | | | Attachment providing legal advice regarding Legal Opinion pertaining to AMP Greenup Project. | 4469617 | 3/1/2010 9:57 | 3/1/2010 15:14 | | | | pdf |
| 5917 | AMPVOITH027_00116883 | | | | | Attachment providing legal advice regarding Legal Opinion pertaining to AMP Meldahl Hydro project. | 4469617 | 3/1/2010 4:31 | 3/1/2010 9:36 | | | | pdf |
| 5918 | AMPVOITH027_00116884 | | | | | Attachment providing legal advice regarding Legal Opinion pertaining to AMP Meldahl hydro project. | 4469617 | 3/1/2010 4:33 | 3/1/2010 9:36 | | | | pdf |
| 5919 | AMPVOITH027_00116888 | | | | | Attachment providing information in furtherance of legal advice regarding draft Greenup Hydro Non-Recallable Letter. | 4471312 | 4/27/2010 11:26 | 4/27/2010 11:29 | | CNorton | Marc Rentko | doc |
| 5920 | AMPVOITH027_00115971 | | | | | Attachment discussing draft AMP Meldahl Hydro Project Power Sales Contract Appendices. | 4472052 | 8/28/2009 14:29 | 8/28/2009 14:29 | | | | doc |
| 5921 | AMPVOITH027_00116898 | | | | | Attachment providing legal advice regarding update on Environmental Protection Agency (EPA) timetable of greenhouse gases (GHG) regulations action plan. | 4473370 | 8/25/2009 10:43 | 8/25/2009 10:46 | | rmartell | | pdf |
| 5922 | AMPVOITH027_00076338 | | | | | Attachment discussing legal review of potential claims. | 4473709 | 7/29/2009 15:54 | 1/4/2010 16:18 | | AMP | AMP-Ohio | ppt |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5923 | AMPVOITH027_00116903 | | | | | Attachment providing legal advice regarding Efficiency Smart Power Plant (ESPP) Non-Gorsuch Power Schedule. | 4474040 | 6/2/2010 10:53 | 6/7/2010 10:59 | | Randy Corbin | JWB | doc |
| 5924 | AMPVOITH027_00116904 | | | | | Attachment providing legal advice regarding Efficiency Smart Power Plant (ESPP) Gorsuch Power Schedule. | 4474040 | 5/21/2010 15:58 | 6/7/2010 11:12 | | JWB | JWB | doc |
| 5925 | AMPVOITH027_00116926 | | | | | Attachment providing information in furtherance of legal advice regarding requested portion of Hydro preliminary official statement. | 4484238 | 11/6/2009 9:15 | 7/25/2015 2:59 | | | | pdf |
| 5926 | AMPVOITH027_00116930 | | | | | Attachment providing information in furtherance of legal advice regarding FirstEnergy switch from MISO to PJM. | 4484939 | 8/25/2009 11:24 | 8/25/2009 11:59 | | Mack Thompson | CNorton | doc |
| 5927 | AMPVOITH027_00116937 | | | | | Attachment concerning request for legal advice regarding Opt Out LSE Capacity Plan. | 4485660 | 2/18/2010 11:50 | 2/18/2010 14:37 | | CNorton | CNorton | xls |
| 5928 | AMPVOITH027_00116939 | | | | | Attachment concerning request for legal advice regarding draft Greenup Hydro Non-Recallable Letter. | 4485927 | 4/27/2010 9:55 | 4/27/2010 10:56 | | CNorton | CNorton | doc |
| 5929 | AMPVOITH027_00116942 | | | | | Attachment providing information in furtherance of legal advice regarding Hamilton - draft Schedule for Portfolio Management. | 4486035 | 4/23/2010 16:46 | 4/23/2010 16:46 | | | | doc |
| 5930 | AMPVOITH027_00116945 | | | | | Attachment providing legal advice regarding memo concerning Federal Energy Regulatory Commission (FERC) reporting requirements for Prairie State. | 4486367 | 6/21/2010 16:51 | 6/21/2010 16:51 | | conaghas | conaghas | DOCX |
| 5931 | AMPVOITH027_00081391 | | | | | Attachment providing legal advice regarding draft Settlement Documents 8-19-10. | 4486614 | 8/19/2010 14:57 | 8/19/2010 14:57 | | | Chad Heitmeyer | doc |
| 5932 | AMPVOITH027_00081453 | | | | | Attachment providing information in furtherance of legal advice regarding Composite Settlement Documents. | 4486614 | 8/18/2010 15:23 | 8/19/2010 22:51 | | | | DOC |
| 5933 | AMPVOITH027_00081555 | | | | | Attachment providing information in furtherance of legal advice regarding AEP PJM EAST Formula Rate Templates. | 4486614 | 6/15/2005 9:56 | 8/19/2010 13:30 | | Heintz - Weiss - Munsey | AEP | xls |
| 5934 | AMPVOITH027_00081933 | | | | | Attachment providing information in furtherance of legal advice regarding AEP PJM EAST Formula Rate Templates. | 4486614 | 6/15/2005 9:56 | 8/19/2010 13:33 | | Heintz - Weiss - Munsey | AEP | xls |
| 5935 | AMPVOITH027_00082311 | | | | | Attachment providing information in furtherance of legal advice regarding AEP PJM EAST Formula Rate Templates. | 4486614 | 6/15/2005 9:56 | 8/19/2010 13:32 | | Heintz - Weiss - Munsey | AEP | xls |
| 5936 | AMPVOITH027_00082690 | | | | | Attachment providing information in furtherance of legal advice regarding AEP PJM EAST Formula Rate Templates. | 4486614 | 7/20/2008 18:34 | 8/19/2010 10:40 | | American Electric Power® | AEP | xls |
| 5937 | AMPVOITH027_00082699 | | | | | Attachment providing information in furtherance of legal advice regarding AEP PJM EAST Formula Rate Templates. | 4486614 | 6/15/2005 9:56 | 8/19/2010 13:55 | | Heintz - Weiss - Munsey | AEP | xls |
| 5938 | AMPVOITH027_00083078 | | | | | Attachment providing information in furtherance of legal advice regarding AEP PJM EAST Formula Rate Templates. | 4486614 | 6/15/2005 9:56 | 8/19/2010 13:55 | | Heintz - Weiss - Munsey | AEP | xls |
| 5939 | AMPVOITH027_00116953 | | | | | Attachment requesting legal advice regarding providing CEII version of Cannelton Gernerator Interconnection Agreement to Beck. | 4487029 | 11/12/2010 14:25 | 11/12/2010 14:26 | | m01213 | | pdf |
| 5940 | AMPVOITH027_00116956 | | | | | Attachment requesting legal advice regarding AMP and US Bank Escrow Agreement. | 4487061 | 3/5/2010 12:01 | 3/5/2010 12:01 | | | | pdf |
| 5941 | AMPVOITH027_00116957 | | | | | Attachment requesting legal advice regarding AMP and US Bank Escrow Agreement. | 4487061 | 3/11/2010 14:39 | 11/10/2010 15:40 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5942 | AMPVOITH027_00116966 | | | | | Attachment providing information in furtherance of legal advice regarding draft language concerning allocation of Meldahl power supply output. | 4488230 | 6/30/2010 20:22 | 6/30/2010 20:22 | | | | DOC |
| 5943 | AMPVOITH027_00116972 | | | | | Attachment providing legal advice regarding memo regarding draft hydro developmental agreement. | 4488788 | 2/18/2010 10:41 | 7/25/2015 2:39 | | | | pdf |
| 5944 | AMPVOITH027_00115844 | | | | | Attachment discussing response to January 18, 2010 Greenup and Meldahl Power Sales Contract Issues Memo. | 4488805 | 2/10/2010 12:44 | 2/10/2010 16:57 | | | | pdf |
| 5945 | AMPVOITH027_00116978 | | | | | Attachment providing information in furtherance of legal advice regarding list of Meldahl and Greenup project participants. | 4488851 | 9/11/2009 11:46 | 4/1/2010 14:33 | | MEngelman | MEngelman | xls |
| 5946 | AMPVOITH027_00116990 | | | | | Attachment providing information in furtherance of legal advice regarding draft of First Energy Regional Transmission Operations switch protest. | 4491440 | 9/25/2009 15:31 | 9/25/2009 15:31 | | GN | strausd | DOC |
| 5947 | AMPVOITH027_00090736 | | | | | Attachment providing information in furtherance of legal advice regarding Memorandum regarding Meldahl; Greenup; AMPGS; and Central Virginia Electric Cooperative. | 4491953 | 9/28/2009 11:51 | 9/28/2009 11:54 | | | | DOC |
| 5948 | AMPVOITH027_00090739 | | | | | Attachment discussing Central Virginia Electric Cooperative calendar. | 4491953 | 9/28/2009 11:47 | 9/28/2009 11:54 | | | | DOC |
| 5949 | AMPVOITH027_00090765 | | | | | Attachment providing legal advice regarding edits to Cannelton and Smithland CVEC term sheet. | 4491989 | 4/19/2010 13:45 | 4/19/2010 13:45 | | nygfsc02 | | pdf |
| 5950 | AMPVOITH027_00115973 | | | | | Attachment providing legal advice regarding The Participants Public Offering Statement for Meldahl drafted by legal. | 4492020 | 6/29/2010 9:19 | 6/29/2010 9:19 | | | | DOC |
| 5951 | AMPVOITH027_00090895 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro Phase 1 debt service increase sensitivities report and involving independent contractor | 4492144 | 10/3/2008 19:20 | 11/15/2010 18:29 | | Troy Ruda | jbarnard | pptx |
| 5952 | AMPVOITH027_00115975 | | | | | Attachment providing legal advice regarding AMP Planning Meeting January 13, 2011 meeting notes. | 4492153 | 1/14/2011 15:08 | 1/14/2011 15:08 | | | | DOC |
| 5953 | AMPVOITH027_00117018 | | | | | Attachment providing information in furtherance of legal advice regarding draft legal opinion letter for participants' legal counsel concerning Meldahl PSCs. | 4495428 | 5/13/2010 11:10 | 5/13/2010 11:10 | | JWB | | pdf |
| 5954 | AMPVOITH027_00117020 | | | | | Attachment providing information in furtherance of legal advice regarding draft request to legal advisors of Meldahl and Greenup participants for legal opinion as to validity of member contracts. | 4495442 | 5/13/2010 11:10 | 5/13/2010 11:10 | | JWB | | pdf |
| 5955 | AMPVOITH027_00117047 | | | | | Attachment providing legal advice regarding Meldahl/Greenup Hydro Power Sales Contract Section 22. | 4495657 | 5/13/2010 11:10 | 5/13/2010 11:10 | | JWB | | pdf |
| 5956 | AMPVOITH027_00117057 | | | | | Attachment providing legal advice regarding Meldahl Allocations - Participants. | 4497480 | 6/30/2010 20:22 | 6/30/2010 20:22 | | | | DOC |
| 5957 | AMPVOITH027_00117583 | | | | | Attachment providing information in furtherance of legal advice regarding Public Offering Statement regarding hydro allocations. | 4497483 | 12/31/1969 23:00 | 10/15/2010 17:12 | | | | XLS |
| 5958 | AMPVOITH027_00117061 | | | | | Attachment providing legal advice regarding Gorsuch Conference Presentation sent to counsel for review and comment. | 4502091 | 7/29/2009 15:54 | 10/13/2009 10:26 | | Beth Kiser | AMP-Ohio | ppt |
| 5959 | AMPVOITH027_00095159 | | | | | Attachment providing legal advice regarding Gorsuch asset retirement requirements. | 4503355 | 12/9/2009 9:00 | 7/25/2015 2:52 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5960 | AMPVOITH027_00115885 | | | | | Attachment providing information in furtherance of legal advice regarding Oberlin Municpal Light and Power System memo on hydro project participation with AMP edits. | 4503695 | 12/10/2009 13:13 | 12/10/2009 13:31 | | Cindy Reisinger | AMP-Ohio | doc |
| 5961 | AMPVOITH027_00095643 | | | | | Attachment providing information in furtherance of legal advice regarding review of RW Beck March assumptions for 2010 and involving independent contractor | 4505699 | 3/22/2010 9:23 | 3/22/2010 9:23 | | JBARNARD | | pdf |
| 5962 | AMPVOITH027_00095684 | | | | | Attachment discussing Meldahl-Greenup Ordinance Amounts. | 4505753 | 1/17/2000 16:09 | 3/16/2010 12:37 | | Marty Engelman | AMP-Ohio | xls |
| 5963 | AMPVOITH027_00117585 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Greenup Allocations. | 4506395 | 1/17/2000 16:09 | 3/23/2010 11:45 | | Marty Engelman | AMP-Ohio | xls |
| 5964 | AMPVOITH027_00117077 | | | | | Attachment discussing draft memo to AMP members concerning baseload power needs. | 4507511 | 5/12/2010 10:07 | 5/12/2010 10:07 | | trodgers | AMP-Ohio | DOC |
| 5965 | AMPVOITH027_00117079 | | | | | Attachment discussing draft letter to AMP members concerning baseload power needs. | 4507629 | 5/12/2010 10:07 | 5/12/2010 10:07 | | trodgers | AMP-Ohio | DOC |
| 5966 | AMPVOITH027_00117081 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl and Greenup project participants. | 4507913 | 9/11/2009 11:46 | 4/1/2010 14:33 | | MEngelman | MEngelman | xls |
| 5967 | AMPVOITH027_00117082 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl and Greenup project participants. | 4507913 | 1/17/2000 16:09 | 3/23/2010 11:45 | | Marty Engelman | AMP-Ohio | xls |
| 5968 | AMPVOITH027_00117587 | | | | | Attachment providing information in furtherance of legal advice regarding approved allocations with Central Virginia Electric Cooperative. | 4508082 | 5/27/2010 9:05 | 5/27/2010 9:06 | | AMP-Ohio | AMP-Ohio | xls |
| 5969 | AMPVOITH027_00117588 | | | | | Attachment providing information in furtherance of legal advice regarding approved allocations without Central Virginia Electric Cooperative. | 4508082 | 1/17/2000 16:09 | 6/29/2010 14:02 | | Marty Engelman | AMP-Ohio | xls |
| 5970 | AMPVOITH027_00117089 | | | | | Attachment discussing AMP Response to TR Rose Associates. | 4508726 | 2/14/2008 11:38 | 2/14/2008 12:08 | | MSY | psullivan | doc |
| 5971 | AMPVOITH027_00096612 | | | | | Attachment discussing July 2010 Preliminary Bus Bar Results of Power Supply Options. | 4509077 | 1/12/2007 13:32 | 7/12/2010 18:08 | | J. Wallner | wolfejl | pptx |
| 5972 | AMPVOITH027_00117091 | | | | | Attachment discussing draft Replacement Power slides. | 4509079 | 7/29/2009 15:54 | 8/9/2010 10:56 | | AMP | AMP-Ohio | ppt |
| 5973 | AMPVOITH027_00117590 | | | | | Attachment requesting legal advice regarding Central Virginia Electric Cooperative Appendix. | 4509084 | 11/21/2008 8:20 | 7/12/2010 11:31 | | AMP-Ohio | AMP-Ohio | xls |
| 5974 | AMPVOITH027_00117592 | | | | | Attachment providing information in furtherance of legal advice regarding approved allocations with Central Virginia Electric Cooperative. | 4509741 | 5/27/2010 9:05 | 6/29/2010 14:23 | | AMP-Ohio | AMP-Ohio | xls |
| 5975 | AMPVOITH027_00117593 | | | | | Attachment providing information in furtherance of legal advice regarding approved allocations without Central Virginia Electric Cooperative. | 4509741 | 1/17/2000 16:09 | 6/29/2010 14:23 | | Marty Engelman | AMP-Ohio | xls |
| 5976 | AMPVOITH027_00115891 | | | | | Attachment providing information in furtherance of legal advice regarding City of Martinsville Presentation containing comments of counsel. | 4510016 | 7/29/2009 15:54 | 8/23/2010 14:18 | | Beth Kiser | AMP-Ohio | ppt |
| 5977 | AMPVOITH027_00097476 | | | | | Attachment providing legal advice regarding Oberlin and Bio Energy, LLC Interconnection Agreement. | 4510929 | 5/5/2010 10:05 | 7/25/2015 1:42 | | | | pdf |
| 5978 | AMPVOITH027_00097498 | | | | | Attachment providing legal advice regarding Interconnection Agreement between Oberlin Municipal Light and Power System and Bio Energy (Ohio II). | 4510929 | 9/8/2010 13:08 | 9/8/2010 13:08 | | stephanie conaghan | newellg | DOCX |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 5979 | AMPVOITH027_00117595 | | | | | Attachment providing information in furtherance of legal advice regarding recommended Meldahl/Greenup Allocations. | 4511548 | 11/4/2010 13:52 | 11/4/2010 13:52 | | PSullivan | | pdf |
| 5980 | AMPVOITH027_00098078 | | | | | Attachment discussing preliminary bus bar analysis of power supply options results and involving independent contractor | 4511721 | 1/12/2007 13:32 | 7/12/2010 18:08 | | J. Wallner | wolfejl | pptx |
| 5981 | AMPVOITH027_00098374 | | | | | Attachment providing information in furtherance of legal advice regarding hydro phase 1 project participants' meeting and involving independent contractor | 4512926 | 7/29/2009 15:54 | 11/16/2010 12:06 | | | | PPTX |
| 5982 | AMPVOITH027_00117097 | | | | | Attachment discussing EDI Landfill Project Term Sheet drafted by counsel. | 4513868 | 12/9/2010 15:52 | 12/15/2010 14:18 | | jbentine | AMP-Ohio | doc |
| 5983 | AMPVOITH027_00098748 | | | | | Attachment providing legal advice regarding draft letter to City of Niles concerning amendment to Master Services Agreement proposed by FirstEnergy. | 4514653 | 1/14/2011 12:53 | 1/14/2011 15:56 | | jbentine | AMP-Ohio | doc |
| 5984 | AMPVOITH027_00117104 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro cost analysis. | 4514975 | 12/22/2010 10:44 | 2/28/2011 11:39 | | AMP-Ohio | Mike Migliore | xlsx |
| 5985 | AMPVOITH027_00116846 | | | | | Attachment providing information in furtherance of legal advice regarding landfill gas projects cover letters. | 4516393 | 4/26/2016 9:04 | 4/26/2016 9:04 | | jbentine | Mike Migliore | doc |
| 5986 | AMPVOITH027_00116847 | | | | | Attachment providing information in furtherance of legal advice regarding landfill gas projects cover letters. | 4516393 | 4/26/2016 8:39 | 4/26/2016 8:53 | | jbentine | Mike Migliore | doc |
| 5987 | AMPVOITH027_00116848 | | | | | Attachment providing information in furtherance of legal advice regarding landfill gas projects cover letters. | 4516393 | 4/26/2016 8:19 | 4/26/2016 8:38 | | jbentine | Mike Migliore | doc |
| 5988 | AMPVOITH027_00116849 | | | | | Attachment providing information in furtherance of legal advice regarding landfill gas projects cover letters. | 4516393 | 3/24/2016 9:29 | 4/26/2016 8:19 | | jbentine | Mike Migliore | doc |
| 5989 | AMPVOITH027_00116850 | | | | | Attachment providing information in furtherance of legal advice regarding landfill gas projects cover letters. | 4516393 | 4/26/2016 9:06 | 10/27/2016 13:18 | | Brandon Poddany | | potx |
| 5990 | AMPVOITH027_00117662 | | | | | Attachment providing legal advice regarding Appendices to AMP Hydro System Power Sales Contract. | 4516594 | 5/2/2016 11:27 | 5/6/2016 16:52 | | Barbara Johnson | JWB 5/6/16 | docx |
| 5991 | AMPVOITH027_00117663 | | | | | Attachment providing information in furtherance of legal advice regarding Appendix G of Master Trust Indenture relating to Combined Hydro Projects. | 4516594 | 5/3/2016 12:17 | 5/3/2016 13:10 | | | BEJ 5/3/16 | DOCX |
| 5992 | AMPVOITH027_00117664 | | | | | Attachment providing legal advice regarding Appendix F - Related Agreements - Supplement to Power Sales Contract. | 4516594 | 5/6/2016 16:50 | 10/27/2016 13:20 | | | | pdf |
| 5993 | AMPVOITH027_00099676 | | | | | Attachment discussing provision of legal advice regarding filing of semi-annual report per Consent Decree. | 4521363 | 2/25/2011 13:41 | 2/25/2011 14:01 | | AMP-Ohio | Jolene Thompson | doc |
| 5994 | AMPVOITH027_00099743 | | | | | Attachment discussing financing issues unrelated to hydro projects. | 4521394 | 3/31/2011 12:44 | 4/1/2011 15:36 | | Terry Leach | Terry Leach | doc |
| 5995 | AMPVOITH027_00117150 | | | | | Attachment providing information in furtherance of legal advice regarding 2011 Participants' Meeting Schedule. | 4521463 | 4/13/2011 11:34 | 4/13/2011 11:36 | | AMP-Ohio | AMP-Ohio | doc |
| 5996 | AMPVOITH027_00117152 | | | | | Attachment providing legal advice regarding draft letter to City of Wadsworth. | 4523436 | 3/28/2011 8:46 | 3/28/2011 9:17 | | AMP-Ohio | JWB | doc |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5997 | AMPVOITH027_00117156 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to City of Wadsworth. | 4523913 | 3/28/2011 10:15 | 3/28/2011 10:44 | | AMP-Ohio | Mike Perry | doc |
| 5998 | AMPVOITH027_00117158 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to City of Wadsworth. | 4526721 | 3/28/2011 8:46 | 3/28/2011 9:17 | | AMP-Ohio | JWB | doc |
| 5999 | AMPVOITH027_00117168 | | | | | Attachment providing legal advice regarding draft of AMP filing with Department of Energy concerning phase angle regulators. | 4531116 | 3/15/2011 11:56 | 3/15/2011 11:57 | | | NewellG | DOCX |
| 6000 | AMPVOITH027_00117169 | | | | | Attachment providing legal advice regarding draft of AMP filing with Department of Energy concerning phase angle regulators. | 4531116 | 3/15/2011 11:58 | 3/15/2011 11:58 | | | NewellG | doc |
| 6001 | AMPVOITH027_00117179 | | | | | Attachment providing information in furtherance of legal advice regarding Fremont acquisition documents. | 4532561 | 10/3/2011 14:44 | 10/3/2011 14:44 | | CNorton | CHRIS NORTON | doc |
| 6002 | AMPVOITH027_00117181 | | | | | Attachment requesting legal advice regarding AMP member net metering ordinances. | 4533145 | 4/14/2011 10:51 | 4/14/2011 10:51 | | AWalker | | pdf |
| 6003 | AMPVOITH027_00117182 | | | | | Attachment requesting legal advice regarding AMP member net metering ordinances. | 4533145 | 10/10/2009 0:58 | 10/10/2009 0:58 | | | | pdf |
| 6004 | AMPVOITH027_00117185 | | | | | Attachment providing legal advice regarding draft letter to City of Wadsworth. | 4535150 | 3/28/2011 8:46 | 3/28/2011 9:17 | | AMP-Ohio | JWB | doc |
| 6005 | AMPVOITH027_00117194 | | | | | Attachment providing legal advice regarding draft termination of Master Solar Energy Power Purchase and Sale Agreement with Standard Solar. | 4535771 | 8/1/2011 14:02 | 8/2/2011 10:11 | | AMP-Ohio | JWB 8-2 | doc |
| 6006 | AMPVOITH027_00115902 | 3/2/2011 16:26 | "Barnard, Jeanna L." <JEANNA.L.BARNARD@saic.com> | John W. Bentine <jbentine@cwslaw.com> | psullivan@amppartners.org | Attachment requesting legal advice regarding draft of Initial Feasibility Study for Eastlake Peaking Project. | 4537160 | | | 3/2/2011 16:26 | | | msg |
| 6007 | AMPVOITH027_00115903 | | | | | Attachment providing information in furtherance of legal advice regarding draft of Initial Feasibility Study for Eastlake Peaking Project and involving independent contractor | 4537160 | 3/2/2011 12:56 | 3/2/2011 13:52 | | LSUAREZ | AMP-Ohio | docx |
| 6008 | AMPVOITH027_00117198 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro Phase I Development Fees Analysis. | 4537687 | 9/18/2007 9:20 | 5/19/2010 12:52 | | Marty Engelman | AMP-Ohio | xls |
| 6009 | AMPVOITH027_00117204 | | | | | Attachment providing legal advice regarding draft letter to City of Wadsworth. | 4538272 | 3/28/2011 10:53 | 3/28/2011 12:06 | | AMP-Ohio | JWB2 | doc |
| 6010 | AMPVOITH027_00117205 | | | | | Attachment providing legal advice regarding draft letter to City of Wadsworth with attorney's handwritten edits. | 4538272 | 3/28/2011 4:15 | 3/28/2011 4:15 | | | | pdf |
| 6011 | AMPVOITH027_00117215 | | | | | Attachment requesting legal advice regarding Martinsville questions on AFEC feasibility. | 4540137 | 5/23/2011 14:36 | 5/23/2011 17:31 | | Erin Moister | AMP-Ohio | docx |
| 6012 | AMPVOITH027_00117217 | | | | | Attachment providing information in furtherance of legal advice regarding DEMEC AFEC questions 060211. | 4540163 | 6/2/2011 14:49 | 6/2/2011 15:36 | | AMP-Ohio | AMP-Ohio | doc |
| 6013 | AMPVOITH027_00117222 | | | | | Attachment providing information in furtherance of legal advice regarding timeline of events for City of Painesville concerning AMPGS. | 4541345 | 8/1/2011 15:18 | 8/2/2011 22:18 | | HADA | AMP-Ohio | doc |
| 6014 | AMPVOITH027_00117225 | | | | | Attachment discussing Fremont Energy Center Project. | 4541530 | 2/8/2011 15:23 | 2/8/2011 18:11 | | AMP-Ohio | AMP | doc |
| 6015 | AMPVOITH027_00117231 | | | | | Attachment discussing AMPGS timeline Painesville. | 4542562 | 8/5/2011 10:48 | 8/5/2011 10:48 | | HADA | AMP-Ohio | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6016 | AMPVOITH027_00117239 | | | | | Attachment providing information in furtherance of legal advice regarding tax law compliance conference call. | 4543665 | 9/18/2011 15:17 | 9/18/2011 15:17 | | mnorell | mnorell | docx |
| 6017 | AMPVOITH027_00117240 | | | | | Attachment providing information in furtherance of legal advice regarding tax law compliance conference call. | 4543665 | 9/9/2011 13:28 | 9/9/2011 15:02 | | Andy Blair | Andy Blair | xls |
| 6018 | AMPVOITH027_00117241 | | | | | Attachment providing information in furtherance of legal advice regarding tax law compliance conference call. | 4543665 | 9/9/2011 8:11 | 9/9/2011 10:45 | | mnorell | AMP-Ohio | doc |
| 6019 | AMPVOITH027_00117244 | | | | | Attachment providing information in furtherance of legal advice regarding Fremont acquisition documents. | 4544622 | 10/3/2011 14:44 | 10/3/2011 14:44 | | CNorton | CHRIS NORTON | doc |
| 6020 | AMPVOITH027_00117247 | | | | | Attachment requesting legal advice regarding Fremont acquisition documents. | 4545000 | 10/3/2011 14:44 | 10/3/2011 14:44 | | CNorton | CHRIS NORTON | doc |
| 6021 | AMPVOITH027_00117249 | | | | | Attachment discussing 2011 Annual Conference AFEC Participant's Meeting. | 4545222 | 4/19/2001 14:03 | 10/20/2011 14:42 | | administrator | mnorell | ppt |
| 6022 | AMPVOITH027_00117119 | 1/29/2016 14:38 | Keila Marlowe <6a0b1187719444b6821819eda88871cb-keila marlo@exchangelabs.com> | Mayor Patrick J. McGowan <pmcgowan@cityofstmarys.net>; Monica Irelan <mirelan@napoleonohio.com>; Fred Rowe <fjrowe@live.com>; Mr. Gregory Foxhoven <gfoxhoven@cityofstmarys.net>; Dale Good <dgood@cityofstmarys.net>; Roxanne Dietrich <rdietrich@napoleonohio.com> | Marc Gerken <mgerken@amppartners.org>; Pam Sullivan <psullivan@amppartners.org>; John Bentine <jbentine@amppartners.org> | Attachment discussing Solar Phase I Participants Committee memo. | 4549486 | | | 1/29/2016 14:38 | | | msg |
| 6023 | AMPVOITH027_00117122 | | | | | Attachment providing information in furtherance of legal advice regarding first draft presentation to Federal Energy Regulatory Commission. | 4549513 | 7/29/2009 15:54 | 3/2/2016 13:49 | | AMP | Keila Marlowe | ppt |
| 6024 | AMPVOITH027_00117263 | | | | | Attachment requesting legal advice regarding quarterly member project update. | 4556152 | 3/9/2016 15:48 | 3/9/2016 17:05 | | AMP-Ohio | Pam Sullivan | doc |
| 6025 | AMPVOITH027_00117268 | | | | | Attachment concerning request for legal advice regarding first draft presentation to Federal Energy Regulatory Commission (FERC). | 4556706 | 7/29/2009 15:54 | 3/2/2016 13:03 | | AMP | Pam Sullivan | ppt |
| 6026 | AMPVOITH027_00117270 | | | | | Attachment providing information in furtherance of legal advice regarding AMP overview PowerPoint. | 4557137 | 7/29/2009 15:54 | 2/22/2016 15:51 | | Beth Kiser | Pam Sullivan | ppt |
| 6027 | AMPVOITH027_00108081 | | | | | Attachment discussing internal review of Moody's credit opinion. | 4557961 | 8/30/2016 11:33 | 8/30/2016 11:33 | | HaldarS | Pam Sullivan | docx |
| 6028 | AMPVOITH027_00108227 | | | | | Attachment discussing request for legal advice regarding Cannelton letter. | 4558374 | 1/29/2016 15:33 | 1/29/2016 15:33 | | | | htm |
| 6029 | AMPVOITH027_00108242 | | | | | Attachment discussing provision of legal advice regarding legal review of ordinance. | 4558405 | 1/28/2016 13:09 | 1/28/2016 13:55 | | MMigliore | Mike Migliore | docx |
| 6030 | AMPVOITH027_00117278 | | | | | Attachment providing information in furtherance of legal advice regarding Comparison - JV5 - 2016 BICS OMEGA JV5 Tax Certificate. | 4558812 | 1/21/2016 14:23 | 1/21/2016 14:23 | | Errin Harris | Pam Sullivan | docx |
| 6031 | AMPVOITH027_00108459 | | | | | Attachment providing information in furtherance of legal advice regarding draft Hydro Phase I & Meldahl/Greeup Participants Meeting Minutes October 1, 2015. | 4559432 | 1/8/2016 16:18 | 1/8/2016 16:18 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6032 | AMPVOITH027_00108477 | | | | | Attachment providing information in furtherance of legal advice regarding project financing post Greenup. | 4559740 | 4/13/2016 9:32 | 4/13/2016 12:40 | | AMP-Ohio | Vicki Jones | doc |
| 6033 | AMPVOITH027_00117128 | | | | | Attachment providing information in furtherance of legal advice regarding landfill gas projects cover letters. | 4563640 | 4/26/2016 9:04 | 4/26/2016 9:04 | | jbentine | Mike Migliore | doc |
| 6034 | AMPVOITH027_00117129 | | | | | Attachment providing information in furtherance of legal advice regarding landfill gas projects cover letters. | 4563640 | 4/26/2016 8:39 | 4/26/2016 8:53 | | jbentine | Mike Migliore | doc |
| 6035 | AMPVOITH027_00117130 | | | | | Attachment providing information in furtherance of legal advice regarding landfill gas projects cover letters. | 4563640 | 4/26/2016 8:19 | 4/26/2016 8:38 | | jbentine | Mike Migliore | doc |
| 6036 | AMPVOITH027_00117131 | | | | | Attachment providing information in furtherance of legal advice regarding landfill gas projects cover letters. | 4563640 | 3/24/2016 9:29 | 4/26/2016 8:19 | | jbentine | Mike Migliore | doc |
| 6037 | AMPVOITH027_00117132 | | | | | Attachment providing information in furtherance of legal advice regarding landfill gas projects cover letters. | 4563640 | 4/26/2016 9:06 | 10/27/2016 13:17 | | Brandon Poddany | | potx |
| 6038 | AMPVOITH027_00117136 | | | | | Attachment providing information in furtherance of legal advice regarding Power supply quote for Westerville. | 4564207 | 2/23/2016 9:28 | 2/23/2016 9:28 | | Pat Frazier | | pdf |
| 6039 | AMPVOITH027_00117137 | | | | | Attachment providing information in furtherance of legal advice regarding Power supply quote for Westerville. | 4564207 | 2/25/2016 9:41 | 2/25/2016 10:47 | | AMP Ohio | Mike Migliore | doc |
| 6040 | AMPVOITH027_00117138 | | | | | Attachment providing information in furtherance of legal advice regarding Power supply quote for Westerville. | 4564207 | 2/4/2016 16:44 | 2/4/2016 16:48 | | allegi | Mike Migliore | docx |
| 6041 | AMPVOITH027_00109110 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island tax information. | 4565002 | 4/21/2016 15:16 | 4/21/2016 15:16 | | | | pdf |
| 6042 | AMPVOITH027_00109121 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island tax information. | 4565002 | 4/21/2016 15:17 | 4/21/2016 15:17 | | | | pdf |
| 6043 | AMPVOITH027_00109770 | | | | | Attachment providing information in furtherance of legal advice regarding AMP issue brief for 2016 public power legislative rally. | 4568758 | 2/23/2016 19:19 | 2/23/2016 19:19 | | Ed Tatum | Ed Tatum | docx |
| 6044 | AMPVOITH027_00109773 | | | | | Attachment providing information in furtherance of legal advice regarding AMP issue brief for 2016 public power legislative rally. | 4568758 | 1/14/2016 9:52 | 2/23/2016 19:18 | | CHRIS NORTON | Ed Tatum | xlsx |
| 6045 | AMPVOITH027_00109785 | | | | | Attachment providing information in furtherance of legal advice regarding AMP issue brief for 2016 public power legislative rally. | 4568758 | 2/23/2016 19:10 | 2/23/2016 19:18 | | Ed Tatum | Ed Tatum | docx |
| 6046 | AMPVOITH027_00109787 | | | | | Attachment providing information in furtherance of legal advice regarding AMP issue brief for 2016 public power legislative rally. | 4568758 | 2/23/2016 18:48 | 2/23/2016 18:48 | | Ed Tatum | Ed Tatum | pptx |
| 6047 | AMPVOITH027_00110176 | | | | | Attachment discussing signatory for Cannelton hydro test notification. | 4570366 | 1/22/2016 13:29 | 12/21/2015 15:43 | | | | pdf |
| 6048 | AMPVOITH027_00110191 | | | | | Attachment providing information in furtherance of legal advice regarding list of AMP affiliates authored by attorney. | 4570453 | 3/23/2016 11:02 | 3/23/2016 11:02 | | Michael Kyser | Chris Easton | docx |
| 6049 | AMPVOITH027_00117147 | | | | | Attachment providing information in furtherance of legal advice regarding form to Request Report or Data template for City of Hamilton-Greenup-PI Coresight. | 4570841 | 8/12/2016 17:45 | 9/1/2016 17:30 | | TPhan | Charles Dobbins | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6050 | AMPVOITH027_00115980 | | | | | Attachment discussing draft Meeting Notice and Agenda for Joint Meldahl and Greenup Participants Meeting of January 20, 2016 sent to counsel for review and comment. | 4581231 | 12/29/2015 9:21 | 12/29/2015 10:06 | | TMAYNARD | Michael Kyser | doc |
| 6051 | AMPVOITH027_00115982 | | | | | Attachment discussing draft Hydro Phase I and Meldahl/Greenup Participants Meeting Minutes October 1, 2015 sent to counsel for review and comment. | 4581231 | 12/23/2015 14:24 | 12/23/2015 14:25 | | Errin Harris | Rachel Gerrick | docx |
| 6052 | AMPVOITH027_00117292 | | | | | Attachment providing information in furtherance of legal advice regarding behind the meter generation host policy presentation. | 4583485 | 7/29/2009 15:54 | 12/10/2015 15:31 | | AMP | Alice Wolfe | pptx |
| 6053 | AMPVOITH027_00117294 | | | | | Attachment providing information in furtherance of legal advice regarding behind the meter generation host policy presentation. | 4583522 | 7/29/2009 15:54 | 12/10/2015 10:42 | | AMP | Alice Wolfe | pptx |
| 6054 | AMPVOITH027_00117297 | | | | | Attachment providing information in furtherance of legal advice regarding behind the meter generation host policy. | 4583558 | 12/2/2015 13:11 | 12/2/2015 13:51 | | AWolfe | AWolfe | xlsx |
| 6055 | AMPVOITH027_00117298 | | | | | Attachment providing information in furtherance of legal advice regarding behind the meter generation host policy. | 4583558 | 8/5/2015 14:19 | 12/2/2015 13:32 | | AWolfe | AWolfe | xlsx |
| 6056 | AMPVOITH027_00117299 | | | | | Attachment providing information in furtherance of legal advice regarding behind the meter generation host policy presentation. | 4583558 | 7/29/2009 15:54 | 12/2/2015 11:52 | | AMP | Alice Wolfe | pptx |
| 6057 | AMPVOITH027_00117301 | | | | | Attachment providing information in furtherance of legal advice regarding behind the meter generation host policy presentation. | 4583579 | 7/29/2009 15:54 | 12/2/2015 14:11 | | AMP | Alice Wolfe | pptx |
| 6058 | AMPVOITH027_00117303 | | | | | Attachment providing information in furtherance of legal advice regarding behind the meter generation host policy presentation. | 4583593 | 7/29/2009 15:54 | 11/30/2015 14:36 | | AMP | Alice Wolfe | pptx |
| 6059 | AMPVOITH027_00117304 | | | | | Attachment providing information in furtherance of legal advice regarding behind the meter generation host policy. | 4583593 | 8/5/2015 14:19 | 11/30/2015 14:34 | | AWolfe | AWolfe | xlsx |
| 6060 | AMPVOITH027_00117305 | | | | | Attachment providing information in furtherance of legal advice regarding behind the meter generation host Standard Operating Procedure. | 4583593 | 11/25/2015 13:10 | 11/25/2015 14:47 | | Terry Leach | Alice Wolfe | docx |
| 6061 | AMPVOITH027_00117310 | | | | | Attachment discussing Columbus proposal regarding Partial Requirements Service supply. | 4584122 | 12/18/2015 14:12 | 12/18/2015 14:21 | | AMP Ohio | Pam Sullivan | doc |
| 6062 | AMPVOITH027_00117313 | | | | | Attachment providing information in furtherance of legal advice regarding behind the meter generation host policy presentation. | 4584448 | 7/29/2009 15:54 | 12/10/2015 15:31 | | AMP | Alice Wolfe | pptx |
| 6063 | AMPVOITH027_00117317 | | | | | Attachment providing information in furtherance of legal advice regarding behind the meter generation host policy presentation. | 4584556 | 7/29/2009 15:54 | 12/10/2015 10:42 | | AMP | Alice Wolfe | pptx |
| 6064 | AMPVOITH027_00117318 | | | | | Attachment providing information in furtherance of legal advice regarding behind the meter generation host policy comments Standard Operating Procedure. | 4584556 | 12/10/2015 10:15 | 12/10/2015 10:41 | | Terry Leach | Alice Wolfe | docx |
| 6065 | AMPVOITH027_00117320 | | | | | Attachment providing information in furtherance of legal advice regarding talking points for Wells Fargo panel. | 4584734 | 12/4/2015 11:15 | 12/4/2015 11:15 | | Lisa McAlister | Pam Sullivan | docx |
| 6066 | AMPVOITH027_00111095 | | | | | Attachment providing legal advice regarding request for bids for hydro phase I with attorney edits. | 4584820 | 12/3/2015 12:36 | 12/3/2015 12:36 | | Christopher H. Lewis | Mike Migliore | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6067 | AMPVOITH027_00111099 | | | | | Attachment providing legal advice regarding request for bids for hydro phase I with attorney edits. | 4584825 | 12/2/2015 14:07 | 12/3/2015 13:53 | | Christopher H. Lewis | Pam Sullivan | docx |
| 6068 | AMPVOITH027_00117322 | | | | | Attachment providing information in furtherance of legal advice regarding behind the meter generation host policy. | 4584845 | 8/5/2015 14:19 | 12/2/2015 14:30 | | AWolfe | Pam Sullivan | xlsx |
| 6069 | AMPVOITH027_00117323 | | | | | Attachment providing information in furtherance of legal advice regarding behind the meter generation host policy Standard Operating Procedure. | 4584845 | 12/2/2015 14:25 | 12/2/2015 14:25 | | Terry Leach | Pam Sullivan | docx |
| 6070 | AMPVOITH027_00117325 | | | | | Attachment providing information in furtherance of legal advice regarding behind the meter generation host policy presentation. | 4584998 | 7/29/2009 15:54 | 11/30/2015 14:36 | | AMP | Alice Wolfe | pptx |
| 6071 | AMPVOITH027_00117326 | | | | | Attachment providing information in furtherance of legal advice regarding behind the meter generation host policy. | 4584998 | 8/5/2015 14:19 | 11/30/2015 14:34 | | AWolfe | AWolfe | xlsx |
| 6072 | AMPVOITH027_00117327 | | | | | Attachment providing information in furtherance of legal advice regarding behind the meter generation host policy Standard Operating Procedure. | 4584998 | 11/25/2015 13:10 | 11/25/2015 14:47 | | Terry Leach | Alice Wolfe | docx |
| 6073 | AMPVOITH027_00111200 | | | | | Attachment discussing Grid assurance petition. | 4587763 | 1/8/2016 14:25 | 1/8/2016 14:25 | | Ed Tatum | CHRIS NORTON | docx |
| 6074 | AMPVOITH021_00063589 | | | | | Attachment requesting legal advice regarding interim Interconnection Service Agreement for Meldahl subject to common interest doctrine and/or joint defense agreement | 4678272 | 10/19/2011 11:18 | 10/19/2011 11:18 | | | | doc |
| 6075 | AMPVOITH021_00021907 | | | | | Attachment discussing OCIP tax issues | 4678809 | 8/26/2011 11:27 | 8/26/2011 11:27 | | brushley | | pdf |
| 6076 | AMPVOITH021_00021980 | | | | | Attachment discussing Bechtel claim. | 4678833 | 8/12/2011 8:57 | 8/12/2011 14:07 | | | | docx |
| 6077 | AMPVOITH021_00022447 | | | | | Attachment providing legal advice regarding draft Smithland Memorandum of Understanding with CJ Mahan. | 4679980 | 11/30/2011 10:32 | 11/30/2011 17:20 | | AMP-Ohio | AMP-Ohio | docx |
| 6078 | AMPVOITH021_00063575 | | | | | Attachment providing legal advice regarding Motta Settlement Agreement and Release subject to common interest doctrine and/or joint defense agreement | 4680055 | 11/28/2011 1:55 | 11/28/2011 1:55 | | | | pdf |
| 6079 | AMPVOITH021_00063803 | | | | | Attachment providing legal advice regarding fly ash and impervious fill at Meldahl and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 4683607 | 1/14/2011 10:32 | 1/17/2011 15:22 | | Mark Brandenburger | Mark Brandenburger | doc |
| 6080 | AMPVOITH021_00063698 | | | | | Attachment providing information in furtherance of legal advice regarding CSX Railroad Access Easement at Gorsuch. | 4683873 | 8/23/2011 2:01 | 8/23/2011 2:01 | | | | pdf |
| 6081 | AMPVOITH021_00063556 | | | | | Attachment providing legal advice regarding Review Form for Fremont Energy Center Definitive Agreement and Power Sales Contract and involving independent contractor | 4687615 | 3/3/2011 18:43 | 3/3/2011 18:43 | | | | docx |
| 6082 | AMPVOITH021_00063558 | | | | | Attachment providing legal advice regarding Assignment and Assumption Agreement between FirstEnergy Generation Corp and AMP and involving independent contractor | 4687659 | 3/11/2011 9:43 | 3/11/2011 9:43 | | | | pdf |
| 6083 | AMPVOITH021_00063559 | | | | | Attachment providing legal advice regarding Limited Warranty Deed from FirstEnergy Generation Corp. to AMP and involving independent contractor | 4687659 | 3/11/2011 9:35 | 3/11/2011 9:43 | | ohashmi | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6084 | AMPVOITH021_00063560 | | | | | Attachment providing legal advice regarding Bill of Sale between FirstEnergy Generation Corp and AMP and involving independent contractor | 4687659 | 3/11/2011 9:38 | 3/11/2011 9:38 | | | | pdf |
| 6085 | AMPVOITH021_00063561 | | | | | Attachment providing legal advice regarding Seller Disclosure Schedule to Asset Purchase Agreement between FirstEnergy Generation Corp and AMP and involving independent contractor | 4687659 | 3/11/2011 13:43 | 3/11/2011 13:44 | | | | pdf |
| 6086 | AMPVOITH021_00063562 | | | | | Attachment providing legal advice regarding March 11, 2001 Asset Purchase Agreement between FirstEnergy Generation Corp and AMP and involving independent contractor | 4687659 | 3/11/2011 15:46 | 3/11/2011 15:46 | | ohashmi | | pdf |
| 6087 | AMPVOITH021_00063565 | | | | | Attachment requesting legal advice regarding Martinsville questions on Fremont Energy Center feasibility and involving independent contractor | 4687867 | 5/23/2011 14:36 | 5/23/2011 15:35 | | Erin Moister | AMP-Ohio | docx |
| 6088 | AMPVOITH021_00063567 | | | | | Attachment requesting legal advice regarding Martinsville questions on Fremont Energy Center feasibility and involving independent contractor | 4688292 | 5/23/2011 12:56 | 5/23/2011 13:22 | | Erin Moister | Kyle Schimley | docx |
| 6089 | AMPVOITH021_00063608 | | | | | Attachment providing legal advice regarding draft letter in response to letter from City of Wadsworth. | 4712606 | 3/28/2011 8:46 | 3/28/2011 9:17 | | AMP-Ohio | JWB | doc |
| 6090 | AMPVOITH021_00062864 | | | | | Attachment providing information in furtherance of legal advice regarding Martinsville questions on Fremont Energy Center feasibility and involving independent contractor | 4713001 | 5/23/2011 14:36 | 5/23/2011 15:35 | | Erin Moister | AMP-Ohio | docx |
| 6091 | AMPVOITH021_00062867 | | | | | Attachment providing legal advice regarding AMPGS Construction Checklist as of October 2009. | 4713480 | 11/25/2009 9:32 | 11/25/2009 9:32 | | | | doc |
| 6092 | AMPVOITH021_00062869 | | | | | Attachment providing legal advice regarding AMPGS Construction Checklist as of October 2009. | 4713483 | 11/25/2009 9:32 | 11/25/2009 9:32 | | | | doc |
| 6093 | AMPVOITH006_00848995 | 2/19/2015 22:05 | Michael Kalinyak <mkalinyak@hdmfirm.com> | Rachel Gerrick <rgerrick@amppartners.org> | | Attachment providing information in furtherance of legal advice regarding leased equipment - Kentucky refund process. | 4715706 | | | 2/19/2015 22:06 | | | msg |
| 6094 | AMPVOITH006_00849005 | 2/19/2015 22:02 | Michael Kalinyak <mkalinyak@hdmfirm.com> | Rachel Gerrick <rgerrick@amppartners.org> | | Attachment providing legal advice regarding leased equipment - Kentucky refund process. | 4715706 | | | 2/19/2015 22:02 | | | msg |
| 6095 | AMPVOITH006_00849021 | 3/19/2015 14:51 | Phil Meier <pmeier@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org> | | Attachment providing information in furtherance of legal advice regarding leased equipment - Kentucky refund process. | 4715733 | | | 3/19/2015 14:51 | | | msg |
| 6096 | AMPVOITH006_00988077 | | | | | Attachment discussing CJ Mahan Settlement. | 4715827 | 2/2/2015 10:22 | 2/2/2015 10:22 | | Mike Currie | | pdf |
| 6097 | AMPVOITH006_00988088 | | | | | Attachment providing information in furtherance of legal advice regarding Board presentation related to CJ Mahan. | 4715887 | 1/26/2015 16:53 | 1/26/2015 16:53 | | rgerrick | | pdf |
| 6098 | AMPVOITH006_00988089 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Settlement Term Sheet. | 4715887 | 1/26/2015 9:02 | 1/26/2015 17:07 | | | | pdf |
| 6099 | AMPVOITH006_00988091 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Settlement Term Sheet for Smithland and involving independent contractor | 4715897 | 1/23/2015 18:29 | 1/24/2015 13:51 | | | | pdf |
| 6100 | AMPVOITH006_00988093 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan scheduling delays. | 4715928 | 12/1/2014 18:10 | 12/1/2014 18:11 | | Owner | | pdf |
| 6101 | AMPVOITH006_00988094 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan scheduling delays. | 4715928 | 12/1/2014 18:19 | 12/1/2014 18:21 | | Owner | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6102 | AMPVOITH006_00988096 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan settlement negotiations. | 4715936 | 11/18/2014 16:26 | 11/18/2014 16:24 | | | | pdf |
| 6103 | AMPVOITH006_00849108 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland owner supplied work breakdown structure for the project schedule. | 4715945 | 8/29/2014 17:13 | 11/18/2014 12:00 | | | | pdf |
| 6104 | AMPVOITH006_00849113 | | | | | Attachment providing information in furtherance of legal advice regarding Comments on CJ Mahan's revised price proposal for Smithland. | 4715945 | 10/1/2011 7:38 | 10/1/2011 12:38 | | | | pdf |
| 6105 | AMPVOITH006_00849127 | | | | | Attachment discussing disbursement request form for CJ Mahan and settlement proposal for subcontractors. | 4715982 | 4/14/2015 14:01 | 4/14/2015 14:06 | | | | pdf |
| 6106 | AMPVOITH006_00988100 | | | | | Attachment providing legal advice regarding draft letter by AMP counsel regarding confidentiality issues raised by litigation between hydraulic dredge manufacturer and Smithland general contractor. | 4716683 | 8/26/2015 11:17 | 8/26/2015 16:31 | | DCC | Daniel A. Kapner | docx |
| 6107 | AMPVOITH006_00849214 | | | | | Attachment providing information in furtherance of legal advice regarding draft Smithland change order to EL Robinson and involving independent contractor | 4717140 | 4/15/2015 9:23 | 4/15/2015 9:23 | | Ken | Paul Blaszczyk | docx |
| 6108 | AMPVOITH021_00062872 | | | | | Attachment providing information in furtherance of legal advice regarding draft Greenup Hydro Non-Recallable Letter. | 4717151 | 4/27/2010 9:55 | 4/27/2010 10:56 | | CNorton | CNorton | doc |
| 6109 | AMPVOITH006_00990479 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan settlement agreement closeout proposal. | 4717161 | 4/10/2015 11:02 | 4/10/2015 14:08 | | Ken | Pete Crusse | docx |
| 6110 | AMPVOITH006_00990481 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Running Totals on Waivers and Releases for Contractors not Assigned spreadsheet. | 4717208 | 3/5/2015 6:01 | 4/9/2015 7:50 | | Pete Crusse | Pete Crusse | xlsx |
| 6111 | AMPVOITH006_00990483 | | | | | Attachment providing information in furtherance of legal advice regarding Gracon, LLC weld inspection reports at Smithland. | 4717213 | 4/7/2015 16:09 | 4/7/2015 16:10 | | | | pdf |
| 6112 | AMPVOITH006_00990485 | | | | | Attachment providing information in furtherance of legal advice regarding 2015 CJ Mahan settlement and involving independent contractor | 4717218 | 4/7/2015 15:18 | 4/7/2015 14:10 | | | | pdf |
| 6113 | AMPVOITH006_00990487 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan running totals on waivers and release. | 4717261 | 3/5/2015 6:01 | 4/4/2015 11:27 | | Pete Crusse | Pete Crusse | xlsx |
| 6114 | AMPVOITH006_00990489 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit sent to counsel for review. | 4717297 | 2/28/2008 13:19 | 4/2/2015 23:20 | | Ann Robertson & Larry Gay | | pdf |
| 6115 | AMPVOITH006_00990491 | | | | | Attachment providing information in furtherance of legal advice regarding AMP spreadsheet of running totals owed to subcontractors at Smithland. | 4717393 | 3/5/2015 6:01 | 3/27/2015 12:16 | | Pete Crusse | Pete Crusse | xlsx |
| 6116 | AMPVOITH006_00990493 | | | | | Attachment discussing CJ Mahan Running Totals on Waivers and Releases for Assigned Subcontractors . | 4717397 | 3/5/2015 6:01 | 3/27/2015 8:09 | | Pete Crusse | Pete Crusse | xlsx |
| 6117 | AMPVOITH006_00990498 | | | | | Attachment providing information in furtherance of legal advice regarding AMP spreadsheet on running totals owed to subcontractors at Smithland. | 4717504 | 3/5/2015 6:01 | 3/19/2015 18:10 | | Pete Crusse | Pete Crusse | xlsx |
| 6118 | AMPVOITH006_00849621 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan running totals on waivers and releases for contractors. | 4717517 | 3/5/2015 6:01 | 3/18/2015 13:42 | | Pete Crusse | Pete Crusse | xlsx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6119 | AMPVOITH006_00849625 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan subcontractor assignments. | 4717517 | 2/23/2015 6:50 | 3/18/2015 11:21 | | Scott Brady | Scott Brady | xlsx |
| 6120 | AMPVOITH006_00850334 | | Unspecified Sender | Dan Fitzpatrick <dan@ihpindustrial.com> | Jon Vega <jon@ihpindustrial.com>; Bob Fitzpatrick <bob@ihpindustrial.com> | Attachment providing information in furtherance of legal advice regarding draft answers to questions from Smithland subcontractor IHP. | 4718243 | | | 2/25/2015 18:22 | | | msg |
| 6121 | AMPVOITH006_00990509 | | | | | Attachment discussing draft letter from P. Crusse to T. Ward regarding Smithland project. | 4718397 | 2/22/2015 10:10 | 2/22/2015 10:10 | | Laura C. Fraher | PCrusse | docx |
| 6122 | AMPVOITH021_00063620 | | | | | Attachment providing information in furtherance of legal advice regarding Littler draft invoice. | 4718691 | 12/15/2010 12:36 | 12/15/2010 12:36 | | _whitehill | | pdf |
| 6123 | AMPVOITH006_00990517 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to CJ Mahan on subcontractor Travis Construction sent to Ken Fisher for review. | 4718792 | 2/9/2015 12:40 | 2/9/2015 12:57 | | Marcy Shultz | PCrusse | docx |
| 6124 | AMPVOITH006_00990520 | | | | | Attachment requesting legal advice regarding draft letter to CJ Mahan on subcontractor Travis Construction sent to Ken Fisher and Rachel Gerrick for review. | 4718801 | 2/9/2015 12:40 | 2/9/2015 12:57 | | Marcy Shultz | PCrusse | docx |
| 6125 | AMPVOITH006_00988110 | | | | | Attachment discussing confidential CJ Mahan settlement. | 4718922 | 1/28/2015 18:41 | 1/28/2015 18:42 | | Thomas Plinke | Bruce Phillips | docx |
| 6126 | AMPVOITH006_00850716 | | | | | Attachment providing information in furtherance of legal advice regarding draft CJ Mahan change order 13 at Smithland and involving independent contractor | 4718928 | 1/5/2015 6:41 | 1/20/2015 15:03 | | Ken | Bruce Phillips | DOCX |
| 6127 | AMPVOITH006_00850720 | 1/20/2015 16:11 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Bruce Phillips <Bruce.A.Phillips@mwhglobal.com> | Michael Dabolt <mdabolt@ampartners.org>; George Walker <George.A.Walker@mwhglobal.com> | Attachment providing information in furtherance of legal advice regarding draft CJ Mahan change order 13 at Smithland and involving independent contractor | 4718928 | | | 1/20/2015 16:11 | | | msg |
| 6128 | AMPVOITH006_00850748 | | | | | Attachment providing legal advice regarding draft settlement agreement with CJ Mahan. | 4718978 | 2/1/2015 17:03 | 2/1/2015 17:03 | | | | doc |
| 6129 | AMPVOITH006_00992881 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan breaching contract list. | 4719233 | 1/14/2015 16:01 | 1/14/2015 16:39 | | Paul Blaszczyk | PCrusse | docx |
| 6130 | AMPVOITH006_00988116 | | | | | Attachment discussing draft Smithland work change directive for increased security measures and involving independent contractor | 4719294 | 1/12/2015 16:06 | 1/12/2015 16:06 | | jamesrichards | PCrusse | docx |
| 6131 | AMPVOITH006_00988119 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland project meeting minutes. | 4719324 | 1/9/2015 12:31 | 1/9/2015 12:31 | | | | pdf |
| 6132 | AMPVOITH006_00850928 | | | | | Attachment providing legal advice regarding Smithland Powerhouse - draft by AMP's Counsel of AMP's response to BTH/SC Request for Information from General Contractor. | 4719399 | 12/29/2014 15:25 | 12/29/2014 17:46 | | Daniel A. Kapner | Daniel A. Kapner | docx |
| 6133 | AMPVOITH006_00988124 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan related tscheduling delays. | 4719518 | 12/1/2014 18:10 | 12/1/2014 18:11 | | Owner | | pdf |
| 6134 | AMPVOITH006_00988125 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan related tscheduling delays. | 4719518 | 12/1/2014 18:19 | 12/1/2014 18:21 | | Owner | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6135 | AMPVOITH006_00988127 | | | | | Attachment providing information in furtherance of legal advice regarding draft CJ Mahan change order 60 at Smithland and involving independent contractor | 4719574 | 11/24/2014 21:51 | 11/24/2014 21:51 | | Paul Blaszczyk | Paul Blaszczyk | docx |
| 6136 | AMPVOITH006_00988128 | | | | | Attachment providing information in furtherance of legal advice regarding draft CJ Mahan change order 61 at Smithland and involving independent contractor | 4719574 | 11/24/2014 21:53 | 11/24/2014 21:53 | | jamesrichards | Paul Blaszczyk | docx |
| 6137 | AMPVOITH006_00988131 | | | | | Attachment providing information in furtherance of legal advice regarding draft CJ Mahan change order 61 at Smithland and involving independent contractor | 4719582 | 11/24/2014 16:05 | 11/24/2014 16:44 | | jamesrichards | Bruce Phillips | docx |
| 6138 | AMPVOITH006_00851017 | | | | | Attachment providing legal advice regarding draft letter to CJ Mahan concerning project change order issues for Smithland. | 4719626 | 11/20/2014 11:10 | 11/20/2014 11:10 | | Ken | PCrusse | docx |
| 6139 | AMPVOITH006_00851024 | | | | | Attachment providing legal advice regarding letter to CJ Mahan concerning project change order issues at Smithland. | 4719637 | 11/20/2014 11:10 | 11/20/2014 11:10 | | Ken | PCrusse | docx |
| 6140 | AMPVOITH006_00992883 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan terms and conditions. | 4719699 | 11/4/2014 15:27 | 11/4/2014 17:15 | | | | pdf |
| 6141 | AMPVOITH006_00851079 | | | | | Attachment providing legal advice regarding draft CJ Mahan change order 12 at Smithland and involving independent contractor | 4719756 | 10/31/2014 16:25 | 10/31/2014 16:25 | | Ken | PCrusse | docx |
| 6142 | AMPVOITH006_00851089 | | | | | Attachment providing legal advice regarding draft CJ Mahan change order 12 at Smithland and involving independent contractor | 4719774 | 10/30/2014 15:26 | 10/30/2014 16:33 | | Ken | Bruce Phillips | docx |
| 6143 | AMPVOITH006_00988135 | | | | | Attachment providing information in furtherance of legal advice regarding Voith's replacement of BTH support washers at Smithland. | 4719798 | 10/22/2014 16:13 | 10/22/2014 18:52 | | | | JPG |
| 6144 | AMPVOITH006_00988136 | | | | | Attachment providing information in furtherance of legal advice regarding Voith's replacement of BTH support washers at Smithland. | 4719798 | 10/22/2014 16:13 | 10/22/2014 18:52 | | | | JPG |
| 6145 | AMPVOITH006_00988137 | | | | | Attachment providing information in furtherance of legal advice regarding Voith's replacement of BTH support washers at Smithland. | 4719798 | 10/22/2014 16:13 | 10/22/2014 18:52 | | | | JPG |
| 6146 | AMPVOITH006_00988141 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to G Yancer regarding issues with CJ Mahan at Smithland drafted by Ken Fisher. | 4719851 | 10/14/2014 18:17 | 10/14/2014 18:17 | | Ken | PCrusse | docx |
| 6147 | AMPVOITH006_00851308 | | | | | Attachment providing information in furtherance of legal advice regarding draft change order 11 concerning request for time extension at Smithland drafted by Ken Fisher and involving independent contractor | 4719914 | 10/13/2014 10:55 | 10/13/2014 10:55 | | Ken | Bruce Phillips | docx |
| 6148 | AMPVOITH006_00988143 | | | | | Attachment providing information in furtherance of legal advice regarding draft change order 11 requesting extension for time at Smithland. | 4719929 | 10/9/2014 16:17 | 10/9/2014 16:17 | | Ken | PCrusse | docx |
| 6149 | AMPVOITH006_00988144 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to G. Yancer regarding change order 11 for Smithland drafted by Ken Fisher. | 4719929 | 10/9/2014 16:16 | 10/9/2014 16:16 | | Ken | PCrusse | docx |
| 6150 | AMPVOITH006_00988146 | | | | | Attachment providing information in furtherance of legal advice regarding draft change order 11 for Smithland drafted by Ken Fisher. | 4719973 | 10/9/2014 16:17 | 10/9/2014 16:17 | | Ken | PCrusse | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6151 | AMPVOITH006_00988147 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to G. Yancer regarding change order 11 for Smithland drafted by Ken Fisher. | 4719973 | 10/9/2014 16:16 | 10/9/2014 16:16 | | Ken | PCrusse | docx |
| 6152 | AMPVOITH021_00025206 | | | | | Attachment providing information in furtherance of legal advice regarding settlement with Iafrate subject to common interest doctrine and/or joint defense agreement | 4720002 | 3/15/2011 21:35 | 3/15/2011 22:15 | | youngc | youngc | xls |
| 6153 | AMPVOITH021_00025212 | | | | | Attachment providing information in furtherance of legal advice regarding settlement with Iafrate subject to common interest doctrine and/or joint defense agreement | 4720005 | 3/15/2011 21:35 | 3/15/2011 22:15 | | youngc | youngc | xls |
| 6154 | AMPVOITH006_00988149 | | | | | Attachment prepared during or in anticipation of litigation with CJ Mahan, draft presentation reporting disputes at Smithland. | 4720237 | 10/17/2011 15:50 | 9/16/2014 12:24 | | Tom Pohlman | PCrusse | pptx |
| 6155 | AMPVOITH006_00988151 | | | | | Attachment prepared during or in anticipation of litigation with CJ Mahan, power point documenting disputes at Smithland. | 4720276 | 10/17/2011 15:50 | 9/16/2014 8:10 | | Tom Pohlman | PCrusse | pptx |
| 6156 | AMPVOITH006_00988154 | | | | | Attachment providing information in furtherance of legal advice regarding draft power point presentation of issues with CJ Mahan at Smithland. | 4720306 | 10/17/2011 15:50 | 9/15/2014 16:42 | | Tom Pohlman | Beth Philipps | pptx |
| 6157 | AMPVOITH006_00992885 | | | | | Attachment providing information in furtherance of legal advice regarding review of revised exhibits for CJ Mahan letter. | 4720355 | 9/5/2014 19:58 | 9/14/2014 9:22 | | konstac | | pdf |
| 6158 | AMPVOITH006_00990553 | | | | | Attachment providing information in furtherance of legal advice regarding draft assignment letter to Choctaw sent to AMP counsel for review. | 4720376 | 9/14/2014 7:16 | 9/14/2014 7:45 | | PCrusse | PCrusse | docx |
| 6159 | AMPVOITH006_00990554 | | | | | Attachment providing information in furtherance of legal advice regarding draft assignment letter to Jim Smith Contracting sent to AMP counsel for review. | 4720376 | 9/14/2014 7:27 | 9/14/2014 7:44 | | PCrusse | PCrusse | docx |
| 6160 | AMPVOITH006_00851896 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to CJ Mahan concerning Smithland partial termination for convenience drafted by Dan Kapner. | 4720427 | 9/12/2014 15:51 | 9/12/2014 15:51 | | Daniel A. Kapner | PCrusse | docx |
| 6161 | AMPVOITH006_00988161 | | | | | Attachment providing legal advice regarding draft letter from Craig Paynter to CJ Mahan concerning settlement. | 4720748 | 2/6/2015 9:26 | 2/6/2015 9:26 | | | | DOCX |
| 6162 | AMPVOITH006_00988162 | | | | | Attachment providing legal advice regarding draft letter from Craig Paynter to CJ Mahan concerning settlement. | 4720748 | 2/6/2015 9:26 | 2/6/2015 9:26 | | | | DOCX |
| 6163 | AMPVOITH006_00990564 | | | | | Attachment providing legal advice regarding legal memo relating to payments to CJ Mahan in the event of bankruptcy. | 4720770 | 1/16/2015 14:31 | 1/16/2015 14:31 | | jpickens | | pdf |
| 6164 | AMPVOITH006_00990566 | | | | | Attachment providing information in furtherance of legal advice regarding real property searches related to Smithland litigation. | 4720778 | 1/5/2015 8:09 | 1/5/2015 8:09 | | | | pdf |
| 6165 | AMPVOITH006_00988177 | | | | | Attachment providing legal advice regarding memorandum drafted by Ken Fisher for upcoming meeting to discuss settlement agreement with CJ Mahan. | 4721382 | 4/10/2015 1:18 | 4/10/2015 1:24 | | Ken | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6166 | AMPVOITH006_00988182 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan confidential settlement agreement. | 4721468 | 2/24/2015 14:46 | 2/24/2015 14:46 | | Mike Currie | | pdf |
| 6167 | AMPVOITH006_00988184 | | | | | Attachment providing information in furtherance of legal advice regarding draft settlement agreement for CJ Mahan at Smithland. | 4721486 | 2/10/2015 17:51 | 2/10/2015 18:00 | | | | pdf |
| 6168 | AMPVOITH006_00988185 | | | | | Attachment providing information in furtherance of legal advice regarding draft settlement agreement for CJ Mahan at Smithland. | 4721486 | 2/10/2015 17:45 | 2/10/2015 17:46 | | | | pdf |
| 6169 | AMPVOITH006_00988186 | | | | | Attachment providing information in furtherance of legal advice regarding draft settlement agreement for CJ Mahan at Smithland. | 4721486 | 1/27/2015 16:08 | 2/10/2015 17:52 | | | | doc |
| 6170 | AMPVOITH006_00988188 | | | | | Attachment providing legal advice regarding draft waiver and release with edits by Ken Fisher for CJ Mahan settlement. | 4721499 | 2/6/2015 18:06 | 2/6/2015 18:06 | | Ken | | pdf |
| 6171 | AMPVOITH006_00988189 | | | | | Attachment providing legal advice regarding draft settlement agreement for CJ Mahan with edits by Ken Fisher for Smithland. | 4721499 | 2/6/2015 17:55 | 2/6/2015 17:55 | | | | pdf |
| 6172 | AMPVOITH006_00988190 | | | | | Attachment providing legal advice regarding draft waiver and release for CJ Mahan settlement edited by Ken Fisher for Smithland. | 4721499 | 2/6/2015 18:03 | 2/6/2015 18:03 | | Ken | | pdf |
| 6173 | AMPVOITH006_00988191 | | | | | Attachment providing legal advice regarding draft settlement agreement for CJ Mahan with edits by Ken Fisher at Smithland. | 4721499 | 2/6/2015 17:57 | 2/6/2015 18:15 | | | | pdf |
| 6174 | AMPVOITH006_00988194 | | | | | Attachment providing legal advice regarding draft settlement agreement for CJ Mahan at Smithland with edits by Ken Fisher. | 4721519 | 1/27/2015 16:08 | 2/5/2015 16:06 | | | | doc |
| 6175 | AMPVOITH006_00988196 | | | | | Attachment providing legal advice regarding draft settlement agreement for CJ Mahan with edits by Ken Fisher. | 4721523 | 1/27/2015 16:08 | 2/4/2015 22:38 | | | | doc |
| 6176 | AMPVOITH006_00988199 | | | | | Attachment providing legal advice regarding draft settlement agreement for CJ Mahan with edits by Ken Fisher. | 4721542 | 1/27/2015 16:08 | 2/2/2015 10:33 | | | | doc |
| 6177 | AMPVOITH006_00988243 | | | | | Attachment providing information in furtherance of legal advice regarding hydro project liability insurance policy. | 4721779 | 6/13/2011 18:03 | 6/13/2011 18:04 | | | | pdf |
| 6178 | AMPVOITH006_00990596 | | | | | Attachment providing legal advice regarding legal memo regarding derivative and pass-through claims under Walsh, Voith and MWH Cannelton contracts. | 4721786 | 12/2/2014 9:26 | 12/2/2014 9:26 | | | | pdf |
| 6179 | AMPVOITH006_00988245 | | | | | Attachment providing information in furtherance of legal advice regarding letter for Smithland regarding issues with CJ Mahan. | 4721792 | 11/25/2014 9:09 | 11/25/2014 11:13 | | mcurrie | mcurrie | docx |
| 6180 | AMPVOITH006_00852350 | 9/13/2014 17:04 | Kenneth Fisher <kfisher@FisherConstructionLaw.com> | Pete Crusse <PCrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org> | Attachment providing legal advice regarding Smithland change order 10. | 4721830 | | | | | | msg |
| 6181 | AMPVOITH006_00988254 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Partial Termination for Convenience letter attachment. | 4721980 | 9/5/2014 19:58 | 9/12/2014 15:17 | | konstac | | pdf |
| 6182 | AMPVOITH006_00988269 | | | | | Attachment prepared during or in anticipation of litigation with CJ Mahan, regarding power house concrete production, and collected at request of counsel. | 4722682 | 7/8/2014 8:38 | 7/8/2014 8:38 | | walkerga | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6183 | AMPVOITH006_00988270 | | | | | Attachment prepared during or in anticipation of litigation with CJ Mahan, regarding power house concrete production, and collected at request of counsel. | 4722682 | 10/10/2014 14:41 | 10/10/2014 14:41 | | walkerga | | pdf |
| 6184 | AMPVOITH006_00988271 | | | | | Attachment prepared during or in anticipation of litigation with CJ Mahan, regarding project management meeting, and collected at request of counsel. | 4722682 | 10/10/2014 15:21 | 10/10/2014 15:32 | | | | pdf |
| 6185 | AMPVOITH021_00062880 | | | | | Attachment discussing list of potential Cannelton bidders. | 4722832 | 1/11/2010 11:40 | 1/11/2010 11:40 | | | | pdf |
| 6186 | AMPVOITH006_00988273 | | | | | Attachment providing information in furtherance of legal advice regarding Confidential CJ Mahan Settlement. | 4723105 | 2/5/2015 12:57 | 2/5/2015 12:57 | | Mike Currie | | pdf |
| 6187 | AMPVOITH006_00988275 | | | | | Attachment providing information in furtherance of legal advice regarding Confidential CJ Mahan Settlement. | 4723112 | 2/2/2015 23:48 | 2/3/2015 7:46 | | Tim Ward | | pdf |
| 6188 | AMPVOITH006_00988279 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan defective work punchlist. | 4723135 | 2/2/2015 23:48 | 2/3/2015 7:46 | | Tim Ward | | pdf |
| 6189 | AMPVOITH006_00988284 | | | | | Attachment providing information in furtherance of legal advice regarding a CJ Mahan proposal on new terms. | 4723315 | 11/11/2014 11:43 | 11/11/2014 11:43 | | mcurrie | Gary Yancer | DOCX |
| 6190 | AMPVOITH006_00988286 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan confidential settlement agreement. | 4723373 | 2/13/2015 15:26 | 2/13/2015 15:53 | | | | pdf |
| 6191 | AMPVOITH006_00852515 | | | | | Attachment providing legal advice regarding CJ Mahan bonds tracking spreadsheet. | 4723386 | 3/13/2015 16:43 | 3/27/2015 15:28 | | John Bentine | Errin Harris | xlsx |
| 6192 | AMPVOITH006_00990620 | | | | | Attachment providing legal advice regarding joint check payments to Smithland subcontractors. | 4723396 | 3/3/2015 15:20 | 3/3/2015 15:18 | | | | pdf |
| 6193 | AMPVOITH006_00988292 | | | | | Attachment providing legal advice regarding draft letter to G. Yancer regarding Smithland change order 11. | 4723662 | 11/4/2014 9:12 | 11/4/2014 9:33 | | Daniel A. Kapner | Daniel A. Kapner | docx |
| 6194 | AMPVOITH006_00988294 | | | | | Attachment prepared during or in anticipation of litigation with CJ Mahan regarding Smithland documents gathered at request of counsel and involving independent contractor | 4723686 | 1/27/2012 16:11 | 10/8/2014 9:15 | | | | pdf |
| 6195 | AMPVOITH006_00988302 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan confidential settlement agreement. | 4724058 | 2/12/2015 17:26 | 2/12/2015 17:26 | | | | pdf |
| 6196 | AMPVOITH006_00988304 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan confidential settlement agreement. | 4724066 | 2/12/2015 13:56 | 2/12/2015 13:56 | | | | pdf |
| 6197 | AMPVOITH021_00028863 | | | | | Attachment providing information in furtherance of legal advice regarding draft answers to questions from bond counsel for financing of hydro projects and involving independent contractor | 4727840 | 10/8/2010 15:28 | 10/8/2010 15:28 | | PRB | Phil Meier | docx |
| 6198 | AMPVOITH021_00062917 | | | | | Attachment providing information in furtherance of legal advice regarding general contractors and sub-contractors retaining rates for Cannelton. | 4728443 | 3/19/2010 6:45 | 3/19/2010 11:10 | | | | pdf |
| 6199 | AMPVOITH021_00031593 | | | | | Attachment concerning request for legal advice regarding Byrd Open Items Tracking List. | 4734421 | 5/1/2008 7:34 | 4/8/2011 15:20 | | Gateway_User | AMP-Ohio | xls |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6200 | AMPVOITH021_00062963 | | | | | Attachment providing information in furtherance of legal advice regarding draft Pleasants County building permit application for Willow Island. | 4734479 | 3/17/2011 11:27 | 3/17/2011 11:27 | | Theresa Spain | Phil Meier | doc |
| 6201 | AMPVOITH021_00062966 | | | | | Attachment providing information in furtherance of legal advice regarding draft Pleasants County building permit application for Willow Island. | 4734489 | 12/20/2010 16:28 | 12/20/2010 16:28 | | Theresa Spain | Phil Meier | doc |
| 6202 | AMPVOITH021_00031659 | | | | | Attachment providing information in furtherance of legal advice regarding work change directive no. 4 with Iafrate to be reviewed by counsel. | 4734691 | 1/24/2011 15:37 | 1/24/2011 15:37 | | jamesrichards | | pdf |
| 6203 | AMPVOITH021_00062973 | | | | | Attachment providing legal advice regarding use of fly ash at the Meldahl site subject to common interest doctrine and/or joint defense agreement | 4734769 | 1/14/2011 8:53 | 1/14/2011 8:53 | | brandenb | brandenb | doc |
| 6204 | AMPVOITH021_00062977 | | | | | Attachment providing information in furtherance of legal advice regarding discussion of general contractors and sub-contractors retainage rates for Cannelton. | 4735723 | 3/19/2010 6:45 | 3/19/2010 11:10 | | | | pdf |
| 6205 | AMPVOITH021_00032006 | | | | | Attachment providing information in furtherance of legal advice regarding Byrd Open Items Tracking List. | 4736110 | 5/1/2008 7:34 | 4/8/2011 15:20 | | Gateway_User | AMP-Ohio | xls |
| 6206 | AMPVOITH006_00854942 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP/Voith Change Order Term Sheet and involving independent contractor | 4736294 | 7/2/2014 21:06 | 7/2/2014 21:06 | | Ken | Paul Blaszczyk | docx |
| 6207 | AMPVOITH021_00063629 | | | | | Attachment providing information in furtherance of legal advice regarding amended Littler invoice for legal services. | 4737324 | 12/15/2010 12:36 | 12/15/2010 12:36 | | _whitehill | | pdf |
| 6208 | AMPVOITH021_00062993 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to Senator Rockefeller regarding FERC license for RC Byrd. | 4738169 | 9/29/2010 11:57 | 9/29/2010 15:20 | | KCarson | KCarson | doc |
| 6209 | AMPVOITH006_00991091 | | | | | Attachment providing legal advice regarding memorandum on communications with former AMP employee drafted by John Bentine. | 4742638 | 4/6/2015 14:58 | 4/6/2015 14:56 | | | | pdf |
| 6210 | AMPVOITH006_00990446 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl change order pricing form and involving independent contractor | 4743750 | 3/23/2012 12:37 | 3/23/2012 13:00 | | | | pdf |
| 6211 | AMPVOITH006_00990447 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl change order pricing form and involving independent contractor | 4743750 | 3/23/2012 14:21 | 3/23/2012 14:46 | | | | pdf |
| 6212 | AMPVOITH006_00856525 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS litigation update. | 4745336 | 10/17/2011 15:50 | 9/24/2012 13:36 | | Tom Pohlman | PCrusse | pptx |
| 6213 | AMPVOITH006_00988069 | | | | | Attachment providing information in furtherance of legal advice regarding draft Cleveland Public Power presentation. | 4745408 | 10/17/2011 15:50 | 11/1/2012 17:07 | | Tom Pohlman | BPhilipps | pptx |
| 6214 | AMPVOITH021_00063006 | | | | | Attachment providing information in furtherance of legal advice regarding review of existing contracts for RHGS. | 4747428 | 7/13/2010 12:01 | 7/20/2010 17:41 | | | | docx |
| 6215 | AMPVOITH021_00062634 | | | | | Attachment providing information in furtherance of legal advice regarding consolidated draft board presentation. | 4753547 | 11/1/2012 8:25 | 11/1/2012 8:25 | | skiesewetter | | pdf |
| 6216 | AMPVOITH021_00033805 | | | | | Attachment discussing attorney notes on conference call regarding Meldahl pilot blades.for the purpose of counsel rendering legal advice. | 4757250 | 12/27/2011 9:09 | 12/27/2011 9:09 | | Vickie Moreland | AMP-Ohio | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6217 | AMPVOITH021_00034202 | | | | | Attachment discussing Board Resolution to Authorize Entering into a Contract with a Materials Testing Consultant for Quality Assurance and Quality Control for the Powerhouse Phase of Construction at the Smithland Hydroelectric Project. | 4757618 | 5/7/2012 9:25 | 5/7/2012 9:25 | | jbentine | AMP-Ohio | doc |
| 6218 | AMPVOITH021_00034204 | | | | | Attachment discussing draft Board Resolution to Authorize Entering into a Contract with a Materials Testing Consultant for Quality Assurance and Quality Control for the Powerhouse Phase of Construction at the Willow Island Hydroelectric Project. | 4757618 | 5/7/2012 9:25 | 5/7/2012 9:25 | | jbentine | AMP-Ohio | doc |
| 6219 | AMPVOITH021_00034338 | | | | | Attachment discussing proposed Generator Interconnection Agreement at Smithland. | 4757687 | 5/22/2012 14:04 | 5/22/2012 14:11 | | Dan Barr | JFohey | docx |
| 6220 | AMPVOITH021_00063671 | | | | | Attachment providing information in furtherance of legal advice regarding easement purchase statement relating to Smithland transmission line. | 4758091 | 9/18/2012 16:27 | 9/18/2012 16:27 | | | | pdf |
| 6221 | AMPVOITH021_00034775 | | | | | Attachment providing information in furtherance of legal advice regarding documentation request for Willow Island coffer cell damage subject to common interest doctrine and/or joint defense agreement | 4759043 | 2/22/2012 10:58 | 3/8/2012 8:28 | | Popko, Fred | greg_birkemeyer | xlsx |
| 6222 | AMPVOITH021_00063267 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl change order pricing form. | 4759265 | 3/23/2012 12:37 | 3/23/2012 13:00 | | | | pdf |
| 6223 | AMPVOITH021_00063268 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl change order pricing form. | 4759265 | 3/23/2012 14:21 | 3/23/2012 14:46 | | | | pdf |
| 6224 | AMPVOITH021_00063270 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl change order pricing form. | 4759311 | 3/23/2012 12:37 | 3/23/2012 13:00 | | | | pdf |
| 6225 | AMPVOITH021_00063271 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl change order pricing form. | 4759311 | 3/23/2012 14:21 | 3/23/2012 14:46 | | | | pdf |
| 6226 | AMPVOITH021_00063317 | | | | | Attachment providing information in furtherance of legal advice regarding Martinsville questions on AFEC feasibility. | 4761819 | 5/23/2011 14:36 | 5/23/2011 17:31 | | Erin Moister | AMP-Ohio | docx |
| 6227 | AMPVOITH021_00062656 | | | | | Attachment providing legal advice regarding Meldahl - River Crossing Towers General Conditions. | 4767279 | 7/24/2012 11:52 | 7/30/2012 15:09 | | | | docx |
| 6228 | AMPVOITH021_00062659 | | | | | Attachment providing legal advice regarding invoice to Kobelco regarding Omega JV2. | 4767306 | 7/26/2012 11:15 | 7/26/2012 11:26 | | Ken | | pdf |
| 6229 | AMPVOITH021_00062662 | 5/4/2012 20:17 | Kenneth Fisher <kfisher@FisherConstructionLaw.com> | Doug Garvey <dgarvey@amppartners.org> | Mike Perry <MPerry@amppartners.org>; Pete Crusse <PCrusse@amppartners.org>; Craig Paynter <cpaynter@taftlaw.com> | Attachment discussing email from counsel to AMP regarding Meldahl revised Steel Pole bid documents. | 4767312 | | | | | | msg |
| 6230 | AMPVOITH021_00062667 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Steel Structures Agreement Revision A. | 4767312 | 5/2/2012 15:27 | 5/4/2012 19:48 | | | | docx |
| 6231 | AMPVOITH021_00062668 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Steel Pole Structures General Conditions Revision A. | 4767312 | 5/2/2012 17:33 | 5/4/2012 19:37 | | | | docx |
| 6232 | AMPVOITH021_00062673 | | | | | Attachment providing legal advice regarding Meldahl Steel Poles Agreement. | 4767353 | 8/22/2012 16:57 | 8/22/2012 17:00 | | | | docx |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6233 | AMPVOITH021_00036050 | | | | | Attachment providing legal advice regarding contract bidding document for steel pole structures at Meldahl. | 4767457 | 11/12/2012 9:28 | 11/12/2012 9:47 | | | | docx |
| 6234 | AMPVOITH021_00062680 | | | | | Attachment providing legal advice regarding Willow Island Pilot Agreement. | 4768295 | 5/25/2012 10:44 | 5/25/2012 11:19 | | | | docx |
| 6235 | AMPVOITH021_00036237 | | | | | Attachment providing information in furtherance of legal advice regarding draft Guide to AMP generation services. | 4768536 | 8/8/2012 8:17 | 8/8/2012 8:17 | | Kent Denver Carson | Diane Black | doc |
| 6236 | AMPVOITH021_00036288 | | | | | Attachment providing information in furtherance of legal advice regarding tv signal strength, telephone noise, and microwave path study report along the Meldahl Transmission line and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 4769381 | 10/4/2012 14:04 | 10/4/2012 14:04 | | FRONTDESK | | PDF |
| 6237 | AMPVOITH021_00062691 | | | | | Attachment discussing confidential CJ Mahan settlement. | 4773600 | 2/17/2012 9:56 | 2/17/2012 9:56 | | | | pdf |
| 6238 | AMPVOITH021_00063383 | | | | | Attachment providing information in furtherance of legal advice regarding draft CJ Mahan Powerhouse Agreement for Smithland. | 4774632 | 12/15/2011 13:29 | 1/9/2012 11:29 | | PRB | Doug Garvey | xlsx |
| 6239 | AMPVOITH021_00037367 | | | | | Attachment providing legal advice regarding AMP resolution authorizing contract for steel pole structures for Meldahl. | 4774742 | 4/12/2012 11:37 | 4/16/2012 10:09 | | jbentine | Doug Garvey | doc |
| 6240 | AMPVOITH021_00037370 | | | | | Attachment providing legal advice regarding AMP resolution authorizing contract for steel pole structures for Meldahl. | 4774746 | 4/12/2012 11:37 | 4/12/2012 16:23 | | jbentine | Doug Garvey | doc |
| 6241 | AMPVOITH021_00037384 | | | | | Attachment providing information in furtherance of legal advice regarding draft Board Resolution to Authorize Entering into a Contract with a Materials Testing Consultant for Quality Assurance and Quality Control for the Powerhouse Phase of Construction at the Smithland Hydroelectric Project. | 4774799 | 4/12/2012 11:37 | 5/7/2012 9:14 | | jbentine | Doug Garvey | doc |
| 6242 | AMPVOITH021_00037386 | | | | | Attachment providing information in furtherance of legal advice regarding draft Board Resolution to Authorize Entering into a Contract with a Materials Testing Consultant for Quality Assurance and Quality Control for the Powerhouse Phase of Construction at the Willow Island Hydroelectric Project. | 4774799 | 4/12/2012 11:37 | 5/7/2012 9:18 | | jbentine | Doug Garvey | doc |
| 6243 | AMPVOITH021_00037394 | | | | | Attachment providing information in furtherance of legal advice regarding Eubanks property boring access document necessary for provision of legal advice. | 4774818 | 4/13/2012 18:34 | 5/8/2012 16:10 | | | | PDF |
| 6244 | AMPVOITH021_00038069 | | | | | Attachment providing legal advice regarding Agreement between AMP and PanAmerica Supply Inc. | 4775253 | 7/23/2012 13:54 | 7/24/2012 19:19 | | | | docx |
| 6245 | AMPVOITH021_00063402 | | | | | Attachment providing legal advice regarding Alstom Grid Inc. Purchase Order. | 4775378 | 8/14/2012 15:08 | 8/15/2012 8:52 | | Ken | | pdf |
| 6246 | AMPVOITH021_00063414 | | | | | Attachment providing information in furtherance of legal advice regarding soil boring results on Nutely property at Meldahl. | 4775509 | 9/12/2012 11:27 | 9/12/2012 11:27 | | dgarvey | | pdf |
| 6247 | AMPVOITH021_00038332 | | | | | Attachment providing information in furtherance of legal advice regarding tv signal strength, telephone noise, and microwave path study report along the Meldahl Transmission line and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 4775601 | 10/4/2012 14:04 | 10/4/2012 14:04 | | FRONTDESK | | PDF |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

|  | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6248 | AMPVOITH021_00038416 | 10/26/2012 17:18 | Gary Patel <Gary.C.Patel@us.mwhglobal.com> | Doug Garvey <dgarvey@amppartners.org> | Paul Blaszczyk <Paul.R.Blaszczyk@us.mwhglobal.com>; David Walters <David.A.Walters@us.mwhglobal.com>; AMP Hydro Projects <amphydro@us.mwhglobal.com>; Phil Meier <pmeier@amppartners.org> | Attachment discussing provision of legal advice regarding Meldahl substation control building SEL proposal and involving independent contractor | 4775638 |  |  | 10/26/2012 17:20 |  |  | msg |
| 6249 | AMPVOITH021_00038454 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding Duke action items regarding PJM scope changes and involving independent contractor | 4775642 | 10/17/2012 14:54 | 10/29/2012 11:11 |  | Gary Patel | Doug Garvey | docx |
| 6250 | AMPVOITH021_00038463 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding Duke action items regarding PJM scope change and involving independent contractor | 4775678 | 10/30/2012 11:18 | 10/30/2012 12:36 |  | Gary Patel | Doug Garvey | docx |
| 6251 | AMPVOITH021_00062698 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding Owner's project representative agreement for Meldahl. | 4780179 | 2/22/2011 15:34 | 2/22/2011 16:56 |  |  |  | docx |
| 6252 | AMPVOITH021_00062699 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding Owner's project representative agreement for Meldahl. | 4780179 | 2/22/2011 15:34 | 2/22/2011 16:55 |  |  |  | docx |
| 6253 | AMPVOITH021_00062701 |  |  |  |  | Attachment discussing owner's project representative agreement for Meldahl. | 4780183 | 2/22/2011 15:34 | 2/22/2011 16:56 |  |  |  | docx |
| 6254 | AMPVOITH021_00062702 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding Owner's project representative agreement for Meldahl. | 4780183 | 2/22/2011 15:34 | 2/22/2011 16:55 |  |  |  | docx |
| 6255 | AMPVOITH021_00039203 |  |  |  |  | Attachment discussing potential Voith settlement summary. | 4782469 | 4/11/2012 13:41 | 4/11/2012 14:48 |  | BPhilipps | BPhilipps | docx |
| 6256 | AMPVOITH021_00039548 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding proposed Generator Interconnection Agreement for Smithland. | 4787124 | 4/9/2012 17:50 | 4/9/2012 17:50 |  | Dan Barr | JFohey | docx |
| 6257 | AMPVOITH021_00039664 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding draft facilities construction agreement with MISO. | 4787124 | 4/10/2012 13:24 | 4/10/2012 13:24 |  | Mike VP | JFohey | doc |
| 6258 | AMPVOITH021_00063463 |  |  |  |  | Attachment providing legal advice regarding Memo from attorney regarding 2012 GHG NSPS. | 4787636 | 5/8/2012 17:36 | 5/8/2012 17:36 |  |  |  | pdf |
| 6259 | AMPVOITH021_00063465 |  |  |  |  | Attachment providing legal advice regarding 2012 GHG NSPS. | 4787640 | 5/8/2012 17:36 | 5/8/2012 17:36 |  |  |  | pdf |
| 6260 | AMPVOITH021_00063008 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding Martinsville questions on Fremont feasibility study. | 4795191 | 5/23/2011 14:58 | 5/23/2011 15:04 |  |  | Scott Kiesewetter | doc |
| 6261 | AMPVOITH021_00063010 |  |  |  |  | Attachment providing legal advice regarding AMPGS Construction Checklist. | 4796756 | 11/25/2009 9:32 | 11/25/2009 9:32 |  |  |  | doc |
| 6262 | AMPVOITH021_00063633 |  |  |  |  | Attachment providing legal advice regarding chart regarding evaluating permitting - off-shore. | 4796789 | 11/13/2009 15:19 | 11/13/2009 15:19 |  |  |  | doc |
| 6263 | AMPVOITH021_00063634 |  |  |  |  | Attachment providing legal advice regarding memo regarding evaluating permitting off-shore. | 4796789 | 11/13/2009 15:19 | 11/13/2009 15:19 |  |  |  | doc |
| 6264 | AMPVOITH021_00063637 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding attorney invoices. | 4802430 | 12/15/2010 12:36 | 12/15/2010 12:36 |  | _whitehill |  | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6265 | AMPVOITH021_00063025 | | | | | Attachment providing information in furtherance of legal advice regarding settlement with Angelo Iafrate Construction Company for Meldahl and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 4807157 | 3/15/2011 21:35 | 3/15/2011 22:15 | | youngc | youngc | xls |
| 6266 | AMPVOITH021_00063027 | | | | | Attachment providing information in furtherance of legal advice regarding settlement with Angelo Iafrate Construction Company for Meldahl and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 4807159 | 3/15/2011 21:35 | 3/15/2011 22:15 | | youngc | youngc | xls |
| 6267 | AMPVOITH021_00046609 | | | | | Attachment providing information in furtherance of legal advice regarding potential lawsuit against KDOW. | 4807843 | 2/25/2010 21:31 | 2/25/2010 21:31 | | Phil Meier | Phil Meier | doc |
| 6268 | AMPVOITH021_00049419 | | | | | Attachment providing information in furtherance of legal advice regarding compliance with Davis Bacon Act. | 4811834 | 1/5/2011 22:39 | 1/5/2011 22:54 | | Phil Meier | | pdf |
| 6269 | AMPVOITH021_00049476 | | | | | Attachment providing legal advice regarding revised Kentucky property tax memo. | 4811907 | 8/17/2010 10:07 | 8/17/2010 19:14 | | HCM User | HCM User | doc |
| 6270 | AMPVOITH021_00049620 | | | | | Attachment providing legal advice regarding draft Thelen contract for Cannelton. | 4812084 | 4/14/2011 9:18 | 4/14/2011 9:18 | | | | pdf |
| 6271 | AMPVOITH021_00049637 | | | | | Attachment discussing demolition contractors and contacts. | 4812091 | 3/21/2011 11:54 | 3/21/2011 11:54 | | | | doc |
| 6272 | AMPVOITH021_00049644 | | | | | Attachment discussing draft request for interest and qualifications for decommissioning services for Richard H. Gorsuch Station. | 4812091 | 3/21/2011 11:54 | 4/2/2011 12:27 | | | | doc |
| 6273 | AMPVOITH021_00063060 | | | | | Attachment providing legal advice regarding Meldahl project documents review. | 4812243 | 2/12/2010 10:11 | 3/8/2010 14:20 | | Craig Paynter | | doc |
| 6274 | AMPVOITH021_00049856 | | | | | Attachment providing information in furtherance of legal advice regarding List of Contracts for Davis-Bacon Purposes. | 4812289 | 2/17/2011 14:51 | 2/17/2011 15:02 | | | | docx |
| 6275 | AMPVOITH021_00049862 | | | | | Attachment providing information in furtherance of legal advice regarding wage & hour attachment to draft WCD for construction of Cannelton powerhouse by Walsh. | 4812289 | 1/26/2011 13:54 | 1/26/2011 15:18 | | | | docx |
| 6276 | AMPVOITH021_00049869 | | | | | Attachment providing information in furtherance of legal advice regarding wage & hour attachment to draft WCD for construction of Cannelton powerhouse by Walsh. | 4812289 | 2/1/2011 18:30 | 2/1/2011 18:41 | | | | docx |
| 6277 | AMPVOITH021_00049870 | | | | | Attachment providing information in furtherance of legal advice regarding wage & hour attachment to draft WCD for construction of Meldahl powerhouse. | 4812289 | 2/1/2011 18:39 | 2/1/2011 18:41 | | | | docx |
| 6278 | AMPVOITH021_00062437 | | | | | Attachment providing information in furtherance of legal advice regarding agenda for Cost and Risk Management Meeting. | 4812428 | 11/29/2010 10:32 | 11/29/2010 10:32 | | | | pdf |
| 6279 | AMPVOITH021_00062438 | | | | | Attachment discussing Delivery System spreadsheet for Smithland, Cannelton and Willow Island. | 4812428 | 11/29/2010 10:22 | 11/29/2010 10:22 | | | | pdf |
| 6280 | AMPVOITH021_00062439 | | | | | Attachment discussing agenda for Cost and Risk Management Meeting. | 4812428 | 11/29/2010 17:30 | 11/29/2010 20:24 | | | | docx |
| 6281 | AMPVOITH021_00062441 | | | | | Attachment discussing delivery system spreadsheet for Smithland, Cannelton and Willow Island. | 4812447 | 11/16/2010 5:34 | 11/16/2010 5:34 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6282 | AMPVOITH021_00050098 | | | | | Attachment providing legal advice regarding Cannelton Construction of Powerhouse and Appurtenances Bidding Documents Agreement and involving independent contractor | 4812481 | 9/1/2010 14:02 | 9/1/2010 14:02 | | | | docx |
| 6283 | AMPVOITH021_00050104 | | | | | Attachment providing legal advice regarding Cannelton Construction of Powerhouse and Appurtenances Bidding Documents Agreement and involving independent contractor | 4812484 | 9/1/2010 9:57 | 9/1/2010 9:57 | | | | pdf |
| 6284 | AMPVOITH021_00050191 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton General Condtions and involving independent contractor | 4812491 | 8/31/2010 10:53 | 8/31/2010 10:53 | | | | doc |
| 6285 | AMPVOITH021_00062495 | | | | | Attachment providing legal advice regarding draft rebar prepayment agreement for Cannelton. | 4812627 | 5/14/2010 17:12 | 5/19/2010 19:55 | | | | doc |
| 6286 | AMPVOITH021_00063775 | | | | | Attachment providing legal advice regarding draft of letter to Angelo Iafrate Construction Company subject to common interest doctrine and/or joint defense agreement | 4812705 | 4/26/2010 14:41 | 4/26/2010 14:41 | | | | doc |
| 6287 | AMPVOITH021_00063101 | | | | | Attachment providing information in furtherance of legal advice regarding discussion of general contractors and sub-contractors retaining rates for Cannelton. | 4812739 | 3/19/2010 6:45 | 3/19/2010 11:10 | | | | pdf |
| 6288 | AMPVOITH021_00050415 | | | | | Attachment providing legal advice regarding Cannelton project bidding documents. | 4812778 | 9/24/2007 11:49 | 1/22/2010 15:02 | | Michelle Ferrell | Rick Nappier | doc |
| 6289 | AMPVOITH021_00063143 | | | | | Attachment providing legal advice regarding revised attorney-generated memo relating to Kentucky property tax exemption for public property used for public purposes. | 4813373 | 8/16/2010 10:08 | 8/16/2010 13:56 | | JWB | JWB | doc |
| 6290 | AMPVOITH021_00051637 | | | | | Attachment providing legal advice regarding attorney-generated memo relating to Kentucky property tax exemption for public property used for public purposes. | 4814477 | 8/17/2010 15:13 | 8/17/2010 15:20 | | HCM User | MSY | doc |
| 6291 | AMPVOITH021_00062582 | | | | | Attachment providing legal advice regarding draft supplemental FERC letter subject to common interest doctrine and/or joint defense agreement | 4814480 | 4/21/2010 9:55 | 4/21/2010 9:55 | | | | doc |
| 6292 | AMPVOITH021_00062585 | | | | | Attachment providing information in furtherance of legal advice regarding photograph from Iafrate construction update meeting for Meldahl project subject to common interest doctrine and/or joint defense agreement | 4814547 | 7/20/2011 12:07 | 7/20/2011 12:07 | | | | jpg |
| 6293 | AMPVOITH021_00062586 | | | | | Attachment providing information in furtherance of legal advice regarding photograph from Iafrate construction update meeting for Meldahl project subject to common interest doctrine and/or joint defense agreement | 4814547 | 7/20/2011 12:08 | 7/20/2011 12:08 | | | | jpg |
| 6294 | AMPVOITH021_00062587 | | | | | Attachment providing information in furtherance of legal advice regarding notes from Iafrate construction update meeting for Meldahl project subject to common interest doctrine and/or joint defense agreement | 4814547 | 7/20/2011 14:33 | 7/20/2011 14:33 | | Wayson Cooper | Mark Brandenburger | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6295 | AMPVOITH021_00062588 | | | | | Attachment providing information in furtherance of legal advice regarding notes from Iafrate construction update meeting for Meldahl project subject to common interest doctrine and/or joint defense agreement | 4814547 | 7/20/2011 15:43 | 7/20/2011 15:43 | | Mark Brandenburger | Mark Brandenburger | doc |
| 6296 | AMPVOITH021_00062590 | | | | | Attachment providing information in furtherance of legal advice regarding Midwest Independent Transmission System Operator, Inc. (MISO) draft Generator Interconnection Agreement (GIA) comments for Meldahl project and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 4814574 | 7/15/2011 16:17 | 7/15/2011 16:17 | | JLB140 | | pdf |
| 6297 | AMPVOITH021_00051678 | | | | | Attachment providing information in furtherance of legal advice regarding route options for Meldahl transmission line sent to attorneys for review and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 4814582 | 7/27/2011 8:49 | 7/27/2011 8:54 | | GPatel | | pdf |
| 6298 | AMPVOITH021_00062601 | | | | | Attachment providing legal advice regarding Meldahl Asset Conveyance Agreement subject to common interest doctrine and/or joint defense agreement | 4816420 | 9/13/2010 10:10 | 9/13/2010 10:10 | | | | pdf |
| 6299 | AMPVOITH021_00062602 | | | | | Attachment providing legal advice regarding Meldahl Asset Conveyance Agreement subject to common interest doctrine and/or joint defense agreement | 4816420 | 9/13/2010 10:09 | 9/13/2010 10:09 | | | | pdf |
| 6300 | AMPVOITH021_00062603 | | | | | Attachment providing legal advice regarding Meldahl Asset Conveyance Agreement subject to common interest doctrine and/or joint defense agreement | 4816420 | 9/13/2010 18:22 | 9/13/2010 18:22 | | | | docx |
| 6301 | AMPVOITH021_00062605 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl transmission line updates subject to common interest doctrine and/or joint defense agreement | 4816537 | 5/2/2011 16:15 | 5/2/2011 16:15 | | | | xls |
| 6302 | AMPVOITH021_00062606 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl transmission line updates subject to common interest doctrine and/or joint defense agreement | 4816537 | 5/2/2011 11:25 | 5/2/2011 16:15 | | HyperGEAR TIFF/PDF Convert Library | | pdf |
| 6303 | AMPVOITH021_00053300 | | | | | Attachment providing information in furtherance of legal advice regarding Kentucky insurance and tax issues relating to Meldahl subject to common interest doctrine and/or joint defense agreement | 4816679 | 6/22/2010 10:00 | 6/22/2010 15:37 | | brandenb | brandenb | doc |
| 6304 | AMPVOITH021_00063212 | | | | | Attachment providing legal advice regarding draft of Melvin Price Hydro Term Sheet. | 4816863 | 10/12/2010 13:48 | 10/12/2010 16:05 | | CALCIATI | JWB | doc |
| 6305 | AMPVOITH021_00062613 | | | | | Attachment providing information in furtherance of legal advice regarding cofferdam contract for Willow Island. | 4819394 | 3/2/2010 18:12 | 5/5/2010 9:06 | | | | doc |
| 6306 | AMPVOITH021_00062614 | | | | | Attachment providing information in furtherance of legal advice regarding cofferdam contract for Willow Island. | 4819394 | 5/3/2010 14:59 | 5/3/2010 15:13 | | | | doc |
| 6307 | AMPVOITH021_00062615 | | | | | Attachment providing information in furtherance of legal advice regarding cofferdam scope of LNTP work for Willow Island. | 4819394 | 5/3/2010 15:01 | 5/3/2010 15:10 | | | | DOC |
| 6308 | AMPVOITH021_00062616 | | | | | Attachment providing information in furtherance of legal advice regarding cofferdam description of allowances contract for Willow Island. | 4819394 | 5/3/2010 15:01 | 5/3/2010 15:01 | | Kenneth A. Fisher | | DOC |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6309 | AMPVOITH021_00062617 | | | | | Attachment providing information in furtherance of legal advice regarding cofferdam scope of design services contract for Willow Island. | 4819394 | 6/23/2010 12:40 | 6/23/2010 14:51 | | | | doc |
| 6310 | AMPVOITH021_00063761 | | | | | Attachment requesting legal advice regarding Willow Island powerhouse contract. | 4820126 | 9/8/2011 16:12 | 9/9/2011 11:09 | | Karen Shea | mikec | doc |
| 6311 | AMPVOITH021_00056127 | | | | | Attachment providing legal advice regarding Application to the Ohio Power Sitting Board for a Certificate of Environmental Compatibility and Public Need. | 4820932 | 4/15/2011 14:13 | 4/15/2011 14:13 | | Janet Earickson | Phil Meier | docx |
| 6312 | AMPVOITH021_00056224 | | | | | Attachment requesting legal advice regarding Byrd Open Items Tracking List. | 4820989 | 5/1/2008 7:34 | 4/8/2011 15:20 | | Gateway_User | AMP-Ohio | xls |
| 6313 | AMPVOITH021_00056242 | | | | | Attachment providing legal advice regarding Title Issues in RC Byrd Options. | 4820989 | 4/11/2011 11:42 | 4/11/2011 11:44 | | DGarvey | | pdf |
| 6314 | AMPVOITH021_00063122 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to Pleasants County relating to Willow Island Building Permit Application. | 4821055 | 3/17/2011 10:53 | 3/17/2011 11:26 | | Phil Meier | Phil Meier | doc |
| 6315 | AMPVOITH021_00063123 | | | | | Attachment providing information in furtherance of legal advice regarding draft building permit application for Pleasants County relating to Willow Island. | 4821055 | 3/17/2011 11:27 | 3/17/2011 11:27 | | Theresa Spain | Phil Meier | doc |
| 6316 | AMPVOITH021_00063126 | | | | | Attachment providing information in furtherance of legal advice regarding draft building permit application for Pleasants County relating to Willow Island. | 4821060 | 12/20/2010 16:28 | 12/20/2010 16:28 | | Theresa Spain | Phil Meier | doc |
| 6317 | AMPVOITH021_00056419 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton.Smithland.Willow.Meldahl -- List of Contracts for Davis-Bacon Purposes. | 4821159 | 2/17/2011 14:51 | 2/17/2011 15:02 | | | | docx |
| 6318 | AMPVOITH021_00056425 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton -- Walsh Attachment 2 to Davis-Bacon Work Change Directive. | 4821159 | 1/26/2011 13:54 | 1/26/2011 15:18 | | | | docx |
| 6319 | AMPVOITH021_00056432 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl -- Language for Davis Bacon Addendum to Powerhouse Bid Documents. | 4821159 | 2/1/2011 18:30 | 2/1/2011 18:41 | | | | docx |
| 6320 | AMPVOITH021_00056433 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl -- Attachment 2 to Davis-Bacon Addendum to Powerhouse Bid Documents. | 4821159 | 2/1/2011 18:39 | 2/1/2011 18:41 | | | | docx |
| 6321 | AMPVOITH021_00063134 | | | | | Attachment providing legal advice regarding use of fly ash at the Meldahl site subject to common interest doctrine and/or joint defense agreement | 4821374 | 1/14/2011 8:53 | 1/14/2011 8:53 | | brandenb | brandenb | doc |
| 6322 | AMPVOITH021_00056733 | | | | | Attachment providing legal advice regarding invoice from Jennings Strouss for legal services rendered in connection with Meldahl. | 4821395 | 1/13/2011 7:23 | 1/13/2011 11:08 | | | | pdf |
| 6323 | AMPVOITH021_00062535 | | | | | Attachment providing legal advice regarding draft rebar prepayment agreement for Cannelton. | 4822226 | 5/14/2010 17:12 | 5/19/2010 19:55 | | | | doc |
| 6324 | AMPVOITH021_00062536 | | | | | Attachment providing legal advice regarding draft rebar prepayment agreement for Cannelton. | 4822226 | 5/20/2010 8:32 | 5/20/2010 8:32 | | | | doc |
| 6325 | AMPVOITH021_00063136 | | | | | Attachment providing information in furtherance of legal advice regarding general contractors and sub-contractors retainage rates for Cannelton. | 4822364 | 3/19/2010 6:45 | 3/19/2010 11:10 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6326 | AMPVOITH021_00057760 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Resolution to Enter into Contract with Angelo Iafrate Construction Company for the Cofferdam and Excavation for the Meldhal Hydro Project. | 4822386 | 3/5/2010 9:21 | 3/5/2010 11:45 | | jbentine | Phil Meier | doc |
| 6327 | AMPVOITH021_00057762 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Resolution to Ratify's AMP's Agreements with Voith for the Supply of Turbine and Generation Equipment and Iljin/Pan American Supply for the Main Power Transformers for the Meldahl Hydro Project. | 4822386 | 3/5/2010 8:59 | 3/5/2010 11:44 | | jbentine | Phil Meier | doc |
| 6328 | AMPVOITH021_00057764 | | | | | Attachment providing information in furtherance of legal advice regarding drat AMP Resolution to Ratify the Selection of FERC Counsel and Construction Counsel for the Meldahl Hydro Project. | 4822386 | 3/5/2010 9:21 | 3/5/2010 11:44 | | jbentine | Phil Meier | doc |
| 6329 | AMPVOITH021_00063138 | | | | | Attachment providing information in furtherance of legal advice regarding Buyer Brokerage Services Agreement for Meldahl. | 4822572 | 10/8/2010 14:30 | 10/11/2010 15:43 | | | | docx |
| 6330 | AMPVOITH021_00063141 | | | | | Attachment providing information in furtherance of legal advice regarding South Carolina sales tax regarding applicability to steel purchases from CMC and involving independent contractor | 4822820 | 8/23/2011 13:49 | 8/23/2011 13:49 | | rkl | | pdf |
| 6331 | AMPVOITH021_00063654 | | | | | Attachment providing information in furtherance of legal advice regarding amended legal invoice. | 4823187 | 12/15/2010 12:36 | 12/15/2010 12:36 | | _whitehill | | pdf |
| 6332 | AMPVOITH021_00063222 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to Senator Rockefeller regarding FERC license for RC Byrd. | 4823920 | 9/29/2010 11:57 | 9/29/2010 15:20 | | KCarson | KCarson | doc |
| 6333 | AMPVOITH021_00058163 | | | | | Attachment providing legal advice regarding demolition work at Gorsuch plant. | 4824505 | 3/23/2011 12:47 | 3/23/2011 15:01 | | Daniel Moats | Scott Doran | doc |
| 6334 | AMPVOITH021_00058196 | | | | | Attachment providing information in furtherance of legal advice regarding demolition work at Gorsuch plant. | 4824512 | 10/6/2010 13:29 | 3/16/2011 14:16 | | Daniel Moats | Scott Barta | doc |
| 6335 | AMPVOITH021_00058203 | | | | | Attachment providing information in furtherance of legal advice regarding demolition work at Gorsuch plant. | 4824512 | 2/24/2011 9:38 | 2/24/2011 9:38 | | Daniel Moats | Daniel Moats | doc |
| 6336 | AMPVOITH021_00063231 | | | | | Attachment providing legal advice regarding draft Cover Letter for Purchase of Melvin Price Hydroelectric Project. | 4824731 | 10/12/2010 13:47 | 10/12/2010 16:04 | | CALCIATI | JWB | doc |
| 6337 | AMPVOITH021_00063240 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to AMP members regarding baseload power needs. | 4828128 | 5/12/2010 10:07 | 5/12/2010 10:07 | | trodgers | AMP-Ohio | DOC |
| 6338 | AMPVOITH021_00059900 | | | | | Attachment providing information in furtherance of legal advice regarding R.W. Beck 2010 March assumptions, including market and fuel models and involving independent contractor | 4828365 | 3/22/2010 9:23 | 3/22/2010 9:23 | | JBARNARD | | pdf |
| 6339 | AMPVOITH021_00059951 | | | | | Attachment providing legal advice regarding Columbus Floodwalld draft Contract Schedule Cover Letter. | 4828508 | 4/30/2010 15:18 | 4/30/2010 16:25 | | CNorton | JWB2 | doc |
| 6340 | AMPVOITH021_00063664 | | | | | Attachment discussing attorney-generated memorandum relating to sulfuric acid disposal incident. | 4831576 | 1/12/2011 8:02 | 1/12/2011 8:35 | | AMP-Ohio | AMP-Ohio | doc |
| 6341 | AMPVOITH021_00063243 | | | | | Attachment providing legal advice regarding review of existing contracts for Gorsuch Station. | 4832100 | 7/13/2010 12:01 | 7/20/2010 17:41 | | | | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6342 | AMPVOITH021_00061358 | | | | | Attachment providing information in furtherance of legal advice regarding Duke action item list regarding draft lease language. | 4891997 | 1/15/2013 16:26 | 1/15/2013 16:26 | | dgarvey | | pdf |
| 6343 | AMPVOITH021_00061407 | | | | | Attachment discussing request for legal advice regarding Meldahl Duke action items list and involving independent contractor | 4892032 | 12/13/2012 16:26 | 12/13/2012 16:26 | | dgarvey | | pdf |
| 6344 | AMPVOITH021_00061435 | | | | | Attachment providing information in furtherance of legal advice regarding power point on Meldahl status for OPSB meeting . | 4892042 | 1/10/2013 11:23 | 1/10/2013 14:42 | | Tom Pohlman | | pptx |
| 6345 | AMPVOITH021_00062716 | | | | | Attachment providing legal advice regarding Meldahl project deadlines contained in Joint Stipulation and Recommendation and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 4914489 | 12/18/2012 14:16 | 12/18/2012 14:22 | | Bott Law Group | Doug Garvey | doc |
| 6346 | AMPVOITH033_00090729 | | | | | Attachment providing legal advice regarding response to FERC preemption letter to Hamilton relating to the elevator inspection requirements. | 5096934 | 7/25/2011 12:01 | 7/25/2011 12:01 | | salleyne | | PDF |
| 6347 | AMPVOITH001_00040795 | | | | | Attachment requesting legal advice regarding a draft of a document related to hydro operators that was submitted to attorneys for review. | 5110937 | 3/9/2017 15:03 | 5/3/2017 15:53 | | Scott Barta | Scott Kiesewetter | xlsx |
| 6348 | AMPVOITH001_00040813 | | | | | Attachment requesting legal advice regarding a draft of a document related to hydro operators that was submitted to attorneys for review. | 5110937 | 5/3/2017 15:51 | 5/3/2017 15:51 | | Phil Meier | Scott Kiesewetter | docx |
| 6349 | AMPVOITH001_00040815 | | | | | Attachment requesting legal advice regarding a draft of a document related to hydro operators that was submitted to attorneys for review. | 5110937 | 4/28/2017 11:09 | 4/28/2017 14:13 | | Phil Meier | Scott Kiesewetter | docx |
| 6350 | AMPVOITH001_00040817 | | | | | Attachment requesting legal advice regarding a draft of a document related to hydro operators that was submitted to attorneys for review. | 5110937 | 4/28/2017 10:40 | 4/28/2017 14:13 | | Phil Meier | Scott Kiesewetter | docx |
| 6351 | AMPVOITH001_00040820 | | | | | Attachment requesting legal advice regarding a redlined draft of a document related to hydro operators that was submitted to attorneys for review. | 5110937 | 5/3/2017 15:58 | 5/3/2017 15:58 | | | | pdf |
| 6352 | AMPVOITH001_00040824 | | | | | Attachment requesting legal advice regarding a redlined draft of a document related to hydro operators that was submitted to attorneys for review. | 5110937 | 5/3/2017 15:57 | 5/3/2017 15:57 | | | | pdf |
| 6353 | AMPVOITH001_00040827 | | | | | Attachment requesting legal advice regarding a redlined draft of a document related to hydro operators that was submitted to attorneys for review. | 5110937 | 5/3/2017 15:56 | 5/3/2017 15:56 | | | | pdf |
| 6354 | AMPVOITH001_00041548 | | | | | Attachment providing legal advice regarding a document collected by attorney Lisa McAlister regarding the Willow Island project to be used in the December 15, 2015 meeting with USACE. | 5115439 | 12/14/2015 10:35 | 11/17/2015 17:51 | | | | pdf |
| 6355 | AMPVOITH001_00041587 | | | | | Attachment providing legal advice regarding a document collected by attorney Lisa McAlister regarding the Willow Island project to be used in the December 15, 2015 meeting with USACE. | 5115439 | 12/14/2015 10:53 | 11/13/2015 10:51 | | | | pdf |
| 6356 | AMPVOITH006_00859264 | | | | | Attachment providing legal advice regarding Smithland Exhibit F Trash Rake Wage Determination. | 5247017 | 4/20/2012 22:03 | 4/20/2012 22:04 | | Ken | | pdf |
| 6357 | AMPVOITH006_00991530 | | | | | Attachment providing information in furtherance of legal advice regarding picture of cables. | 5255626 | 2/14/2017 8:51 | 2/14/2017 8:05 | | | | JPG |
| 6358 | AMPVOITH006_00991531 | | | | | Attachment providing information in furtherance of legal advice regarding pictures of cables. | 5255626 | 2/14/2017 8:51 | 2/14/2017 8:05 | | | | JPG |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6359 | AMPVOITH006_00991532 | | | | | Attachment providing information in furtherance of legal advice regarding pictures of cables. | 5255626 | 2/14/2017 8:51 | 2/14/2017 8:05 | | | | JPG |
| 6360 | AMPVOITH006_00991533 | | | | | Attachment providing information in furtherance of legal advice regarding picture of cables. | 5255626 | 2/14/2017 8:51 | 2/14/2017 8:05 | | | | JPG |
| 6361 | AMPVOITH006_00991534 | | | | | Attachment providing information in furtherance of legal advice regarding picture of cables. | 5255626 | 2/14/2017 8:51 | 2/14/2017 8:05 | | | | JPG |
| 6362 | AMPVOITH006_00991535 | | | | | Attachment providing information in furtherance of legal advice regarding picture of cables. | 5255626 | 2/14/2017 8:51 | 2/13/2017 16:47 | | | | jpg |
| 6363 | AMPVOITH006_00860741 | | | | | Attachment providing legal advice regarding agreement for general construction between AMP and Morsey for the Smithland project. | 5259637 | 3/23/2015 17:16 | 6/11/2015 21:35 | | | | docx |
| 6364 | AMPVOITH006_00860745 | | | | | Attachment providing legal advice regarding draft Smithland general conditions between AMP and Morsey. | 5259637 | 3/23/2015 17:46 | 6/11/2015 21:51 | | | | docx |
| 6365 | AMPVOITH006_00860819 | | | | | Attachment concerning request for legal advice regarding draft terms and conditions with handwritten notes. | 5259637 | 6/11/2015 22:03 | 6/11/2015 22:12 | | | | pdf |
| 6366 | AMPVOITH006_00991693 | | | | | Attachment providing information in furtherance of legal advice regarding presentation to Voith management for settlement purposes. | 5268384 | 10/10/2011 16:24 | 7/15/2014 11:53 | | sdgordon | Charles J. Russo | pptx |
| 6367 | AMPVOITH006_00861953 | | | | | Attachment providing legal advice regarding draft memorandum on pleadings filed in IHP v. CJ Mahan litigation drafted by AMP outside counsel Michael Robertson. | 5270756 | 11/19/2015 16:38 | 11/20/2015 8:05 | | | | docx |
| 6368 | AMPVOITH006_00861958 | | | | | Attachment providing legal advice regarding draft memorandum on pleadings filed in IHP v. CJ Mahan litigation drafted by AMP outside counsel Michael Robertson. | 5270756 | 11/19/2015 16:38 | 11/20/2015 8:05 | | | | docx |
| 6369 | AMPVOITH006_00861962 | | | | | Attachment providing legal advice regarding claims matrix in IHP v. CJ Mahan litigation drafted by AMP counsel Taft Stettinius & Hollister. | 5270756 | 11/19/2015 16:38 | 11/19/2015 16:38 | | | | docx |
| 6370 | AMPVOITH006_00862602 | | | | | Attachment providing legal advice regarding draft of Joint Motion to Stay Proceedings and Memorandum in Support of Motion reviewed and edited by AMP outside counsel Kerry Smith. | 5273507 | 11/2/2016 5:51 | 11/2/2016 11:43 | | MGallardo | Kerry Smith | docx |
| 6371 | AMPVOITH006_00862608 | | | | | Attachment providing legal advice regarding draft attachment to letter to federal magistrate on site access dispute with Aldridge Electric drafted by AMP outside counsel Michael Robertson. | 5273509 | 6/14/2017 14:22 | 6/14/2017 14:33 | | | | PDF |
| 6372 | AMPVOITH006_00862666 | | | | | Attachment providing legal advice regarding draft Answer and Counterclaim in Aldridge Electric v. AMP litigation drafted by AMP outside counsel Robyn White. | 5273523 | 10/18/2016 11:51 | 10/18/2016 17:25 | | Robyn R. White | Robyn R. White | docx |
| 6373 | AMPVOITH006_00991260 | | | | | Attachment providing legal advice regarding draft AMP Notice of Protest to Aldridge Electric Amended and Supplemental Public Lien drafted by AMP outside counsel Kerry Smith. | 5273610 | 1/27/2017 15:10 | 1/27/2017 15:10 | | | | pdf |
| 6374 | AMPVOITH006_00991262 | | | | | Attachment providing legal advice regarding AMP Notice of Protest to Aldridge Electric Amended and Supplemental Public Lien drafted by AMP outside counsel Kerry Smith. | 5273612 | 10/19/2016 13:24 | 10/19/2016 12:27 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6375 | AMPVOITH006_00991279 | | | | | Attachment prepared during or in anticipation of litigation with CJ Mahan, and summarizing CJ Mahan allegations in IHP litigation. | 5275470 | 11/24/2015 13:21 | 11/24/2015 15:08 | | SAM | Daniel A. Kapner | docx |
| 6376 | AMPVOITH006_00863412 | 3/13/2017 17:43 | Robertson, Michael K. <mrobertson@taftlaw.com> | Mr. David Butler <dbutler@taftlaw.com> | | Attachment discussing CJ Mahan documents and involving independent contractor retained by counsel | 5275489 | | | 3/13/2017 17:44 | | | msg |
| 6377 | AMPVOITH006_00991294 | | | | | Attachment providing information in furtherance of legal advice regarding confidential CJ Mahan settlement Waiver and Release. | 5281153 | 2/10/2015 17:51 | 2/12/2015 17:49 | | | | pdf |
| 6378 | AMPVOITH006_00991295 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Equipment Lease Agreement. | 5281153 | 2/12/2015 17:22 | 2/12/2015 17:49 | | | | pdf |
| 6379 | AMPVOITH006_00991296 | | | | | Attachment providing information in furtherance of legal advice regarding confidential CJ Mahan settlement agreement. | 5281153 | 2/12/2015 17:44 | 2/12/2015 17:48 | | | | pdf |
| 6380 | AMPVOITH006_00991221 | | | | | Attachment providing legal advice regarding engagement/retention letter with AMP expert consultant MPR Associate drafted by AMP outside counsel Judd Lifschitz. | 5282668 | 11/15/2015 14:06 | 11/15/2015 13:08 | | | | pdf |
| 6381 | AMPVOITH006_00991195 | | | | | Attachment providing information in furtherance of legal advice regarding PCO log 5-2-14 with comments. | 5283287 | 9/25/2017 15:52 | 9/26/2017 11:06 | | | | pdf |
| 6382 | AMPVOITH006_00991196 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Change Order 65. | 5283287 | 12/23/2013 9:02 | 9/25/2017 15:56 | | | | pdf |
| 6383 | AMPVOITH006_00991357 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding drawing liquidated damages summary information for Cannelton. | 5284281 | 12/11/2016 13:27 | 12/11/2016 13:27 | | DonMcCarthy | | pdf |
| 6384 | AMPVOITH006_00991402 | | | | | Attachment discussing Voith regarding liquidated damages drawing review and involving independent contractor | 5284781 | 1/22/2016 15:22 | 11/22/2016 16:13 | | Stephen Panozzo | Stephen Panozzo | xlsx |
| 6385 | AMPVOITH006_00991397 | 10/21/2016 13:09 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Brewster, Carl <Carl.Brewster@voith.com> | | Attachment prepared during or in anticipation of litigation with Voith regarding AMP claims for damages. | 5284902 | | | 10/21/2016 13:09 | | | msg |
| 6386 | AMPVOITH006_00991398 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding AMP claims for damages. | 5284902 | 11/1/2016 15:21 | 11/1/2016 14:32 | | | | pdf |
| 6387 | AMPVOITH006_00991327 | | | | | Attachment providing legal advice regarding draft presentation to Voith for settlement discussions. | 5286024 | 10/10/2011 16:24 | 7/13/2014 13:20 | | sdgordon | George Carry | PPTX |
| 6388 | AMPVOITH006_00991328 | | | | | Attachment providing legal advice regarding draft presentation to Voith for settlement discussions. | 5286024 | 7/12/2014 20:46 | 7/12/2014 20:51 | | CJRusso | | pdf |
| 6389 | AMPVOITH006_00991332 | | | | | Attachment providing information in furtherance of legal advice regarding AMP July 2014 Presentation to Voith regarding settlement. | 5286034 | 7/17/2014 5:30 | 7/17/2014 5:30 | | Daniel R. Cook | | pptm |
| 6390 | AMPVOITH006_00991334 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Presentation to Voith for Settlement Purposes and involving independent contractor retained by counsel | 5286036 | 10/10/2011 16:24 | 7/15/2014 11:53 | | sdgordon | Charles J. Russo | pptx |
| 6391 | AMPVOITH006_00866530 | | | | | Attachment providing information in furtherance of legal advice regarding draft master trade work agreement for Cannelton tailrace stabilization reviewed and edited by Ken Fisher. and involving independent contractor | 5300267 | 11/7/2016 12:48 | 11/7/2016 13:09 | | Ken | Sara Heinlein | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6392 | AMPVOITH006_00991175 | | | | | Attachment providing information in furtherance of legal advice regarding preliminary analysis of Walsh change request at Cannelton subject to common interest doctrine and/or joint defense agreement | 5336196 | 9/15/2006 20:00 | 3/10/2017 16:34 | | | | xlsx |
| 6393 | AMPVOITH006_00991172 | | | | | Attachment providing legal advice regarding subrogation claim for oil spill at Cannelton. | 5336224 | 5/17/2016 16:32 | 5/17/2016 16:32 | | | | pdf |
| 6394 | AMPVOITH006_00991675 | | | | | Attachment providing information in furtherance of legal advice regarding request for proposal for professional engineering services for hydro projects subject to common interest doctrine and/or joint defense agreement | 5338012 | 5/19/2011 10:20 | 5/23/2011 9:31 | | kfisher | AMP-Ohio | DOC |
| 6395 | AMPVOITH006_00991385 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl change order approval process. | 5338798 | 7/11/2011 11:48 | 8/30/2011 16:17 | | DWillis | AMP-Ohio | pptx |
| 6396 | AMPVOITH006_00991386 | | | | | Attachment providing information in furtherance of legal advice regarding regarding CSW change order approval process. | 5338798 | 7/11/2011 11:48 | 8/30/2011 16:19 | | DWillis | AMP-Ohio | pptx |
| 6397 | AMPVOITH006_00871438 | | | | | Attachment providing legal advice regarding Meldahl wage rate determination. | 5340639 | 4/20/2012 21:48 | 4/20/2012 21:54 | | Ken | | pdf |
| 6398 | AMPVOITH006_00991713 | | | | | Attachment providing information in furtherance of legal advice regarding summary of value of a day for Willow Island. | 6028262 | 5/23/2016 13:54 | 6/1/2016 15:53 | | Amy Fitch | Pete Crusse | xlsx |
| 6399 | AMPVOITH006_00878892 | | | | | Attachment providing legal advice regarding Memorandum of Agreement with Cytec Industries for Willow Island easement. | 6070420 | 7/18/2011 16:51 | 7/18/2011 16:51 | | Marlys Palumbo | AMP-Ohio | DOC |
| 6400 | AMPVOITH006_00992260 | | | | | Attachment providing information in furtherance of legal advice regarding calculations utilized regarding Smithland Powerhouse Agreement. | 6076078 | 12/15/2011 13:29 | 1/9/2012 11:29 | | PRB | Doug Garvey | xlsx |
| 6401 | AMPVOITH006_00882992 | 2/24/2016 9:07 | Pete Crusse <PCrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | Jeff Snoke <jsnoke@amppartners.org>; Michael Dabolt <mdabolt@amppartners.org> | Attachment requesting legal advice regarding Smithland LOTO service agreement. | 6082569 | | | 2/24/2016 9:07 | | | msg |
| 6402 | AMPVOITH006_00882997 | 2/24/2016 11:28 | Jeff Snoke <jsnoke@amppartners.org> | Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | Pete Crusse <PCrusse@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Michael Dabolt <mdabolt@amppartners.org> | Attachment providing information in furtherance of legal advice regarding Smithland Lock-Out/Tag-Out coordinators. | 6082569 | | | 2/24/2016 11:28 | | | msg |
| 6403 | AMPVOITH006_00992225 | | | | | Attachment providing information in furtherance of legal advice regarding accounting ledger report for capital construction costs for Cannelton. | 6082602 | 11/7/2016 16:37 | 11/7/2016 16:27 | | | | PDF |
| 6404 | AMPVOITH006_00992226 | | | | | Attachment providing information in furtherance of legal advice regarding accounting ledger report for capital construction costs of Meldahl. | 6082602 | 11/7/2016 16:37 | 11/7/2016 16:28 | | | | PDF |
| 6405 | AMPVOITH006_00992227 | | | | | Attachment providing information in furtherance of legal advice regarding accounting ledger report for capital construction costs of Smithland project. | 6082602 | 11/7/2016 16:37 | 11/7/2016 16:29 | | | | PDF |
| 6406 | AMPVOITH006_00883278 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Aldridge Electric Application for Payment 42 sent to counsel for review and comment and involving independent contractor | 6085301 | 4/7/2016 15:23 | 4/7/2016 16:51 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6407 | AMPVOITH006_00883522 | | | | | Attachment providing information in furtherance of legal advice regarding categorization of expenses regarding Smithland trash rake work. | 6087197 | 2/27/2017 15:43 | 2/28/2017 8:29 | | Gary Stoneberg | Pete Crusse | xlsx |
| 6408 | AMPVOITH006_00884069 | | | | | Attachment providing information in furtherance of legal advice regarding categorization of expenses regarding Smithland trash rake work and involving independent contractor | 6087197 | 2/28/2017 9:54 | 2/28/2017 9:52 | | | | pdf |
| 6409 | AMPVOITH006_00884242 | | | | | Attachment prepared during or in anticipation of litigation with CJ Mahan, and regarding Smithland trash rake work. | 6087197 | 3/16/2017 11:46 | 3/16/2017 14:48 | | Pete Crusse | Pete Crusse | docx |
| 6410 | AMPVOITH006_00884788 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit to Luhr Bros. agreement for Cannelton subject to common interest doctrine and/or joint defense agreement | 6088955 | 11/4/2016 9:35 | 11/7/2016 12:42 | | CNicolae | | pdf |
| 6411 | AMPVOITH006_00884789 | | | | | Attachment providing legal advice regarding draft Luhr Bros. agreement for Cannelton subject to common interest doctrine and/or joint defense agreement | 6088955 | 11/7/2016 12:48 | 11/7/2016 13:09 | | Ken | Sara Heinlein | docx |
| 6412 | AMPVOITH006_00991810 | | | | | Attachment prepared during or in anticipation of litigation with Elliot Land & Cattle, and regarding Hydro Preservation Memo. | 6105393 | 9/13/2016 8:49 | 9/13/2016 8:50 | | | | pdf |
| 6413 | AMPVOITH006_00991812 | | | | | Attachment providing legal advice regarding memo regarding preservation of hydro project materials. | 6105406 | 11/11/2015 16:13 | 11/11/2015 16:34 | | | | pdf |
| 6414 | AMPVOITH006_00991814 | | | | | Attachment providing legal advice regarding memo regarding preservation of hydro project materials. | 6105412 | 9/13/2016 8:49 | 9/13/2016 8:50 | | | | pdf |
| 6415 | AMPVOITH006_00991828 | | | | | Attachment providing legal advice regarding Lane Non-disclosure agreement. | 6106052 | 9/24/2010 14:27 | 9/27/2010 14:13 | | | | docx |
| 6416 | AMPVOITH006_00888541 | | | | | Attachment providing information in furtherance of legal advice regarding TG invoice log. | 6107639 | 1/26/2010 9:55 | 9/30/2016 9:25 | | Julian M Maya | Pete Crusse | xlsx |
| 6417 | AMPVOITH006_00888769 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variations endorsement for Meldahl and involving independent contractor | 6107865 | 3/30/2016 7:50 | 3/30/2016 11:14 | | | | docx |
| 6418 | AMPVOITH006_00888777 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variations endorsements for hydro projects and involving independent contractor | 6107867 | 3/30/2016 21:12 | 3/30/2016 21:29 | | | | docx |
| 6419 | AMPVOITH006_00888783 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variations endorsements for hydro projects and involving independent contractor | 6107867 | 3/30/2016 21:01 | 3/30/2016 21:01 | | | | docx |
| 6420 | AMPVOITH006_00888794 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variations endorsements for hydro projects and involving independent contractor | 6107892 | 8/11/2016 11:31 | 8/11/2016 11:31 | | | | docx |
| 6421 | AMPVOITH006_00888799 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variations endorsements for hydro projects and involving independent contractor | 6107892 | 8/11/2016 11:30 | 8/11/2016 11:30 | | | | docx |
| 6422 | AMPVOITH006_00888803 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variations endorsements for hydro projects and involving independent contractor | 6107892 | 8/11/2016 11:29 | 8/11/2016 11:29 | | | | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6423 | AMPVOITH006_00991797 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variations endorsements for hydro projects and involving independent contractor | 6107918 | 3/1/2017 9:39 | 3/1/2017 9:44 | | | | docx |
| 6424 | AMPVOITH006_00889173 | | | | | Attachment discussing provision of legal advice regarding lease agreement between AMP and Duke for Meldahl project and involving independent contractor | 6109323 | 10/30/2012 11:18 | 4/5/2013 14:28 | | Gary Patel | David Walters | docx |
| 6425 | AMPVOITH006_00889220 | | | | | Attachment providing information in furtherance of legal advice regarding updated license compliance tracking sheets for Cannelton and involving independent contractor | 6109438 | 8/17/2007 14:12 | 7/22/2009 13:23 | | MWH Global, Inc. | MWH Global, Inc. | xls |
| 6426 | AMPVOITH006_00890101 | | | | | Attachment providing legal advice regarding trash rake equipment general conditions for Meldahl project. | 6112476 | 6/22/2012 17:20 | 6/22/2012 17:30 | | | | docx |
| 6427 | AMPVOITH006_00890170 | | | | | Attachment providing legal advice regarding trash rake equipment general conditions for Smithland project. | 6112476 | 6/22/2012 15:51 | 6/22/2012 15:54 | | | | docx |
| 6428 | AMPVOITH006_00890239 | | | | | Attachment providing legal advice regarding trash rake equipment general conditions for Willow Island project. | 6112476 | 6/22/2012 17:09 | 6/22/2012 17:18 | | | | docx |
| 6429 | AMPVOITH006_00890240 | | | | | Attachment providing legal advice regarding trash rake equipment general conditions for Cannelton project. | 6112476 | 6/22/2012 15:38 | 6/22/2012 15:51 | | | | docx |
| 6430 | AMPVOITH006_00991912 | | | | | Attachment providing information in furtherance of legal advice regarding draft Willow Island trash rake agreement sent to AMP outside counsel Aaron Weir for review. | 6113002 | 1/13/2012 15:04 | 1/13/2012 15:04 | | MWH Global, Inc. | Doug Garvey | doc |
| 6431 | AMPVOITH006_00991913 | | | | | Attachment providing information in furtherance of legal advice regarding draft Cannelton trash rake agreement sent to AMP outside counsel Aaron Weir for review. | 6113002 | 1/13/2012 14:51 | 1/13/2012 15:05 | | MWH Global, Inc. | Doug Garvey | doc |
| 6432 | AMPVOITH006_00991914 | | | | | Attachment providing information in furtherance of legal advice regarding draft Smithland trash rake agreement sent to AMP outside counsel Aaron Weir for review. | 6113002 | 1/13/2012 14:58 | 1/13/2012 15:06 | | MWH Global, Inc. | Doug Garvey | doc |
| 6433 | AMPVOITH006_00991915 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl trash rake agreement sent to AMP outside counsel Aaron Weir for review. | 6113002 | 1/13/2012 15:11 | 1/13/2012 15:11 | | MWH Global, Inc. | Doug Garvey | doc |
| 6434 | AMPVOITH006_00890828 | | | | | Attachment providing information in furtherance of legal advice regarding photograph of Meldahl unit 2 turbine guide bearing damage and involving independent contractor; and involving independent contractor retained by counsel | 6114899 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 6435 | AMPVOITH006_00890829 | | | | | Attachment providing information in furtherance of legal advice regarding photograph of Meldahl unit 2 turbine guide bearing damage and involving independent contractor; and involving independent contractor retained by counsel | 6114899 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 6436 | AMPVOITH006_00890830 | | | | | Attachment providing information in furtherance of legal advice regarding photograph of Meldahl unit 2 turbine guide bearing damage and involving independent contractor; and involving independent contractor retained by counsel | 6114899 | 11/16/2015 17:03 | 11/16/2015 17:04 | | | | JPG |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6437 | AMPVOITH006_00890831 | | | | | Attachment providing information in furtherance of legal advice regarding photograph of Meldahl unit 2 turbine guide bearing damage and involving independent contractor; and involving independent contractor retained by counsel | 6114899 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 6438 | AMPVOITH006_00890832 | | | | | Attachment providing information in furtherance of legal advice regarding photograph of Meldahl unit 2 turbine guide bearing damage and involving independent contractor; and involving independent contractor retained by counsel | 6114899 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 6439 | AMPVOITH006_00890833 | | | | | Attachment providing information in furtherance of legal advice regarding photograph of Meldahl unit 2 turbine guide bearing damage and involving independent contractor; and involving independent contractor retained by counsel | 6114899 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 6440 | AMPVOITH006_00890834 | | | | | Attachment providing information in furtherance of legal advice regarding photograph of Meldahl unit 2 turbine guide bearing damage and involving independent contractor; and involving independent contractor retained by counsel | 6114899 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 6441 | AMPVOITH006_00890835 | | | | | Attachment providing information in furtherance of legal advice regarding photograph of Meldahl unit 2 turbine guide bearing damage and involving independent contractor; and involving independent contractor retained by counsel | 6114899 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 6442 | AMPVOITH006_00890836 | | | | | Attachment providing information in furtherance of legal advice regarding photograph of Meldahl unit 2 turbine guide bearing damage and involving independent contractor; and involving independent contractor retained by counsel | 6114899 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 6443 | AMPVOITH006_00890837 | | | | | Attachment providing information in furtherance of legal advice regarding photograph of Meldahl unit 2 turbine guide bearing damage and involving independent contractor; and involving independent contractor retained by counsel | 6114899 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 6444 | AMPVOITH006_00890838 | | | | | Attachment providing information in furtherance of legal advice regarding photograph of Meldahl unit 2 turbine guide bearing damage and involving independent contractor; and involving independent contractor retained by counsel | 6114899 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 6445 | AMPVOITH006_00891282 | | | | | Attachment providing information in furtherance of legal advice regarding AMP summary of affirmative claims against Voith sent to AMP counsel for review and involving independent contractor | 6115122 | 2/24/2016 12:05 | 7/18/2016 15:34 | | | | pdf |
| 6446 | AMPVOITH006_00891283 | | | | | Attachment providing information in furtherance of legal advice regarding AMP summary of affirmative claims against Voith sent to AMP counsel for review and involving independent contractor | 6115122 | 7/18/2016 14:55 | 7/18/2016 14:55 | | | | pdf |
| 6447 | AMPVOITH006_00891284 | | | | | Attachment providing information in furtherance of legal advice regarding exhibit to AMP summary of affirmative claims against Voith sent to AMP counsel for review and involving independent contractor | 6115122 | 2/17/2016 15:18 | 7/18/2016 15:21 | | george crusse | Pete Crusse | pptx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6448 | AMPVOITH006_00891285 | | | | | Attachment providing information in furtherance of legal advice regarding AMP summary of affirmative claims against Voith sent to AMP counsel for review and involving independent contractor | 6115122 | 7/18/2016 15:26 | 7/19/2016 7:20 | | Pete Crusse | Pete Crusse | pptx |
| 6449 | AMPVOITH006_00891287 | | | | | Attachment providing information in furtherance of legal advice regarding spreadsheet of affirmative claims against Voith sent to AMP counsel for review and involving independent contractor | 6115122 | 7/13/2016 8:37 | 7/18/2016 15:41 | | Doug Garvey | Pete Crusse | xlsx |
| 6450 | AMPVOITH006_00891313 | | | | | Attachment providing information in furtherance of legal advice regarding spreadsheet of affirmative claims against Voith sent to AMP counsel for review and involving independent contractor | 6115122 | 7/18/2016 15:41 | 7/18/2016 15:41 | | | | pdf |
| 6451 | AMPVOITH006_00991929 | | | | | Attachment providing information in furtherance of legal advice regarding Voith delivery dates spreadsheet sent to Ken Fisher for review and involving independent contractor | 6129205 | 1/20/2012 10:05 | 2/22/2012 11:47 | | Phil Meier | Doug Garvey | xls |
| 6452 | AMPVOITH006_00898565 | | | | | Attachment providing information in furtherance of legal advice regarding draft of AMP/Voith Change Order 53 sent to Ken Fisher for review and involving independent contractor | 6130789 | 10/20/2015 16:32 | 3/8/2016 16:33 | | DScheel | Stephen Panozzo | docx |
| 6453 | AMPVOITH006_00991859 | 8/9/2011 13:46 | Pete Crusse <PCrusse@amppartners.org> | Doug Garvey <dgarvey@amppartners.org> | Phil Meier <pmeier@amppartners.org>; Mike Perry <MPerry@amppartners.org> | Attachment providing information in furtherance of legal advice regarding log grabber equipment general conditions. | 6133737 | | | 8/9/2011 13:46 | | | msg |
| 6454 | AMPVOITH006_00899794 | | | | | Attachment providing information in furtherance of legal advice regarding draft of notice to proceed to Alberici-Baker regarding the Meldahl powerhouse prepared by outside counsel and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 6135707 | 7/19/2011 16:51 | 7/19/2011 16:51 | | | | doc |
| 6455 | AMPVOITH006_00899802 | | | | | Attachment providing legal advice regarding draft of notice to proceed to Alberici-Baker regarding the Meldahl powerhouse prepared by outside counsel and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 6135721 | 7/1/2011 15:41 | 7/1/2011 15:41 | | | | doc |
| 6456 | AMPVOITH006_00991975 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl land acquisition updates and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 6136676 | 6/20/2011 17:17 | 6/20/2011 17:17 | | | | xls |
| 6457 | AMPVOITH006_00904698 | | | | | Attachment providing information in furtherance of legal advice regarding change order pricing form for Meldahl M3. | 6147044 | 3/23/2012 12:37 | 3/23/2012 13:00 | | | | pdf |
| 6458 | AMPVOITH006_00904699 | | | | | Attachment providing information in furtherance of legal advice regarding change order pricing form for Meldahl M3. | 6147044 | 3/23/2012 14:21 | 3/23/2012 14:46 | | | | pdf |
| 6459 | AMPVOITH006_00905263 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl project value summary for insurance renewal. | 6152574 | 8/27/2008 11:23 | 3/9/2015 10:27 | | Dean LaPierre | Doug Garvey | xls |
| 6460 | AMPVOITH006_00905734 | | | | | Attachment providing legal advice regarding Wage Determination Exhibit to Meldahl Auto Transformers contract. | 6154370 | 7/30/2012 14:12 | 7/30/2012 14:17 | | Ken | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6461 | AMPVOITH006_00906077 | | | | | Attachment providing legal advice regarding draft general conditions for Meldahl steel pole structures. | 6155117 | 6/20/2012 15:38 | 6/20/2012 20:45 | | | | docx |
| 6462 | AMPVOITH006_00992113 | | | | | Attachment providing information in furtherance of legal advice regarding draft Motta settlement agreement for Meldahl. | 6155590 | 11/28/2011 1:55 | 11/28/2011 1:55 | | | | pdf |
| 6463 | AMPVOITH006_00906858 | | | | | Attachment providing information in furtherance of legal advice regarding SAE Towers payment schedule. | 6156672 | 5/18/2016 15:46 | 5/18/2016 15:46 | | | | png |
| 6464 | AMPVOITH006_00906859 | | | | | Attachment providing information in furtherance of legal advice regarding SAE Towers payment schedule for Meldahl. | 6156672 | 5/18/2016 15:46 | 5/18/2016 15:46 | | | | htm |
| 6465 | AMPVOITH006_00906861 | | | | | Attachment providing information in furtherance of legal advice regarding SAE Towers invoice payment schedule for Meldahl. | 6156672 | 5/18/2016 15:46 | 5/18/2016 15:46 | | | | png |
| 6466 | AMPVOITH006_00906863 | | | | | Attachment providing information in furtherance of legal advice regarding SAE Towers payment schedule revised for Meldhal. | 6156672 | 5/18/2016 15:18 | 5/18/2016 15:18 | | Tom Sillasen | Tom Sillasen | xlsx |
| 6467 | AMPVOITH006_00908086 | 10/27/2015 17:43 | Rachel Gerrick <0071f11859f54be7a3dff82f7c4606ad-rachel gerr@exchangelabs.com> | Doug Garvey <dgarvey@amppartners.org> | Scott Kiesewetter <skiesewetter@amppartners.org>; Pete Crusse <PCrusse@amppartners.org> | Attachment providing legal advice regarding Clermont County road repair issue with Sargent Electric. | 6159513 | | | 10/27/2015 17:43 | | | msg |
| 6468 | AMPVOITH006_00992056 | | | | | Attachment providing information in furtherance of legal advice regarding draft bird monitoring plan for Meldahl sent to attorney Debra Roby for review and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 6160535 | 12/12/2012 10:07 | 12/12/2012 10:07 | | droby | dsavercool | doc |
| 6469 | AMPVOITH006_00992058 | | | | | Attachment providing legal advice regarding draft letter to FERC regarding bird monitoring plan for Meldahl sent to attorney Debra Roby for review. | 6160537 | 12/21/2012 9:52 | 12/21/2012 9:52 | | D Roby | dsavercool | docx |
| 6470 | AMPVOITH006_00992060 | | | | | Attachment providing legal advice regarding draft letter to FERC regarding bird monitoring plan for Meldahl sent to attorney Debra Roby for review and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 6160555 | 12/20/2012 19:20 | 12/20/2012 19:20 | | D Roby | droby | DOCX |
| 6471 | AMPVOITH006_00992061 | | | | | Attachment providing legal advice regarding draft bird monitoring plan for Meldahl and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 6160555 | 12/20/2012 19:22 | 12/20/2012 19:22 | | droby | droby | DOC |
| 6472 | AMPVOITH006_00992062 | | | | | Attachment providing legal advice regarding draft bird monitoring plan for Meldahl drafted by attorney Debra Roby and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 6160555 | 12/20/2012 19:21 | 12/20/2012 19:21 | | Koeneke, Mary-Alice | droby | DOCX |
| 6473 | AMPVOITH006_00992077 | | | | | Attachment providing legal advice regarding memorandum on Meldahl deadlines contained in Joint Stipulation and Recommendation drafted by AMP counsel April Bott and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 6160678 | 12/2/2011 15:31 | 12/2/2011 15:31 | | Bott Law Group | kmccormick | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6474 | AMPVOITH006_00992088 | | | | | Attachment providing information in furtherance of legal advice regarding draft bird monitoring plan for Meldahl sent to attorney Debra Roby for review and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 6160761 | 12/6/2012 14:53 | 12/6/2012 14:53 | | Koeneke, Mary-Alice | dsavercool | docx |
| 6475 | AMPVOITH006_00908849 | 12/13/2012 11:17 | Kenneth Fisher <kfisher@FisherConstructionLaw.com> | Doug Garvey <dgarvey@amppartners.org> | Mike Perry <MPerry@amppartners.org>; Pete Crusse <PCrusse@amppartners.org>; Phil Meier <pmeier@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Craig Paynter <cpaynter@taftlaw.com> | Attachment providing legal advice regarding notice of commencement and landowner notification letter on commencement of Meldahl transmission line construction. | 6162310 | | | | | | msg |
| 6476 | AMPVOITH006_00908852 | 12/13/2012 10:54 | Doug Garvey <dgarvey@amppartners.org> | Kenneth Fisher <kfisher@FisherConstructionLaw.com>; Mike Perry <MPerry@amppartners.org>; Phil Meier <pmeier@amppartners.org>; Craig Paynter <cpaynter@taftlaw.com> | Pete Crusse <PCrusse@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org> | Attachment discussing provision of legal advice regarding notice of commencement and landowner notification letter on commencement of Meldahl transmission line construction. | 6162310 | | | 12/13/2012 10:54 | | | msg |
| 6477 | AMPVOITH006_00908855 | 12/11/2012 12:10 | Kenneth Fisher <kfisher@FisherConstructionLaw.com> | Mike Perry <MPerry@amppartners.org>; Phil Meier <pmeier@amppartners.org>; Doug Garvey <dgarvey@amppartners.org>; Craig Paynter <cpaynter@taftlaw.com> | Pete Crusse <PCrusse@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org> | Attachment providing legal advice regarding notice of Commencement letter to landowners Meldahl Meldahl transmission line. | 6162310 | | | | | | msg |
| 6478 | AMPVOITH006_00908861 | 1/8/2013 10:18 | Doug Garvey <dgarvey@amppartners.org> | Kenneth Fisher <kfisher@FisherConstructionLaw.com> | Mike Perry <MPerry@amppartners.org>; Pete Crusse <PCrusse@amppartners.org>; Phil Meier <pmeier@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Craig Paynter <cpaynter@taftlaw.com> | Attachment providing information in furtherance of legal advice regarding notice of commencement for Meldahl transmission line. | 6162310 | | | 1/8/2013 10:19 | | | msg |
| 6479 | AMPVOITH006_00908865 | 1/14/2013 20:53 | Doug Garvey <dgarvey@amppartners.org> | Craig Paynter (cpaynter@taftlaw.com) | Mike Perry <MPerry@amppartners.org>; Phil Meier <pmeier@amppartners.org>; Kenneth Fisher <kfisher@FisherConstructionLaw.com> | Attachment providing information in furtherance of legal advice regarding access to land for work related to Meldahl transmission line. | 6162310 | | | 1/14/2013 20:53 | | | msg |
| 6480 | AMPVOITH006_00992107 | | | | | Attachment providing legal advice regarding draft letter to Pawley regarding Coast Guard clearance. | 6162475 | 2/1/2013 10:23 | 2/1/2013 10:23 | | Mac | BLG | doc |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6481 | AMPVOITH006_00992111 | | | | | Attachment providing information in furtherance of legal advice regarding draft landowner's notification for Meldahl. | 6162488 | 2/8/2013 11:17 | 2/8/2013 11:45 | | Bethany Kiser | Doug Garvey | doc |
| 6482 | AMPVOITH006_00909414 | | | | | Attachment providing legal advice regarding draft agreement for materials testing at Meldahl drafted by Ken Fisher and involving independent contractor | 6162800 | 9/1/2011 14:34 | 9/2/2011 10:57 | | kfisher | AMP-Ohio | doc |
| 6483 | AMPVOITH006_00909459 | | | | | Attachment providing legal advice regarding draft interconnection construction service agreement with PJM and Duke. | 6162914 | 11/1/2012 15:19 | 11/1/2012 15:36 | | | | DOC |
| 6484 | AMPVOITH006_00909756 | | | | | Attachment providing legal advice regarding draft interconnection construction service agreement. | 6162924 | 11/1/2012 14:31 | 11/1/2012 15:00 | | | | doc |
| 6485 | AMPVOITH006_00909913 | | | | | Attachment requesting legal advice regarding draft Meldahl interim interconnection service agreement. | 6163240 | 10/27/2011 12:40 | 10/27/2011 12:40 | | | | doc |
| 6486 | AMPVOITH006_00910168 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl scope change form sent to legal for review. | 6163404 | 12/31/1969 23:00 | 3/19/2015 16:03 | | | | xls |
| 6487 | AMPVOITH006_00911405 | 9/17/2012 14:42 | Kenneth Fisher <kfisher@FisherConstructionLaw.com> | Ron Pingitore <pingitorer@whiteandwilliams.com> | Rachel Gerrick <rgerrick@amppartners.org> | Attachment providing legal advice regarding subrogation claims at Willow Island and involving independent contractor retained by counsel | 6169098 | | | | | | msg |
| 6488 | AMPVOITH006_00911705 | 11/4/2015 8:13 | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Wiley Elliott (wjelliott@aep.com) | | Attachment providing information in furtherance of legal advice regarding Elliot Land and Cattle litigation and gathered at the request of counsel. | 6169686 | | | 11/4/2015 8:13 | | | msg |
| 6489 | AMPVOITH006_00911706 | 5/13/2015 9:55 | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | 'Wiley Elliott' <wileyelliott@yahoo.com>; 'Bill Woodburn' <billwoodburn@transenergyinc.com> | | Attachment providing information in furtherance of legal advice regarding Elliot Land and Cattle litigation and gathered at the request of counsel. | 6169686 | | | 5/13/2015 9:55 | | | msg |
| 6490 | AMPVOITH006_00911707 | 11/5/2015 13:17 | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Wiley Elliott (wjelliott@aep.com) | | Attachment providing information in furtherance of legal advice regarding Elliot Land and Cattle litigation and gathered at the request of counsel. | 6169686 | | | 11/5/2015 13:17 | | | msg |
| 6491 | AMPVOITH006_00911708 | 5/11/2015 10:53 | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Wiley Elliott (wileyelliott@yahoo.com) | | Attachment providing information in furtherance of legal advice regarding Elliot Land and Cattle litigation and gathered at the request of counsel. | 6169686 | | | 5/11/2015 10:53 | | | msg |
| 6492 | AMPVOITH006_00911710 | 4/25/2015 12:52 | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Wiley Elliott <wileyelliott@yahoo.com> | billwoodburn@transenergyinc.com; dhartz@ruhlin.com | Attachment providing information in furtherance of legal advice regarding Elliot Land and Cattle litigation and gathered at the request of counsel. | 6169686 | | | 4/25/2015 12:52 | | | msg |
| 6493 | AMPVOITH006_00911712 | 4/27/2015 10:21 | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | 'Wiley Elliott' <wileyelliott@yahoo.com> | 'billwoodburn@transenergyinc.com'; 'dhartz@ruhlin.com'; Neil Baker (Neil.W.Baker@mwhglobal.com) | Attachment providing information in furtherance of legal advice regarding Elliot Land and Cattle litigation and gathered at the request of counsel. | 6169686 | | | 4/27/2015 10:21 | | | msg |
| 6494 | AMPVOITH006_00911714 | 5/11/2015 10:25 | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | 'Wiley Elliott' <wileyelliott@yahoo.com> | | Attachment providing information in furtherance of legal advice regarding Elliot Land and Cattle litigation and gathered at the request of counsel. | 6169686 | | | 5/11/2015 10:25 | | | msg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6495 | AMPVOITH006_00911716 | 5/13/2015 10:03 | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | 'Wiley Elliott' <wileyelliott@yahoo.com> | | Attachment providing information in furtherance of legal advice regarding Elliot Land and Cattle litigation and gathered at the request of counsel. | 6169686 | | | 5/13/2015 10:03 | | | msg |
| 6496 | AMPVOITH006_00911717 | 10/5/2015 11:41 | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Wiley Elliott <wjelliott@aep.com> | Wiley Elliott (wileyelliott@yahoo.com) | Attachment providing information in furtherance of legal advice regarding Elliot Land and Cattle litigation and gathered at the request of counsel. | 6169686 | | | 10/5/2015 11:41 | | | msg |
| 6497 | AMPVOITH006_00911718 | 10/7/2015 16:03 | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Wiley Elliott <wjelliott@aep.com> | | Attachment providing information in furtherance of legal advice regarding Elliot Land and Cattle litigation and gathered at the request of counsel. | 6169686 | | | 10/7/2015 16:03 | | | msg |
| 6498 | AMPVOITH006_00911720 | 12/3/2015 8:43 | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | 'Wiley Elliott' <wjelliott@aep.com> | | Attachment providing information in furtherance of legal advice regarding Elliot Land and Cattle litigation and gathered at the request of counsel. | 6169686 | | | 12/3/2015 8:43 | | | msg |
| 6499 | AMPVOITH006_00992340 | | | | | Attachment providing legal advice regarding Fauss Temporary Construction Easement. | 6169707 | 10/14/2010 2:37 | 10/14/2010 2:37 | | | | pdf |
| 6500 | AMPVOITH006_00992343 | | | | | Attachment providing legal advice regarding draft Fauss construction and access easement. | 6169722 | 8/2/2010 9:20 | 8/2/2010 9:20 | | | | pdf |
| 6501 | AMPVOITH006_00911990 | | | | | Attachment providing legal advice regarding draft Table of Contents for Willow Island design and construction of dewatering system treatment contract. | 6170449 | 2/23/2011 18:07 | 2/23/2011 18:33 | | MWH Global, Inc. | Harris | docx |
| 6502 | AMPVOITH006_00912636 | | | | | Attachment providing legal advice regarding draft Request for Proposal fo materials testing at Willow Island and involving independent contractor | 6170824 | 1/30/2012 15:56 | 2/3/2012 14:26 | | kfisher | Doug Garvey | doc |
| 6503 | AMPVOITH031_00038099 | | | | | Attachment providing legal advice regarding draft AMP/GMS purchase order terms and conditions for Fremont reviewed and edited by AMP in-house counsel Michael Kyser. | 6211041 | 6/7/2017 11:13 | 6/7/2017 11:14 | | Ken Ambur | Michael Kyser | docx |
| 6504 | AMPVOITH031_00038071 | | | | | Attachment providing legal advice regarding draft AMP/GMS purchase order terms and conditions for Fremont reviewed and edited by AMP in-house counsel Michael Kyser. | 6217211 | 7/5/2017 12:22 | 7/5/2017 12:24 | | Ken Ambur | Michael Kyser | docx |
| 6505 | AMPVOITH031_00038076 | | | | | Attachment providing legal advice regarding draft AMP/GMS purchase order terms and conditions for Fremont reviewed and edited by AMP in-house counsel Michael Kyser. | 6217229 | 6/7/2017 11:13 | 6/7/2017 11:14 | | Ken Ambur | Michael Kyser | docx |
| 6506 | AMPVOITH031_00038049 | | | | | Attachment providing legal advice regarding draft contract for AFEC security cameras reviewed and edited by AMP in-house counsel Michael Kyser. | 6270469 | 1/16/2017 15:57 | 1/16/2017 15:58 | | | Michael Kyser | docx |
| 6507 | AMPVOITH025_00004477 | | | | | Attachment providing information in furtherance of legal advice regarding revised plats based on OPSB requirements subject to common interest doctrine and/or joint defense agreement | 6364729 | 11/15/2011 4:50 | 11/14/2011 23:55 | | | | pdf |
| 6508 | AMPVOITH025_00004478 | | | | | Attachment providing information in furtherance of legal advice regarding revised plats based on OPSB requirements subject to common interest doctrine and/or joint defense agreement | 6364729 | 11/15/2011 4:50 | 11/14/2011 23:55 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6509 | AMPVOITH025_00004479 | | | | | Attachment providing information in furtherance of legal advice regarding revised plats based on OPSB requirements subject to common interest doctrine and/or joint defense agreement | 6364729 | 11/15/2011 4:49 | 11/14/2011 23:55 | | | | pdf |
| 6510 | AMPVOITH025_00004480 | | | | | Attachment providing information in furtherance of legal advice regarding revised legal descriptions based on OPSB requirements subject to common interest doctrine and/or joint defense agreement | 6364729 | 11/15/2011 15:20 | 11/15/2011 15:20 | | | | doc |
| 6511 | AMPVOITH025_00004481 | | | | | Attachment providing information in furtherance of legal advice regarding revised legal descriptions based on OPSB requirements subject to common interest doctrine and/or joint defense agreement | 6364729 | 11/15/2011 15:20 | 11/15/2011 15:20 | | | | doc |
| 6512 | AMPVOITH025_00004482 | | | | | Attachment providing information in furtherance of legal advice regarding revised legal descriptions based on OPSB requirements subject to common interest doctrine and/or joint defense agreement | 6364729 | 11/15/2011 15:20 | 11/15/2011 15:20 | | | | doc |
| 6513 | AMPVOITH025_00004485 | | | | | Attachment providing information in furtherance of legal advice regarding notes on meeting with ABJV at Meldahl subject to common interest doctrine and/or joint defense agreement | 6364788 | 6/23/2011 16:18 | 6/23/2011 16:18 | | Mark Brandenburger | Mark Brandenburger | doc |
| 6514 | AMPVOITH025_00002710 | | | | | Attachment providing legal advice regarding Meldahl Kentucky Utilities Meeting subject to common interest doctrine and/or joint defense agreement | 6364985 | 6/2/2011 14:57 | 6/2/2011 14:57 | | Mark Brandenburger | Mark Brandenburger | doc |
| 6515 | AMPVOITH025_00004490 | | | | | Attachment providing legal advice regarding notes on Alberici Meeting at Meldahl. | 6365005 | 6/23/2011 16:18 | 6/23/2011 16:18 | | Mark Brandenburger | Mark Brandenburger | doc |
| 6516 | AMPVOITH025_00004504 | | | | | Attachment providing information in furtherance of legal advice regarding appraisal of Abrigg property near Byrd. | 6365538 | 7/12/2010 12:31 | 7/12/2010 12:31 | | | | pdf |
| 6517 | AMPVOITH025_00004510 | | | | | Attachment providing information in furtherance of legal advice regarding documentation for property descriptions at Byrd. | 6366082 | 7/15/2010 20:21 | 7/15/2010 20:21 | | | | pdf |
| 6518 | AMPVOITH025_00004511 | | | | | Attachment providing information in furtherance of legal advice regarding documentation for property descriptions at Byrd. | 6366082 | 7/15/2010 19:48 | 7/15/2010 19:48 | | | | pdf |
| 6519 | AMPVOITH025_00004516 | | | | | Attachment providing information in furtherance of legal advice regarding draft Option Agreements re real estate in Gallia County. | 6366187 | 8/30/2010 0:07 | 8/30/2010 0:07 | | | | pdf |
| 6520 | AMPVOITH025_00004522 | | | | | Attachment providing information in furtherance of legal advice regarding draft Option Agreements re real estate in Gallia County. | 6366187 | 9/1/2010 18:27 | 9/1/2010 18:27 | | | | pdf |
| 6521 | AMPVOITH025_00004526 | | | | | Attachment providing information in furtherance of legal advice regarding draft Option Agreements re real estate in Gallia County. | 6366187 | 9/2/2010 16:15 | 9/2/2010 16:15 | | | | pdf |
| 6522 | AMPVOITH025_00004528 | | | | | Attachment providing information in furtherance of legal advice regarding draft Option Agreements re real estate in Gallia County. | 6366187 | 9/2/2010 17:10 | 9/2/2010 17:10 | | | | pdf |
| 6523 | AMPVOITH025_00004531 | | | | | Attachment providing information in furtherance of legal advice regarding draft Option Agreements re real estate in Gallia County. | 6366187 | 9/3/2010 16:07 | 9/3/2010 16:07 | | | | pdf |
| 6524 | AMPVOITH025_00004534 | | | | | Attachment providing information in furtherance of legal advice regarding draft Option Agreements re real estate in Gallia County. | 6366187 | 9/3/2010 16:19 | 9/3/2010 16:19 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6525 | AMPVOITH025_00004537 | | | | | Attachment providing information in furtherance of legal advice regarding draft Option Agreements re real estate in Gallia County. | 6366187 | 9/13/2010 16:08 | 9/13/2010 16:08 | | | | pdf |
| 6526 | AMPVOITH025_00004547 | | | | | Attachment providing information in furtherance of legal advice regarding Board Meeting Agenda revisions. | 6367736 | 10/12/2009 14:23 | 10/13/2009 13:49 | | Marty Engelman | AMP-Ohio | doc |
| 6527 | AMPVOITH016_00024250 | 7/17/2017 15:04 | Pete Crusse <PCrusse@amppartners.org> | Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Rachel Gerrick <rgerrick@amppartners.org> | Terry Leach <tleach@amppartners.org>; Chris Easton <ceaston@AmpPartners.Org> | Attachment providing information in furtherance of legal advice regarding recommended allowance for rodent damage at Smithland based on technical expertise for the issuance of legal advice and involving independent contractor | 6521984 | | | 7/17/2017 15:04 | | | msg |
| 6528 | AMPVOITH016_00049741 | 9/10/2015 16:20 | Shelton, Rebecca L. <RShelton@thompsoncoburn.com> | Shelton, Rebecca L. <RShelton@thompsoncoburn.com> | | Attachment providing legal advice regarding Reliability Standard regarding Remedial Action Schemes. | 6527005 | | | 9/10/2015 16:20 | | | msg |
| 6529 | AMPVOITH016_00049742 | 5/13/2015 11:37 | Shelton, Rebecca L. <RShelton@thompsoncoburn.com> | Shelton, Rebecca L. <RShelton@thompsoncoburn.com> | | Attachment providing legal advice regarding proposed Remedial Action Schemes. | 6527005 | | | 5/13/2015 11:37 | | | msg |
| 6530 | AMPVOITH016_00049744 | 12/15/2015 18:24 | Shelton, Rebecca L. <RShelton@thompsoncoburn.com> | Shelton, Rebecca L. <RShelton@thompsoncoburn.com> | | Attachment providing legal advice regarding updated draft of Reliability Standard regarding Remedial Action Schemes. | 6527005 | | | | | | msg |
| 6531 | AMPVOITH016_00049745 | 9/10/2015 16:20 | Shelton, Rebecca L. <RShelton@thompsoncoburn.com> | Shelton, Rebecca L. <RShelton@thompsoncoburn.com> | | Attachment providing legal advice regarding Reliability Standard regarding Remedial Action Schemes. | 6527005 | | | 9/10/2015 16:20 | | | msg |
| 6532 | AMPVOITH016_00049746 | 5/13/2015 11:37 | Shelton, Rebecca L. <RShelton@thompsoncoburn.com> | Shelton, Rebecca L. <RShelton@thompsoncoburn.com> | | Attachment providing legal advice regarding proposed Remedial Action Schemes. | 6527005 | | | 5/13/2015 11:37 | | | msg |
| 6533 | AMPVOITH016_00049747 | 5/13/2015 11:37 | Shelton, Rebecca L. <RShelton@thompsoncoburn.com> | Shelton, Rebecca L. <RShelton@thompsoncoburn.com> | | Attachment providing legal advice regarding proposed Remedial Action Schemes. | 6527005 | | | 5/13/2015 11:37 | | | msg |
| 6534 | AMPVOITH016_00049748 | | | | | Attachment providing legal advice regarding remedial action schemes. | 6527005 | 5/10/2016 9:39 | 3/20/2017 20:23 | | long | | pdf |
| 6535 | AMPVOITH008_00016238 | | | | | Attachment providing information in furtherance of legal advice regarding Organizational Dinner Presentation 2017. | 6569642 | 10/17/2011 15:50 | 7/10/2017 15:01 | | Tom Pohlman | Jolene Thompson | pptx |
| 6536 | AMPVOITH008_00006700 | | | | | Attachment providing information in furtherance of legal advice regarding organizational and project update presentation 2017. | 6569685 | 10/17/2011 15:50 | 7/10/2017 15:01 | | Tom Pohlman | Jolene Thompson | pptx |
| 6537 | AMPVOITH008_00016239 | | | | | Attachment providing information in furtherance of legal advice regarding draft Mercuria EEI Agreement. | 6580537 | 6/16/2016 16:56 | 6/16/2016 16:56 | | WordProcessing | Sherry Stofer | doc |
| 6538 | AMPVOITH008_00016244 | | | | | Attachment providing legal advice regarding settlement of claim related to Ms. Powell subject to common interest doctrine and/or joint defense agreement | 6590528 | 8/4/2016 13:50 | 8/4/2016 13:50 | | Aaron Reedy | Aaron Reedy | docx |
| 6539 | AMPVOITH008_00016245 | | | | | Attachment providing legal advice regarding settlement of claim related to Ms. Powell subject to common interest doctrine and/or joint defense agreement | 6590528 | 11/3/2016 15:03 | 11/3/2016 15:03 | | | | RTF |
| 6540 | AMPVOITH008_00016246 | | | | | Attachment providing information in furtherance of legal advice regarding settlement of claim related to Ms. Powell subject to common interest doctrine and/or joint defense agreement | 6590528 | 9/21/2009 15:51 | 11/16/2016 14:41 | | ACE User | Hayes, Sherrie | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6541 | AMPVOITH016_00049753 | 7/17/2017 15:04 | Pete Crusse <PCrusse@amppartners.org> | Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Rachel Gerrick <rgerrick@amppartners.org> | Terry Leach <tleach@amppartners.org>; Chris Easton <ceaston@amppartners.org> | Attachment providing information in furtherance of legal advice regarding rodent allowance payments invoiced by Voith and involving independent contractor | 6598571 | | | 7/17/2017 15:04 | | | msg |
| 6542 | AMPVOITH016_00026316 | | | | | Attachment providing legal updates for Organizational and Project Update presentation July 2017. | 6598658 | 10/17/2011 15:50 | 7/10/2017 15:01 | | Tom Pohlman | Jolene Thompson | pptx |
| 6543 | AMPVOITH016_00049757 | | | | | Attachment providing information in furtherance of legal advice regarding Remaining Requirements deal recommendations. | 6599217 | 4/6/2017 15:43 | 5/8/2017 15:31 | | Layne Connolly | Layne Connolly | xlsx |
| 6544 | AMPVOITH008_00016253 | | | | | Attachment providing information in furtherance of legal advice regarding final Proof of Loss for oil spill claim at Cannelton subject to common interest doctrine and/or joint defense agreement | 6606974 | 10/4/2016 6:59 | 10/4/2016 6:59 | | fpopko | | pdf |
| 6545 | AMPVOITH008_00016254 | | | | | Attachment providing information in furtherance of legal advice regarding final Proof of Loss for oil spill claim at Cannelton subject to common interest doctrine and/or joint defense agreement | 6606974 | 9/20/2016 7:39 | 9/20/2016 7:39 | | fpopko | | pdf |
| 6546 | AMPVOITH016_00049767 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland Schedule summary. | 6607042 | 2/17/2017 9:41 | 2/17/2017 9:41 | | Kyle | | pdf |
| 6547 | AMPVOITH016_00049772 | | | | | Attachment providing legal advice regarding Purchasing and Contracting Authority Standard Operating Procedure. | 6616508 | 12/9/2015 16:29 | 12/9/2015 16:02 | | | | pdf |
| 6548 | AMPVOITH008_00016256 | | | | | Attachment providing information in furtherance of legal advice regarding remaining requirements power supply agreements. | 6619450 | 4/6/2017 15:43 | 5/8/2017 15:31 | | Layne Connolly | Layne Connolly | xlsx |
| 6549 | AMPVOITH016_00027610 | | | | | Attachment providing legal advice regarding Voith's Root Cause Analyses (RCA) related to the failures of the turbine guide bearings at Cannelton Unit 3 and Meldahl Unit 2 subject to common interest doctrine and/or joint defense agreement | 6623758 | 1/6/2016 14:25 | 1/6/2016 14:43 | | Cathy | | pdf |
| 6550 | AMPVOITH008_00016260 | | | | | Attachment providing information in furtherance of legal advice regarding exclusions associated with debt service from the Generation Property Policy. | 6637623 | 5/15/2017 11:01 | 5/17/2017 10:16 | | | | pdf |
| 6551 | AMPVOITH008_00016262 | | | | | Attachment providing information in furtherance of legal advice regarding approval of remaining requirements power supply agreements. | 6638133 | 4/6/2017 15:43 | 5/8/2017 15:31 | | Layne Connolly | Layne Connolly | xlsx |
| 6552 | AMPVOITH008_00016283 | | | | | Attachment providing information in furtherance of legal advice regarding claims related to Smithland. | 6643394 | 3/10/2017 13:11 | 3/25/2018 8:14 | | | | WAV |
| 6553 | AMPVOITH008_00016286 | | | | | Attachment providing information in furtherance of legal advice regarding contract status report. | 6643777 | 3/6/2017 11:42 | 3/6/2017 11:47 | | | | pdf |
| 6554 | AMPVOITH008_00009558 | | | | | Attachment providing information in furtherance of legal advice regarding claim status for Walter Jaco at Smithland subject to common interest doctrine and/or joint defense agreement | 6648696 | 12/5/2016 17:42 | 12/5/2016 17:42 | | sherrie_hayes | | pdf |
| 6555 | AMPVOITH008_00016307 | | | | | Attachment providing legal advice regarding settlement of claim related to Ms. Powell at Smithland subject to common interest doctrine and/or joint defense agreement | 6649818 | 8/4/2016 13:50 | 8/4/2016 13:50 | | Aaron Reedy | Aaron Reedy | docx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6556 | AMPVOITH008_00016308 | | | | | Attachment providing legal advice regarding settlement of claim related to Ms. Powell subject to common interest doctrine and/or joint defense agreement | 6649818 | 11/3/2016 15:03 | 11/18/2016 10:41 | | | | RTF |
| 6557 | AMPVOITH008_00016309 | | | | | Attachment providing information in furtherance of legal advice regarding workers' compensation claim status report at Smithland subject to common interest doctrine and/or joint defense agreement | 6649818 | 9/21/2009 15:51 | 11/16/2016 14:41 | | ACE User | Hayes, Sherrie | xlsx |
| 6558 | AMPVOITH008_00009832 | 11/9/2016 5:27 | Pete Crusse <PCrusse@amppartners.org> | Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | Rachel Gerrick <rgerrick@amppartners.org>; Chris Easton <ceaston@AmpPartners.Org>; Terry Leach <tleach@amppartners.org> | Attachment providing information in furtherance of legal advice regarding review of letter from Voith discussing new rodent damage found at Smithland. | 6650101 | | | 11/9/2016 5:27 | | | msg |
| 6559 | AMPVOITH008_00009836 | 11/10/2016 5:19 | Pete Crusse <PCrusse@amppartners.org> | Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Rachel Gerrick <rgerrick@amppartners.org>; Chris Easton <ceaston@AmpPartners.Org>; Terry Leach <tleach@amppartners.org> | | Attachment providing information in furtherance of legal advice regarding request of attorney review of Voith's recommendation for repaired cabinet acceptance testing. | 6650101 | | | 11/10/2016 5:19 | | | msg |
| 6560 | AMPVOITH008_00009839 | 11/11/2016 8:52 | Jeff Snoke <jsnoke@amppartners.org> | Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | Pete Crusse <PCrusse@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org> | Attachment requesting legal advice regarding attorney review of Voith's recommendation for repaired cabinet factory acceptance testing. | 6650101 | | | 11/11/2016 8:52 | | | msg |
| 6561 | AMPVOITH008_00010052 | | | | | Attachment providing legal advice regarding analysis of general liability claim at Cannelton subject to common interest doctrine and/or joint defense agreement | 6652042 | 9/14/2016 14:35 | 9/14/2016 16:07 | | Janet Busse | Matthew Gay | docx |
| 6562 | AMPVOITH008_00010064 | 10/13/2016 17:18 | Sherrie.Hayes@wellsfargo.com | Sherrie.Hayes@wellsfargo.com | | Attachment providing information in furtherance of legal advice regarding strategy summary for general liability claim at Cannelton subject to common interest doctrine and/or joint defense agreement | 6652042 | | | 10/13/2016 17:18 | | | msg |
| 6563 | AMPVOITH008_00010066 | | | | | Attachment providing information in furtherance of legal advice regarding summary of strategy for casualty claim subject to common interest doctrine and/or joint defense agreement | 6652042 | 7/22/2016 14:13 | 7/22/2016 14:13 | | sherrie_hayes | | pdf |
| 6564 | AMPVOITH008_00016322 | | | | | Attachment providing information in furtherance of legal advice regarding compilation of documents regarding opinions pertaining to the AMP hydro system. | 6652277 | 9/14/2010 11:54 | 12/23/2010 8:41 | | PSW | | pdf |
| 6565 | AMPVOITH008_00016323 | | | | | Attachment providing information in furtherance of legal advice regarding compilation of letters regarding combined hydro project revenue bonds. | 6652277 | 9/14/2010 11:54 | 9/16/2010 15:01 | | PSW | | pdf |
| 6566 | AMPVOITH008_00010110 | | | | | Attachment providing information in furtherance of legal advice regarding Steve Williams' litigation plan budget at Smithland subject to common interest doctrine and/or joint defense agreement | 6652518 | 10/7/2016 4:47 | 10/7/2016 4:47 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6567 | AMPVOITH008_00010116 | | | | | Attachment providing information in furtherance of legal advice regarding Steve Williams' workers' compensation claim status report for claim at Smithland subject to common interest doctrine and/or joint defense agreement | 6652518 | 10/7/2016 8:58 | 10/7/2016 8:58 | | sherrie_hayes | | pdf |
| 6568 | AMPVOITH008_00010119 | | | | | Attachment providing information in furtherance of legal advice regarding litigation plan budget for Mr. Williams' claim at Smithland subject to common interest doctrine and/or joint defense agreement | 6652531 | 10/7/2016 4:47 | 10/7/2016 4:47 | | | | pdf |
| 6569 | AMPVOITH008_00010125 | | | | | Attachment providing information in furtherance of legal advice regarding Mr. Williams' workers' compensation claim status report at Smithland subject to common interest doctrine and/or joint defense agreement | 6652531 | 10/7/2016 8:58 | 10/7/2016 8:58 | | sherrie_hayes | | pdf |
| 6570 | AMPVOITH008_00010147 | | | | | Attachment providing information in furtherance of legal advice regarding proof of loss for oil spill claim at Cannelton subject to common interest doctrine and/or joint defense agreement | 6652626 | 10/4/2016 6:59 | 10/4/2016 6:59 | | fpopko | | pdf |
| 6571 | AMPVOITH008_00010148 | | | | | Attachment providing information in furtherance of legal advice regarding final proof of loss for oil spill claim at Cannelton subject to common interest doctrine and/or joint defense agreement | 6652626 | 9/20/2016 7:39 | 9/20/2016 7:39 | | fpopko | | pdf |
| 6572 | AMPVOITH008_00016325 | | | | | Attachment providing legal advice regarding October 3, 2016, Hydro Preservation Memorandum. | 6652828 | 10/3/2016 9:44 | 10/3/2016 14:53 | | | | pdf |
| 6573 | AMPVOITH008_00010216 | | | | | Attachment providing information in furtherance of legal advice regarding proof of loss regarding claims related to oil spill at Cannelton subject to common interest doctrine and/or joint defense agreement | 6653401 | 9/20/2016 7:39 | 9/20/2016 7:39 | | fpopko | | pdf |
| 6574 | AMPVOITH008_00010217 | | | | | Attachment providing information in furtherance of legal advice regarding final proof of loss claims related to oil spill at Cannelton subject to common interest doctrine and/or joint defense agreement | 6653401 | 9/20/2016 7:39 | 9/20/2016 7:39 | | fpopko | | pdf |
| 6575 | AMPVOITH008_00010230 | | | | | Attachment providing information in furtherance of legal advice regarding claims related to oil spill at Cannelton subject to common interest doctrine and/or joint defense agreement | 6653452 | 9/20/2016 7:39 | 9/20/2016 7:39 | | fpopko | | pdf |
| 6576 | AMPVOITH008_00010231 | | | | | Attachment providing information in furtherance of legal advice regarding claims related to rodent damage at Smithland subject to common interest doctrine and/or joint defense agreement | 6653452 | 9/20/2016 7:39 | 9/20/2016 7:39 | | fpopko | | pdf |
| 6577 | AMPVOITH016_00029210 | | | | | Attachment providing legal advice regarding risk department weekly significant events. | 6668923 | 10/23/2015 9:16 | 10/23/2015 13:54 | | Terry Leach | Rosemary Stout | doc |
| 6578 | AMPVOITH008_00016334 | | | | | Attachment providing information in furtherance of legal advice regarding remaining requirements recommendations for power supply contracts. | 6672361 | 4/6/2017 15:43 | 5/8/2017 15:31 | | Layne Connolly | Layne Connolly | xlsx |
| 6579 | AMPVOITH008_00016345 | | | | | Attachment discussing AMP risk management. | 6673388 | 10/17/2011 15:50 | 6/21/2016 15:18 | | Tom Pohlman | Chris Easton | pptx |
| 6580 | AMPVOITH008_00016347 | | | | | Attachment providing information in furtherance of legal advice regarding Forestry Client List as of May 26, 2016. | 6673459 | 5/19/2016 15:11 | 5/26/2016 8:39 | | Chris Easton | Chris Easton | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6581 | AMPVOITH008_00016352 | | | | | Attachment providing information in furtherance of legal advice regarding H&H Cattle Farm Lease Exhibit A. | 6677542 | 2/4/2015 9:40 | 2/4/2015 10:26 | | skiesewetter | | pdf |
| 6582 | AMPVOITH008_00016355 | | | | | Attachment providing information in furtherance of legal advice regarding H&H Cattle Farm Lease Exhibit A. | 6677558 | 2/4/2015 9:40 | 2/4/2015 10:26 | | skiesewetter | | pdf |
| 6583 | AMPVOITH008_00011728 | | | | | Attachment providing legal advice regarding liability insurance. | 6699346 | 11/9/2015 7:40 | 11/9/2015 7:40 | | | | pdf |
| 6584 | AMPVOITH016_00049839 | | | | | Attachment providing legal advice regarding memo regarding preservation of materials and records. | 6701155 | 10/3/2016 9:44 | 10/3/2016 9:50 | | | | pdf |
| 6585 | AMPVOITH016_00049847 | | | | | Attachment providing information in furtherance of legal advice regarding Notification of Members on Forestry Phase out. | 6702403 | 5/19/2016 15:11 | 5/26/2016 8:39 | | Chris Easton | Chris Easton | xlsx |
| 6586 | AMPVOITH016_00031831 | | | | | Attachment discussing Hamilton Peaking Project. | 6703919 | 12/18/2015 15:53 | 12/18/2015 15:53 | | cmeshanko | Jolene Thompson | docx |
| 6587 | AMPVOITH008_00016372 | | | | | Attachment providing legal advice regarding evaluation of EMI Surface Impoundment Encroachment at RHGS. | 6704919 | 8/17/2015 15:32 | 8/17/2015 15:32 | | Doran, Scott M | | pdf |
| 6588 | AMPVOITH008_00016379 | | | | | Attachment providing legal advice regarding Financial Assurances & Tax-Exempt Financing. | 6710286 | 8/5/2015 17:30 | 8/5/2015 17:31 | | | | doc |
| 6589 | AMPVOITH008_00012254 | | | | | Attachment providing information in furtherance of legal advice regarding claim regarding crane incident at Meldahl subject to common interest doctrine and/or joint defense agreement | 6722969 | 11/9/2015 17:25 | 11/9/2015 17:25 | | fpopko | | pdf |
| 6590 | AMPVOITH008_00012281 | | | | | Attachment providing information in furtherance of legal advice regarding claims related to Cannelton and Meldahl subject to common interest doctrine and/or joint defense agreement | 6723073 | 1/12/2016 16:44 | 1/12/2016 16:50 | | Vaughn, Shelby | Vaughn, Shelby | docx |
| 6591 | AMPVOITH008_00012282 | | | | | Attachment providing information in furtherance of legal advice regarding claims related to Cannelton and Meldahl subject to common interest doctrine and/or joint defense agreement | 6723073 | 1/12/2016 16:50 | 1/12/2016 16:56 | | Vaughn, Shelby | Vaughn, Shelby | docx |
| 6592 | AMPVOITH008_00012289 | | | | | Attachment providing information in furtherance of legal advice regarding Voith's root cause analysis related to failures of turbine guide bearings at Cannelton and Meldahl subject to common interest doctrine and/or joint defense agreement | 6723096 | 1/6/2016 14:25 | 1/6/2016 14:43 | | Cathy | | pdf |
| 6593 | AMPVOITH008_00016398 | | | | | Attachment providing information in furtherance of legal advice regarding draft Ohio River commissioning schedule and involving independent contractor | 6723194 | 11/23/2015 17:37 | 11/24/2015 14:49 | | ostrome | | pdf |
| 6594 | AMPVOITH008_00016401 | | | | | Attachment providing information in furtherance of legal advice regarding Material Variations Endorsements for Willow Island policies and involving independent contractor | 6723260 | 11/12/2015 17:51 | 11/12/2015 17:51 | | | | docx |
| 6595 | AMPVOITH008_00016402 | | | | | Attachment providing information in furtherance of legal advice regarding Material Variations Endorsements for Willow Island policies and involving independent contractor | 6723260 | 11/12/2015 17:46 | 11/12/2015 17:49 | | | | docx |
| 6596 | AMPVOITH008_00016403 | | | | | Attachment providing information in furtherance of legal advice regarding Material Variations Endorsements for Willow Island policies and involving independent contractor | 6723260 | 11/12/2015 17:58 | 11/12/2015 17:58 | | | | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6597 | AMPVOITH008_00016404 | 11/13/2015 12:00 | Doug Garvey <dgarvey@amppartners.org> | Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | Pete Crusse <PCrusse@amppartners.org> | Attachment providing information in furtherance of legal advice regarding material variations endorsements for Willow Island policies and involving independent contractor | 6723260 | | | 11/13/2015 12:00 | | | msg |
| 6598 | AMPVOITH016_00032325 | | | | | Attachment discussing meeting with Kiewit regarding the general conditions and conference call with Huntington Corps regarding bid documents. | 6724782 | 10/2/2008 17:54 | 10/2/2008 17:54 | | Phil Meier | AMP-Ohio | doc |
| 6599 | AMPVOITH016_00032347 | | | | | Attachment discussing status of FERC cases. | 6724794 | 10/17/2008 9:48 | 10/17/2008 11:44 | | Mack | Mack Thompson | doc |
| 6600 | AMPVOITH016_00032369 | | | | | Attachment discussing transformer bid documents and Mancor litigation. | 6724807 | 9/26/2008 15:28 | 9/26/2008 15:28 | | Phil Meier | AMP-Ohio | doc |
| 6601 | AMPVOITH016_00032451 | | | | | Attachment providing information in furtherance of legal advice regarding environmental affairs / compliance. | 6724961 | 2/7/2009 19:27 | 2/7/2009 20:09 | | Thomas | AMP-Ohio | docx |
| 6602 | AMPVOITH016_00032465 | | | | | Attachment discussing Kiewit contract. | 6724961 | 2/8/2009 23:14 | 2/8/2009 23:14 | | Phil Meier | AMP-Ohio | doc |
| 6603 | AMPVOITH008_00012415 | | | | | Attachment providing information in furtherance of legal advice regarding potential claim under the builder's risk policy related to flooding at Cannelton subject to common interest doctrine and/or joint defense agreement | 6727533 | 10/7/2015 15:14 | 10/7/2015 15:14 | | | | pdf |
| 6604 | AMPVOITH016_00049864 | | | | | Attachment providing information in furtherance of legal advice regarding short description of AMP's wholly owned subsidiaries. | 6732833 | 11/9/2015 9:40 | 11/9/2015 9:50 | | Michael Kyser | Michael Kyser | docx |
| 6605 | AMPVOITH016_00032831 | | | | | Attachment discussing flood incident at Cannelton. | 6734687 | 8/7/2015 9:18 | 8/7/2015 10:09 | | Rosemary Stout | Terry Leach | docx |
| 6606 | AMPVOITH008_00016408 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing issue summary and involving independent contractor | 6735075 | 12/8/2015 7:31 | 1/21/2016 10:03 | | Stephen D. Cross | Stephen D. Cross | xlsx |
| 6607 | AMPVOITH016_00032862 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton project value summary. | 6735533 | 12/31/2012 12:41 | 6/3/2015 11:18 | | | | pdf |
| 6608 | AMPVOITH008_00012887 | | | | | Attachment providing information in furtherance of legal advice regarding Voith's costs on Cannelton oil spill claim subject to common interest doctrine and/or joint defense agreement | 6742281 | 2/29/2016 21:08 | 6/23/2016 11:23 | | Popko, Fred | Popko, Fred | xlsx |
| 6609 | AMPVOITH008_00012894 | | | | | Attachment providing information in furtherance of legal advice regarding Voith's costs on Cannelton oil spill claim subject to common interest doctrine and/or joint defense agreement | 6742292 | 2/29/2016 21:08 | 6/23/2016 11:23 | | Popko, Fred | Popko, Fred | xlsx |
| 6610 | AMPVOITH008_00012914 | | | | | Attachment providing information in furtherance of legal advice regarding Voith's costs on Cannelton oil spill claim subject to common interest doctrine and/or joint defense agreement | 6742470 | 7/1/2016 15:28 | 7/1/2016 17:24 | | | | png |
| 6611 | AMPVOITH008_00012915 | | | | | Attachment providing information in furtherance of legal advice regarding Voith's costs on Cannelton oil spill claim subject to common interest doctrine and/or joint defense agreement | 6742470 | 7/1/2016 15:28 | 7/1/2016 17:24 | | | | png |
| 6612 | AMPVOITH016_00049877 | | | | | Attachment providing information in furtherance of legal advice regarding June 2013 Board report. | 6744658 | 12/31/2012 15:19 | 6/10/2013 10:50 | | Terry Leach | Terry Leach | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6613 | AMPVOITH008_00016423 | | | | | Attachment providing information in furtherance of legal advice regarding notification of members on Forestry Phase out. | 6744881 | 5/19/2016 15:11 | 5/26/2016 8:39 | | Chris Easton | Chris Easton | xlsx |
| 6614 | AMPVOITH016_00049879 | | | | | Attachment discussing May 2013 risk control report. | 6744998 | 5/2/2013 15:25 | 5/2/2013 15:35 | | eharris | | pdf |
| 6615 | AMPVOITH016_00049880 | | | | | Attachment discussing May 2013 Board report. | 6744998 | 12/31/2012 15:18 | 5/6/2013 10:04 | | Terry Leach | Terry Leach | docx |
| 6616 | AMPVOITH008_00013749 | | | | | Attachment providing legal advice regarding draft agreement for safety consulting services with Medcor for Smithland. | 6752261 | 2/22/2016 10:00 | 2/22/2016 10:00 | | | | docx |
| 6617 | AMPVOITH016_00033799 | | | | | Attachment providing legal advice regarding outside counsel's initial case analysis and settlement recommendations for Smithland worker's compensation claim subject to common interest doctrine and/or joint defense agreement | 6753070 | 8/20/2015 10:53 | 8/20/2015 10:53 | | Hayes, Sherrie | Hayes, Sherrie | docx |
| 6618 | AMPVOITH016_00033838 | | | | | Attachment providing legal advice regarding litigation strategy report for Parsons v. Walsh, AMP, MWH, etc., subject to common interest doctrine and/or joint defense agreement | 6753147 | 5/4/2015 17:04 | 5/4/2015 17:04 | | | | pdf |
| 6619 | AMPVOITH016_00033870 | | | | | Attachment providing legal advice regarding conflicting independent medical evaluation reports in evidence subject to common interest doctrine and/or joint defense agreement | 6753158 | 4/22/2015 11:11 | 6/9/2015 18:07 | | areedy | | pdf |
| 6620 | AMPVOITH016_00033879 | | | | | Attachment providing information in furtherance of legal advice regarding Dr. Ballard report on claimant's injury subject to common interest doctrine and/or joint defense agreement | 6753172 | 5/8/2015 16:28 | 5/8/2015 16:28 | | Hayes, Sherrie | Hayes, Sherrie | docx |
| 6621 | AMPVOITH016_00033896 | | | | | Attachment providing legal advice regarding Dr. Loeb's report on claimant's injury subject to common interest doctrine and/or joint defense agreement | 6753205 | 2/11/2015 16:58 | 2/20/2015 12:40 | | areedy | | pdf |
| 6622 | AMPVOITH016_00033905 | | | | | Attachment prepared during or in anticipation of litigation with Karen Baird regarding Dr. Loeb's independent medical examination on Karen Baird subject to common interest doctrine and/or joint defense agreement | 6753205 | 2/11/2015 17:05 | 2/20/2015 12:41 | | areedy | | pdf |
| 6623 | AMPVOITH016_00033937 | | | | | Attachment providing legal advice regarding Dr. Loeb's report on claimants injury subject to common interest doctrine and/or joint defense agreement | 6753271 | 2/11/2015 16:58 | 2/20/2015 12:40 | | areedy | | pdf |
| 6624 | AMPVOITH016_00033946 | | | | | Attachment prepared during or in anticipation of litigation with Karen Baird regarding Dr. Loeb's independent medical examination on Karen Baird subject to common interest doctrine and/or joint defense agreement | 6753271 | 2/11/2015 17:05 | 2/20/2015 12:41 | | areedy | | pdf |
| 6625 | AMPVOITH008_00013814 | | | | | Attachment providing information in furtherance of legal advice regarding draft minutes of the Joint Hydro Phase 1, Meldahl and Greenup Participants Committees Meeting. | 6753412 | 2/9/2016 16:13 | 2/10/2016 9:32 | | | | pdf |
| 6626 | AMPVOITH008_00013867 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of line of credit. | 6754068 | 1/8/2016 14:19 | 1/29/2016 14:47 | | | | pdf |
| 6627 | AMPVOITH016_00049911 | | | | | Attachment providing information in furtherance of legal advice regarding Appendix Status Matrix. | 6754555 | 6/13/2008 20:01 | 6/13/2008 20:01 | | | | XLS |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6628 | AMPVOITH008_00016440 | | | | | Attachment providing legal advice regarding Federal Energy Regulatory Commission (FERC) proposed rule may impose new reporting obligations. | 6756217 | 12/22/2015 16:59 | 12/22/2015 16:59 | | Cynthia S. Bogorad | Jeffrey A. Schwarz | doc |
| 6629 | AMPVOITH016_00049919 | | | | | Attachment providing legal advice regarding memo regarding issuance of bonds for Fremont. | 6756862 | 11/15/2011 17:38 | 11/15/2011 17:38 | | | | doc |
| 6630 | AMPVOITH016_00049937 | | | | | Attachment providing legal advice regarding Multi Entity Master Agreement for Fremont. | 6757275 | 10/11/2012 17:36 | 10/11/2012 17:36 | | | | docx |
| 6631 | AMPVOITH008_00016442 | | | | | Attachment providing information in furtherance of legal advice regarding of insurance letter stating no knowledge of any unreported loss provided to counsel. | 6757894 | 12/4/2015 11:54 | 12/4/2015 12:08 | | | | pdf |
| 6632 | AMPVOITH016_00034273 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton MVE Numbers. | 6760708 | 2/17/2015 15:05 | 6/22/2015 14:58 | | Doug Garvey | Doug Garvey | xlsx |
| 6633 | AMPVOITH016_00034337 | | | | | Attachment providing information in furtherance of legal advice regarding 1/23/09 weekly hydro status report. | 6761323 | 1/23/2009 10:54 | 1/23/2009 11:27 | | Phil Meier | AMP-Ohio | doc |
| 6634 | AMPVOITH016_00034345 | | | | | Attachment providing information in furtherance of legal advice regarding 3/1/09 weekly hydro status report. | 6761331 | 3/1/2009 22:25 | 3/1/2009 22:25 | | Phil Meier | AMP-Ohio | doc |
| 6635 | AMPVOITH016_00034349 | | | | | Attachment providing information in furtherance of legal advice regarding 10/26/08 weekly hydro status report. | 6761336 | 10/27/2008 13:07 | 10/27/2008 13:07 | | Phil Meier | AMP-Ohio | doc |
| 6636 | AMPVOITH008_00016459 | | | | | Attachment providing legal advice regarding financial assurances and tax-exempt financing memorandum. | 6764869 | 8/5/2015 17:30 | 8/6/2015 12:01 | | | | doc |
| 6637 | AMPVOITH008_00016461 | | | | | Attachment providing information in furtherance of legal advice regarding status of CFO transition plan. | 6765337 | 7/29/2015 15:33 | 7/29/2015 15:33 | | | | pdf |
| 6638 | AMPVOITH008_00016462 | | | | | Attachment providing information in furtherance of legal advice regarding status of CFO transition plan. | 6765337 | 7/29/2015 15:35 | 7/29/2015 15:37 | | Chris Easton | Chris Easton | xlsx |
| 6639 | AMPVOITH016_00049971 | | | | | Attachment providing legal advice regarding Wholly Owned Subsidiaries of AMP - short description. | 6767639 | 11/9/2015 9:40 | 11/9/2015 9:50 | | Michael Kyser | Michael Kyser | docx |
| 6640 | AMPVOITH016_00049973 | | | | | Attachment providing legal advice regarding FERC Technical Conference on CIP Version 5 Issues. | 6768001 | 6/9/2014 18:34 | 6/9/2014 18:34 | | sterzinr | Meg McNaul | DOCX |
| 6641 | AMPVOITH016_00049975 | 10/11/2013 16:13 | McNaul, Margaret E. <mmcnaul@thompsoncoburn.com> | McNaul, Margaret E. <mmcnaul@thompsoncoburn.com> | | Attachment providing legal advice regarding developments related to proposed reliability standards. | 6768103 | | | 10/11/2013 16:13 | | | msg |
| 6642 | AMPVOITH016_00049977 | 4/3/2013 9:53 | McNaul, Margaret E. <mmcnaul@thompsoncoburn.com> | McNaul, Margaret E. <mmcnaul@thompsoncoburn.com> | | Attachment providing legal advice regarding revised version of the Operating Personnel Communications Protocols. | 6768150 | | | 4/3/2013 9:53 | | | msg |
| 6643 | AMPVOITH016_00036086 | | | | | Attachment providing information in furtherance of legal advice regarding Supplemental Trust Indenture. | 6792955 | 11/20/2015 12:11 | 11/20/2015 13:53 | | Bonnie Rushley | Bonnie Rushley | docx |
| 6644 | AMPVOITH016_00036397 | | | | | Attachment providing information in furtherance of legal advice regarding draft renewal addendum to ESIS Risk Management Services Agreement. | 6798506 | 8/11/2014 16:45 | 9/3/2014 16:04 | | ACE User | Shaw, Laney A | doc |
| 6645 | AMPVOITH016_00036463 | | | | | Attachment providing information in furtherance of legal advice regarding Notice of Election for general liability and workers compensation insurance programs extension for Cannelton/Smithland. | 6798574 | 5/16/2014 10:02 | 5/16/2014 10:05 | | MJALFO | | pdf |
| 6646 | AMPVOITH008_00016473 | | | | | Attachment providing information in furtherance of legal advice regarding H&H farm lease parcels - Exhibit A. | 6811118 | 2/4/2015 9:40 | 2/4/2015 10:26 | | skiesewetter | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6647 | AMPVOITH008_00016476 | | | | | Attachment providing information in furtherance of legal advice regarding H&H Farm lease parcels - Exhibit A. | 6811193 | 2/4/2015 9:40 | 2/4/2015 10:26 | | skiesewetter | | pdf |
| 6648 | AMPVOITH016_00038260 | | | | | Attachment providing information in furtherance of legal advice regarding Pole Attachment Amendment | 6818579 | 12/13/2009 11:30 | 12/13/2009 11:38 | | Thomas | AMP-Ohio | doc |
| 6649 | AMPVOITH016_00038290 | | | | | Attachment discussing business development agreement and web page development agreement. | 6818614 | 1/15/2010 10:32 | 1/15/2010 13:15 | | Thomas | AMP-Ohio | doc |
| 6650 | AMPVOITH016_00038616 | | | | | Attachment discussing member services weekly report. | 6818802 | 10/25/2009 10:13 | 10/25/2009 10:27 | | Thomas | AMP-Ohio | doc |
| 6651 | AMPVOITH016_00038649 | | | | | Attachment providing information in furtherance of legal advice regarding weekly update from contracts department. | 6818802 | 10/23/2009 9:07 | 10/23/2009 10:11 | | Marty Engelman | MEngelman | doc |
| 6652 | AMPVOITH016_00038671 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS/permitting and litigation. | 6818886 | 9/27/2009 14:47 | 9/27/2009 15:00 | | Thomas | AMP-Ohio | docx |
| 6653 | AMPVOITH016_00038740 | | | | | Attachment providing information in furtherance of legal advice regarding legal review of Voith cost increases due to permitting delays. | 6818911 | 9/20/2009 17:03 | 9/20/2009 18:33 | | Phil Meier | Phil Meier | doc |
| 6654 | AMPVOITH016_00039110 | | | | | Attachment concerning request for legal advice regarding NESHAP rule. | 6819130 | 4/2/2010 11:42 | 4/2/2010 11:59 | | AMP-Ohio | Jolene Thompson | doc |
| 6655 | AMPVOITH016_00039126 | | | | | Attachment discussing Project Development Weekly Report. | 6819165 | 3/5/2010 8:28 | 3/5/2010 13:46 | | Dan Preising | Dan Preising | doc |
| 6656 | AMPVOITH016_00039390 | | | | | Attachment concerning request for legal advice regarding First Energy. | 6819178 | 2/26/2010 12:03 | 2/26/2010 12:24 | | AMP-Ohio | AMP-Ohio | doc |
| 6657 | AMPVOITH016_00039401 | | | | | Attachment concerning request for legal advice regarding project development weekly report. | 6819178 | 2/26/2010 8:33 | 2/26/2010 15:01 | | Dan Preising | Dan Preising | doc |
| 6658 | AMPVOITH016_00039417 | | | | | Attachment discussing legal updates concerning potential litigation and issues at hydro projects. | 6819242 | 2/4/2010 17:02 | 2/4/2010 17:07 | | Phil Meier | Phil Meier | doc |
| 6659 | AMPVOITH016_00039429 | | | | | Attachment discussing Energy policy. | 6819242 | 2/5/2010 13:42 | 2/5/2010 13:43 | | AMP-Ohio | AMP-Ohio | doc |
| 6660 | AMPVOITH016_00039708 | | | | | Attachment discussing Willow Island Ruhlin terms. | 6819378 | 4/22/2010 19:43 | 4/22/2010 19:43 | | Phil Meier | Phil Meier | doc |
| 6661 | AMPVOITH016_00039728 | | | | | Attachment concerning request for legal advice regarding member services weekly report. | 6819378 | 4/23/2010 14:23 | 4/23/2010 14:23 | | AMP-Ohio | Jolene Thompson | doc |
| 6662 | AMPVOITH016_00039749 | | | | | Attachment discussing Environmental Affairs / Compliance. | 6819410 | 3/18/2010 17:13 | 3/18/2010 17:25 | | AMP-Ohio | Jolene Thompson | doc |
| 6663 | AMPVOITH016_00039999 | | | | | Attachment discussing AMPGS Wrap-Up and Reconfigure. | 6819410 | 3/19/2010 8:45 | 3/19/2010 11:34 | | Dan Preising | Dan Preising | doc |
| 6664 | AMPVOITH016_00040023 | | | | | Attachment providing information in furtherance of legal advice regarding Pike Island. | 6819432 | 1/22/2010 8:46 | 1/22/2010 8:46 | | Phil Meier | Mike Perry | doc |
| 6665 | AMPVOITH016_00040321 | | | | | Attachment concerning request for legal advice regarding Diesels. | 6819467 | 4/16/2010 14:08 | 4/16/2010 14:18 | | AMP-Ohio | Jolene Thompson | doc |
| 6666 | AMPVOITH016_00040364 | | | | | Attachment discussing RHGS. | 6819545 | 1/29/2010 9:35 | 1/29/2010 9:35 | | AMP-Ohio | AMP-Ohio | doc |
| 6667 | AMPVOITH016_00040601 | | | | | Attachment concerning request for legal advice regarding lease agreement. | 6819545 | 1/29/2010 8:56 | 1/29/2010 10:07 | | GSlone | AMP-Ohio | doc |
| 6668 | AMPVOITH016_00040603 | | | | | Attachment discussing legal updates concerning potential litigation and issues at hydro projects. | 6819545 | 1/28/2010 21:52 | 1/28/2010 21:52 | | Phil Meier | Phil Meier | doc |
| 6669 | AMPVOITH016_00040622 | | | | | Attachment discussing Environmental Affairs / Compliance. | 6819568 | 3/26/2010 11:10 | 3/26/2010 11:17 | | AMP-Ohio | Jolene Thompson | doc |
| 6670 | AMPVOITH016_00040919 | | | | | Attachment discussing legal updates concerning potential litigation and issues at hydro projects. | 6819603 | 2/11/2010 22:45 | 2/11/2010 22:48 | | Phil Meier | Phil Meier | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6671 | AMPVOITH016_00040924 | | | | | Attachment discussing legal updates concerning potential litigation and issues at hydro projects. | 6819603 | 2/19/2010 7:57 | 2/19/2010 7:57 | | Phil Meier | Phil Meier | doc |
| 6672 | AMPVOITH016_00041178 | | | | | Attachment discussing EDI indemnity agreement. | 6819603 | 2/18/2010 17:41 | 2/18/2010 17:41 | | AMP-Ohio | AMP-Ohio | doc |
| 6673 | AMPVOITH016_00041187 | | | | | Attachment concerning request for legal advice regarding New Martinsville. | 6819603 | 2/19/2010 13:03 | 2/19/2010 14:58 | | Randy Hevener | AMP-Ohio | doc |
| 6674 | AMPVOITH016_00041513 | | | | | Attachment concerning request for legal advice regarding environmental affairs and compliance. | 6819639 | 7/16/2010 12:52 | 7/16/2010 14:15 | | AMP-Ohio | Jolene Thompson | doc |
| 6675 | AMPVOITH016_00041573 | | | | | Attachment discussing property taxes in Kentucky. | 6819691 | 6/24/2010 21:33 | 6/24/2010 21:34 | | Phil Meier | | pdf |
| 6676 | AMPVOITH016_00041979 | | | | | Attachment discussing legal updates concerning potential litigation and issues at hydro projects. | 6819775 | 9/9/2010 21:12 | 9/9/2010 21:12 | | Phil Meier | Phil Meier | doc |
| 6677 | AMPVOITH016_00042064 | | | | | Attachment concerning request for legal advice regarding Environmental affairs. | 6819804 | 7/30/2010 11:06 | 7/30/2010 11:15 | | AMP-Ohio | Jolene Thompson | doc |
| 6678 | AMPVOITH016_00042954 | | | | | Attachment discussing Energy control center. | 6820413 | 4/24/2011 21:49 | 4/24/2011 22:06 | | AMP-Ohio | AMP-Ohio | doc |
| 6679 | AMPVOITH016_00043096 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS permitting and litigation. | 6820578 | 5/17/2009 10:17 | 5/17/2009 10:17 | | Thomas | AMP-Ohio | docx |
| 6680 | AMPVOITH016_00043137 | | | | | Attachment discussing legal updates concerning potential litigation and issues at hydro projects. | 6820599 | 6/28/2009 19:37 | 6/28/2009 19:38 | | Phil Meier | AMP-Ohio | doc |
| 6681 | AMPVOITH016_00050041 | | | | | Attachment providing information in furtherance of legal advice regarding updated tracking sheet for the Standard Solar Project. | 6823712 | 6/29/2010 9:25 | 11/15/2010 11:49 | | AMP-Ohio | AMP-Ohio | xls |
| 6682 | AMPVOITH016_00050045 | | | | | Attachment providing information in furtherance of legal advice regarding TEA Amended and Restated SOW Agreement. | 6827590 | 6/28/2011 9:07 | 6/28/2011 9:18 | | dubosedr | Mark S. Yurick | docx |
| 6683 | AMPVOITH016_00050049 | | | | | Attachment providing information in furtherance of legal advice regarding Amended and Restated RMA with TEA. | 6827783 | 6/23/2011 12:00 | 6/23/2011 12:00 | | Preferred Customer | dubosedr | docx |
| 6684 | AMPVOITH016_00050050 | | | | | Attachment providing information in furtherance of legal advice regarding Amended and Restated Scope Of Work with TEA. | 6827783 | 7/14/2011 12:53 | 7/14/2011 12:53 | | dubosedr | AMP-Ohio | docx |
| 6685 | AMPVOITH016_00050051 | | | | | Attachment providing information in furtherance of legal advice regarding Expanded Services under AMP contract with TEA. | 6827783 | 6/22/2011 22:49 | 6/22/2011 22:49 | | teofilojc | teofilojc | docx |
| 6686 | AMPVOITH016_00050070 | | | | | Attachment providing information in furtherance of legal advice regarding final presentation for AMPGS participants meeting. | 6831654 | 8/19/2010 10:53 | 8/19/2010 10:55 | | Skiesewetter | | pdf |
| 6687 | AMPVOITH016_00050104 | | | | | Attachment providing legal advice regarding VSI Meter Services, Inc. proposal regarding Meter Services and Meter Reading. | 6834081 | 2/5/2009 10:40 | 2/18/2018 4:45 | | | | PDF |
| 6688 | AMPVOITH016_00050105 | | | | | Attachment providing legal advice regarding MESA AMR Project Agreement Modification No. 4. | 6834081 | 2/17/2009 18:50 | 2/17/2009 18:50 | | | | doc |
| 6689 | AMPVOITH016_00050106 | | | | | Attachment providing legal advice regarding MESA AMR Project Agreement Modification No. 4. | 6834081 | 2/17/2009 18:50 | 2/17/2009 18:50 | | | | doc |
| 6690 | AMPVOITH016_00050108 | | | | | Attachment providing legal advice regarding VSI Meter Services, Inc. request for proposal for Meter Services and Meter Reading. | 6834087 | 2/5/2009 10:40 | 2/18/2018 4:45 | | | | PDF |
| 6691 | AMPVOITH016_00050109 | | | | | Attachment providing legal advice regarding MESA AMR Project Agreement Modification No. 4. | 6834087 | 2/17/2009 18:50 | 2/17/2009 18:50 | | | | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6692 | AMPVOITH016_00050110 | | | | | Attachment providing legal advice regarding MESA AMR Project Agreement Modification No. 4. | 6834087 | 2/17/2009 18:50 | 2/17/2009 18:50 | | | | doc |
| 6693 | AMPVOITH016_00050126 | | | | | Attachment providing information in furtherance of legal advice regarding changes to Lease Agreement with Busch Properties. | 6836199 | 1/22/2009 9:29 | 1/22/2009 9:29 | | Cheryl Butler | | docm |
| 6694 | AMPVOITH016_00046163 | | | | | Attachment providing information in furtherance of legal advice regarding regarding Major Projects Contract Documents Summary. | 6838818 | 11/17/2010 10:47 | 3/30/2011 15:45 | | AMP-Ohio | Mengelman | xls |
| 6695 | AMPVOITH016_00050148 | | | | | Attachment providing legal advice regarding Demand Response Legislation tracking list. | 6839822 | 2/12/2009 12:30 | 2/13/2009 14:40 | | trodgers | MEngelman | doc |
| 6696 | AMPVOITH016_00050152 | | | | | Attachment providing information in furtherance of legal advice regarding Public Records Request PS Contracts. | 6840149 | 7/2/2009 9:45 | 7/6/2009 11:13 | | MEngelman | MEngelman | xls |
| 6697 | AMPVOITH016_00050220 | | | | | Attachment concerning request for legal advice regarding opt out resource plan spreadsheets. | 6851663 | 2/18/2010 11:50 | 2/18/2010 14:37 | | CNorton | CNorton | xls |
| 6698 | AMPVOITH016_00050237 | | | | | Attachment providing legal advice regarding transmission owner registration memorandum relating to Belleville. | 6856607 | 9/28/2010 12:29 | 9/28/2010 12:29 | | | | pdf |
| 6699 | AMPVOITH016_00050238 | | | | | Attachment providing legal advice regarding transmission owner registration memorandum relating to Belleville. | 6856607 | 9/28/2010 12:26 | 9/28/2010 12:26 | | | | pdf |
| 6700 | AMPVOITH016_00050245 | | | | | Attachment providing legal advice regarding Front Royal solar project ordinance. | 6857184 | 7/8/2010 16:10 | 7/14/2010 10:52 | | | | docx |
| 6701 | AMPVOITH005_00003614 | | | | | Attachment providing information in furtherance of legal advice regarding draft of confined space classification flow diagram sent to Rachel Gerrick for review | 7246192 | 3/12/2013 10:59 | 4/16/2013 9:13 | | AEP | Gary Keffer | doc |
| 6702 | AMPVOITH005_00003615 | | | | | Attachment providing information in furtherance of legal advice regarding draft hydro operations confined space entry procedure sent to Rachel Gerrick for review. | 7246192 | 5/10/2013 14:30 | 6/25/2013 8:59 | | AEP | Gary Keffer | docx |
| 6703 | AMPVOITH005_00004114 | | | | | Attachment discussing provision of legal advice regarding reference to legal advice from Rachel Gerrick on proposed settlement with Kobelco. | 7248959 | 11/22/2013 11:29 | 11/22/2013 11:29 | | BPhilipps | | pdf |
| 6704 | AMPVOITH005_00004144 | | | | | Attachment discussing provision of legal advice regarding reference to legal advice from AMP legal on proposed settlement with Kobelco. | 7248966 | 11/15/2013 12:57 | 11/15/2013 12:57 | | bphilipps | | pdf |
| 6705 | AMPVOITH005_00004173 | | | | | Attachment discussing provision of legal advice regarding reference to legal advice from AMP legal on proposed settlement with Kobelco. | 7248975 | 11/8/2013 11:35 | 11/8/2013 11:35 | | bphilipps | | pdf |
| 6706 | AMPVOITH005_00004205 | | | | | Attachment discussing provision of legal advice regarding reference to legal advice from AMP legal on proposed settlement on gas turbine compressor contract. | 7248984 | 10/25/2013 12:21 | 10/25/2013 12:21 | | BPhilipps | | pdf |
| 6707 | AMPVOITH029_00008809 | | | | | Attachment providing information in furtherance of legal advice regarding request for settlement authority for BWC claim for Meldahl subject to common interest doctrine and/or joint defense agreement | 7251749 | 5/19/2014 14:47 | 5/19/2014 14:47 | | carolyn_huddleston | sherrie_hayes | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6708 | AMPVOITH029_00008811 | | | | | Attachment providing information in furtherance of legal advice regarding request for settlement authority for BWC claim for Meldahl subject to common interest doctrine and/or joint defense agreement | 7251749 | 10/9/2014 17:17 | 10/9/2014 17:17 | | Kym Pelfrey | Hayes, Sherrie | doc |
| 6709 | AMPVOITH029_00008825 | | | | | Attachment providing information in furtherance of legal advice regarding request for settlement authority for BWC claim for Cannelton subject to common interest doctrine and/or joint defense agreement | 7251779 | 9/14/2014 13:54 | 10/1/2014 14:41 | | carolyn_huddleston | Karen_Mason | docx |
| 6710 | AMPVOITH029_00008827 | | | | | Attachment providing information in furtherance of legal advice regarding request for settlement authority for BWC claim for Meldahl subject to common interest doctrine and/or joint defense agreement | 7251786 | 8/27/2014 17:39 | 8/27/2014 17:39 | | carolyn_huddleston | Hayes, Sherrie | docx |
| 6711 | AMPVOITH029_00008828 | | | | | Attachment providing information in furtherance of legal advice regarding status report for Meldahl BWC claim subject to common interest doctrine and/or joint defense agreement | 7251786 | 9/21/2009 15:51 | 8/27/2014 17:37 | | ACE User | Hayes, Sherrie | xlsx |
| 6712 | AMPVOITH029_00008832 | | | | | Attachment providing information in furtherance of legal advice regarding reserve recommendation for BWC claim for Smithland subject to common interest doctrine and/or joint defense agreement | 7251786 | 8/27/2014 17:20 | 8/27/2014 17:20 | | carolyn_huddleston | Hayes, Sherrie | docx |
| 6713 | AMPVOITH029_00008833 | | | | | Attachment providing information in furtherance of legal advice regarding status report for Smithland BWC claim subject to common interest doctrine and/or joint defense agreement | 7251786 | 9/21/2009 15:51 | 8/27/2014 17:21 | | ACE User | Hayes, Sherrie | xlsx |
| 6714 | AMPVOITH029_00008854 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl security request reserve increase for BWC claim subject to common interest doctrine and/or joint defense agreement | 7251850 | 5/19/2014 13:23 | 5/19/2014 13:23 | | carolyn_huddleston | Karen_Mason | docx |
| 6715 | AMPVOITH029_00008862 | | | | | Attachment providing information in furtherance of legal advice regarding request for settlement authority for BWC claim for Cannelton subject to common interest doctrine and/or joint defense agreement | 7251868 | 5/1/2014 14:35 | 5/1/2014 14:35 | | carolyn_huddleston | sherrie_hayes | docx |
| 6716 | AMPVOITH029_00008864 | | | | | Attachment providing information in furtherance of legal advice regarding letter from counsel for Cannelton worker's compensation claim subject to common interest doctrine and/or joint defense agreement | 7251868 | 4/29/2014 10:55 | 5/1/2014 14:37 | | areedy | | pdf |
| 6717 | AMPVOITH029_00008874 | | | | | Attachment providing information in furtherance of legal advice regarding letter from counsel for Cannelton worker's compensation claim subject to common interest doctrine and/or joint defense agreement | 7251868 | 4/29/2014 10:54 | 5/1/2014 14:37 | | areedy | | pdf |
| 6718 | AMPVOITH029_00034799 | | | | | Attachment providing information in furtherance of legal advice regarding letter of engagement between AMP and Clark Consulting concerning Kentucky sales tax audit and involving independent contractor | 7255476 | 11/5/2013 15:14 | 11/5/2013 15:11 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6719 | AMPVOITH029_00008952 | | | | | Attachment providing information in furtherance of legal advice regarding contract executive summary for realtime utility engineers at Meldahl. | 7266004 | 11/26/2013 15:01 | 11/26/2013 14:58 | | | | pdf |
| 6720 | AMPVOITH029_00009057 | | | | | Attachment providing information in furtherance of legal advice regarding request for settlement authority for BWC claim for Cannelton subject to common interest doctrine and/or joint defense agreement | 7274059 | 10/30/2013 13:32 | 10/30/2013 13:32 | | areedy | | pdf |
| 6721 | AMPVOITH029_00034805 | | | | | Attachment providing information in furtherance of legal advice regarding spreadsheet concerning tax issues with purchase invoices for Cannelton and involving independent contractor | 7276333 | 11/9/2014 15:58 | 11/10/2014 9:59 | | Bobby | Bobby | xlsx |
| 6722 | AMPVOITH029_00034808 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton settlement payment for local tax rates. | 7276557 | 10/9/2013 17:18 | 5/20/2014 16:31 | | Michael Kalinyak | Michael Kalinyak | xlsx |
| 6723 | AMPVOITH029_00034810 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland settlement payment breakdown. | 7276562 | 10/9/2013 17:18 | 1/7/2014 14:13 | | Michael Kalinyak | Michael Kalinyak | xlsx |
| 6724 | AMPVOITH029_00034811 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl settlement payment breakdown. | 7276562 | 10/9/2013 17:18 | 1/7/2014 14:22 | | Michael Kalinyak | Michael Kalinyak | xlsx |
| 6725 | AMPVOITH029_00009086 | | | | | Attachment providing information in furtherance of legal advice regarding reserve recommendation for BWC claim for Smithland subject to common interest doctrine and/or joint defense agreement | 7277573 | 8/27/2014 17:20 | 8/27/2014 17:20 | | carolyn_huddleston | Hayes, Sherrie | docx |
| 6726 | AMPVOITH029_00009087 | | | | | Attachment providing legal advice regarding request for settlement authority for BWC claim for Smithland subject to common interest doctrine and/or joint defense agreement | 7277573 | 10/29/2014 13:11 | 10/31/2014 12:32 | | areedy | | pdf |
| 6727 | AMPVOITH029_00009115 | | | | | Attachment providing information in furtherance of legal advice regarding request for settlement authority for BWC claim for Cannelton subject to common interest doctrine and/or joint defense agreement | 7277769 | 5/1/2014 14:35 | 5/1/2014 14:35 | | carolyn_huddleston | sherrie_hayes | docx |
| 6728 | AMPVOITH029_00009117 | | | | | Attachment providing legal advice regarding request for settlement authority for BWC claim for Meldahl subject to common interest doctrine and/or joint defense agreement | 7277769 | 4/29/2014 10:55 | 5/1/2014 14:37 | | areedy | | pdf |
| 6729 | AMPVOITH029_00009127 | | | | | Attachment providing legal advice regarding request for settlement authority for BWC claim for Cannelton subject to common interest doctrine and/or joint defense agreement | 7277769 | 4/29/2014 10:54 | 5/1/2014 14:37 | | areedy | | pdf |
| 6730 | AMPVOITH029_00034826 | | | | | Attachment providing legal advice regarding Meldahl worker's compensation claim subject to common interest doctrine and/or joint defense agreement | 7279655 | 10/30/2013 13:32 | 10/30/2013 13:32 | | areedy | | pdf |
| 6731 | AMPVOITH029_00034828 | | | | | Attachment providing legal advice regarding Smithland worker's compensation claim subject to common interest doctrine and/or joint defense agreement | 7279663 | 9/16/2013 19:31 | 9/16/2013 19:31 | | areedy | | pdf |
| 6732 | AMPVOITH029_00034830 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland workers' compensation claim subject to common interest doctrine and/or joint defense agreement | 7279710 | 7/8/2005 12:05 | 1/21/2014 10:46 | | upstairs-atty | | xls |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6733 | AMPVOITH029_00034831 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland workers' compensation claim subject to common interest doctrine and/or joint defense agreement | 7279710 | 1/21/2014 10:57 | 1/21/2014 10:57 | | areedy | | pdf |
| 6734 | AMPVOITH029_00034834 | | | | | Attachment providing legal advice regarding Meldahl workers' compensation claim subject to common interest doctrine and/or joint defense agreement | 7279740 | 10/30/2013 13:32 | 10/30/2013 13:32 | | areedy | | pdf |
| 6735 | AMPVOITH029_00034838 | | | | | Attachment providing information in furtherance of legal advice regarding voluntary disclosure hydro EMMA filing. | 7282283 | 8/4/2014 15:19 | 8/4/2014 15:43 | | | | pdf |
| 6736 | AMPVOITH029_00034839 | | | | | Attachment providing information in furtherance of legal advice regarding voluntary disclosure EMMA filing for Meldahl. | 7282283 | 8/4/2014 15:20 | 8/4/2014 15:42 | | | | pdf |
| 6737 | AMPVOITH029_00034843 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland workers' compensation claim subject to common interest doctrine and/or joint defense agreement | 7295796 | 8/27/2014 17:20 | 8/27/2014 17:20 | | carolyn_huddleston | Hayes, Sherrie | docx |
| 6738 | AMPVOITH029_00034844 | | | | | Attachment providing legal advice regarding Smithland workers' compensation claim subject to common interest doctrine and/or joint defense agreement | 7295796 | 10/29/2014 13:11 | 10/31/2014 12:32 | | areedy | | pdf |
| 6739 | AMPVOITH029_00010209 | | | | | Attachment requesting legal advice regarding draft AMP 3-Year work plan sent to legal for review. | 7311166 | 12/12/2014 11:56 | 12/12/2014 12:15 | | AMP-Ohio | Jolene Thompson | docx |
| 6740 | AMPVOITH029_00010228 | | | | | Attachment providing information in furtherance of legal advice regarding Bechtel litigation update. | 7311191 | 12/29/2014 10:10 | 12/29/2014 10:10 | | | | htm |
| 6741 | AMPVOITH029_00034848 | | | | | Attachment providing information in furtherance of legal advice regarding draft of proposed new Greenup corporate arrangement sent to John Bentine for review subject to common interest doctrine and/or joint defense agreement | 7312435 | 8/13/2014 15:37 | 8/26/2014 13:41 | | Maynard, Kevin | Maynard, Kevin | docx |
| 6742 | AMPVOITH029_00034850 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for AFEC Participants October 29, 2014 meeting sent to AMP in-house counsel for review. | 7312457 | 9/4/2014 9:15 | 9/4/2014 9:16 | | TMAYNARD | Errin Harris | doc |
| 6743 | AMPVOITH029_00034851 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Prairie State Project Participants October 27, 2014 meeting sent to AMP in-house counsel for review. | 7312457 | 9/3/2014 16:51 | 9/3/2014 16:52 | | TMAYNARD | Errin Harris | doc |
| 6744 | AMPVOITH029_00034852 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Omega JV1 Participants October 29, 2014 meeting sent to AMP in-house counsel for review. | 7312457 | 9/4/2014 9:09 | 9/4/2014 9:09 | | TMAYNARD | Errin Harris | doc |
| 6745 | AMPVOITH029_00034853 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Omega JV2 Participants October 29, 2014 meeting sent to AMP in-house counsel for review. | 7312457 | 9/4/2014 9:07 | 9/4/2014 9:08 | | TMAYNARD | Errin Harris | doc |
| 6746 | AMPVOITH029_00034854 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Omega JV6 Participants October 28, 2014 meeting sent to AMP in-house counsel for review. | 7312457 | 9/4/2014 9:06 | 9/4/2014 9:06 | | TMAYNARD | Errin Harris | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6747 | AMPVOITH029_00034855 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Omega JV4 Participants October 29, 2014 meeting sent to AMP in-house counsel for review. | 7312457 | 9/4/2014 9:01 | 9/4/2014 9:01 | | TMAYNARD | Errin Harris | doc |
| 6748 | AMPVOITH029_00034856 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for AMPGS Participants October 30, 2014 meeting sent to AMP in-house counsel for review. | 7312457 | 9/4/2014 7:59 | 9/4/2014 7:59 | | TMAYNARD | Errin Harris | doc |
| 6749 | AMPVOITH029_00034857 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for RH Gorsuch Participants October 30, 2014 meeting sent to AMP in-house counsel for review. | 7312457 | 9/3/2014 16:43 | 9/3/2014 16:43 | | BPhilipps | Errin Harris | docx |
| 6750 | AMPVOITH029_00034858 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Hydro Phase I & Meldahl-Greenup Participants October 30, 2014 meeting sent to AMP in-house counsel for review. | 7312457 | 9/3/2014 16:40 | 9/3/2014 16:41 | | TMAYNARD | Errin Harris | doc |
| 6751 | AMPVOITH029_00034859 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Omega JV5 Participants October 27, 2014 meeting sent to AMP in-house counsel for review. | 7312457 | 9/4/2014 8:15 | 9/4/2014 8:51 | | TMAYNARD | Errin Harris | doc |
| 6752 | AMPVOITH029_00034860 | | | | | Attachment providing information in furtherance of legal advice regarding draft Hydro Phase I and Meldahl Participants June 23, 2014 meeting minutes sent to AMP in-house counsel for review. | 7312457 | 9/4/2014 16:50 | 9/4/2014 16:51 | | TMAYNARD | Errin Harris | docx |
| 6753 | AMPVOITH029_00034861 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl and Greenup Participants October 31, 2013 meeting minutes sent to AMP in-house counsel for review. | 7312457 | 9/4/2014 16:47 | 9/4/2014 16:48 | | TMAYNARD | Errin Harris | docx |
| 6754 | AMPVOITH029_00034862 | | | | | Attachment providing information in furtherance of legal advice regarding draft Omega Joint Ventures Participants April 16, 2014 meeting minutes sent to AMP in-house counsel for review. | 7312457 | 9/4/2014 16:53 | 9/4/2014 16:54 | | Errin Harris | Errin Harris | docx |
| 6755 | AMPVOITH029_00034863 | | | | | Attachment providing information in furtherance of legal advice regarding draft Omega JV1 October 30, 2013 meeting minutes sent to AMP in-house counsel for review. | 7312457 | 9/4/2014 16:57 | 9/4/2014 16:57 | | TMAYNARD | Errin Harris | doc |
| 6756 | AMPVOITH029_00034864 | | | | | Attachment providing information in furtherance of legal advice regarding draft Omega JV2 October 30, 2013 meeting minutes sent to AMP in-house counsel for review. | 7312457 | 9/4/2014 16:59 | 9/4/2014 16:59 | | TMAYNARD | Errin Harris | doc |
| 6757 | AMPVOITH029_00034865 | | | | | Attachment providing information in furtherance of legal advice regarding draft Omega JV4 April 21, 2014 meeting minutes sent to AMP in-house counsel for review. | 7312457 | 9/4/2014 17:03 | 9/4/2014 17:03 | | Betty Wehrman | Errin Harris | docx |
| 6758 | AMPVOITH029_00034866 | | | | | Attachment providing information in furtherance of legal advice regarding draft Omega JV4 April 14, 2014 meeting minutes sent to AMP in-house counsel for review. | 7312457 | 9/4/2014 17:01 | 9/4/2014 17:02 | | Betty Wehrman | Errin Harris | docx |
| 6759 | AMPVOITH029_00034867 | | | | | Attachment providing information in furtherance of legal advice regarding draft Omega JV5 October 23, 2013 meeting minutes sent to AMP in-house counsel for review. | 7312457 | 9/4/2014 17:08 | 9/4/2014 17:09 | | TMAYNARD | Errin Harris | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6760 | AMPVOITH029_00034868 | | | | | Attachment providing information in furtherance of legal advice regarding draft Omega JV5 October 23, 2013 meeting minutes sent to AMP in-house counsel for review. | 7312457 | 9/4/2014 17:11 | 9/4/2014 17:11 | | TMAYNARD | Errin Harris | doc |
| 6761 | AMPVOITH029_00034869 | | | | | Attachment providing information in furtherance of legal advice regarding draft Omega JV6 October 28, 2013 meeting minutes sent to AMP in-house counsel for review. | 7312457 | 9/4/2014 17:13 | 9/4/2014 17:14 | | TMAYNARD | Errin Harris | doc |
| 6762 | AMPVOITH029_00034870 | | | | | Attachment providing information in furtherance of legal advice regarding draft MESA Participants October 30, 2013 meeting minutes sent to AMP in-house counsel for review. | 7312457 | 9/4/2014 17:15 | 9/4/2014 17:16 | | TMAYNARD | Errin Harris | doc |
| 6763 | AMPVOITH029_00034871 | | | | | Attachment providing information in furtherance of legal advice regarding draft AFEC Participants October 30, 2013 meeting minutes sent to AMP in-house counsel for review. | 7312457 | 9/4/2014 17:18 | 9/4/2014 17:18 | | TMAYNARD | Errin Harris | doc |
| 6764 | AMPVOITH029_00034873 | | | | | Attachment providing information in furtherance of legal advice regarding draft RH Gorsuch Participants October 31, 2013 meeting minutes sent to AMP in-house counsel for review. | 7312457 | 9/4/2014 17:23 | 9/4/2014 17:24 | | TMAYNARD | Errin Harris | docx |
| 6765 | AMPVOITH029_00034874 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Solar Phase I Participants October 28, 2014 meeting sent to AMP in-house counsel for review. | 7312457 | 9/5/2014 13:07 | 9/8/2014 8:28 | | TMAYNARD | Lisa McAlister | doc |
| 6766 | AMPVOITH029_00034875 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Omega JV5 Participants October 28, 2014 meeting sent to AMP in-house counsel for review. | 7312457 | 9/4/2014 8:02 | 9/8/2014 8:19 | | TMAYNARD | Rachel Gerrick | doc |
| 6767 | AMPVOITH029_00034876 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for MESA Participants October 29, 2014 meeting sent to AMP in-house counsel for review. | 7312457 | 9/3/2014 16:46 | 9/8/2014 8:17 | | TMAYNARD | Rachel Gerrick | doc |
| 6768 | AMPVOITH029_00034877 | | | | | Attachment providing information in furtherance of legal advice regarding draft Solar Phase I Participants June 27, 2014 meeting minutes sent to AMP in-house counsel for review. | 7312457 | 9/8/2014 11:25 | 9/8/2014 11:27 | | TMAYNARD | Lisa McAlister | doc |
| 6769 | AMPVOITH029_00034878 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for AFEC Participants October 29, 2014 meeting sent to AMP in-house counsel for review. | 7312457 | 9/8/2014 10:48 | 9/8/2014 11:35 | | | | pdf |
| 6770 | AMPVOITH029_00034880 | | | | | Attachment concerning request for legal advice regarding draft 2014 AMP President's report to Board on stranded costs sent to John Bentine for review. | 7312602 | 9/15/2014 15:00 | 9/15/2014 16:08 | | Lisa McAlister | Vicki Jones | docx |
| 6771 | AMPVOITH029_00034882 | | | | | Attachment providing legal advice regarding draft Greenup AMP - Hamilton Operating Agreement drafted by John Bentine. | 7312947 | 8/12/2014 15:18 | 8/12/2014 17:14 | | | JWB 8/12/14b | docx |
| 6772 | AMPVOITH029_00034883 | | | | | Attachment providing legal advice regarding draft Greenup LLC Limited Liability Company Certificate of Formation drafted by John Bentine. | 7312947 | 8/12/2014 16:00 | 8/12/2014 17:17 | | | JWB 8/12/14b | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6773 | AMPVOITH029_00034885 | | | | | Attachment providing legal advice regarding draft memorandum on formation of Greenup LLC drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7312956 | 8/5/2014 13:50 | 8/5/2014 16:45 | | | JWB 8/5/14 | docx |
| 6774 | AMPVOITH029_00034888 | | | | | Attachment providing legal advice regarding memorandum on project financing topic drafted by AMP outside counsel Mark Norell. | 7313201 | 7/21/2014 12:51 | 7/21/2014 13:23 | | Norell, Mark O. | mnorell | docx |
| 6775 | AMPVOITH029_00034894 | | | | | Attachment providing legal advice regarding draft narrative on AMP transmission system strategy drafted by John Bentine. | 7313524 | 5/20/2014 10:49 | 5/20/2014 11:30 | | AMP-Ohio | JWB 5/16/14c | doc |
| 6776 | AMPVOITH029_00034895 | | | | | Attachment providing legal advice regarding draft narrative on AMP transmission system strategy drafted by John Bentine. | 7313524 | 5/20/2014 10:49 | 5/20/2014 11:29 | | AMP-Ohio | JWB 5/16/14c | doc |
| 6777 | AMPVOITH029_00034902 | | | | | Attachment providing legal advice regarding breakdown of Smithland tax settlement payments drafted by AMP counsel Michael Kalinyak. | 7313707 | 10/9/2013 17:18 | 1/7/2014 14:13 | | Michael Kalinyak | Michael Kalinyak | xlsx |
| 6778 | AMPVOITH029_00034903 | | | | | Attachment providing legal advice regarding breakdown of Meldahl tax settlement payments drafted by AMP counsel Michael Kalinyak. | 7313707 | 10/9/2013 17:18 | 1/7/2014 14:22 | | Michael Kalinyak | Michael Kalinyak | xlsx |
| 6779 | AMPVOITH029_00034905 | | | | | Attachment providing legal advice regarding breakdown of Cannelton tax settlement payments drafted by AMP counsel Michael Kalinyak. | 7313720 | 10/9/2013 17:18 | 5/20/2014 16:31 | | Michael Kalinyak | Michael Kalinyak | xlsx |
| 6780 | AMPVOITH029_00010405 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl and Greenup Participants February 25, 2014 meeting minutes sent to AMP in-house counsel for review. | 7313834 | 4/29/2014 16:01 | 5/1/2014 10:18 | | TMAYNARD | Rachel Gerrick | docx |
| 6781 | AMPVOITH029_00010410 | | | | | Attachment providing information in furtherance of legal advice regarding draft Hydro Phase I Participants February 25, 2014 meeting minutes sent to AMP in-house counsel for review. | 7313834 | 4/29/2014 16:10 | 5/1/2014 10:18 | | TMAYNARD | Rachel Gerrick | docx |
| 6782 | AMPVOITH029_00010415 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Hydro Phase I and Meldahl-Greenup Participants May 21, 2014 meeting sent to AMP in-house counsel for review. | 7313834 | 5/1/2014 9:50 | 5/1/2014 9:59 | | TMAYNARD | Rachel Gerrick | doc |
| 6783 | AMPVOITH029_00010424 | | | | | Attachment providing information in furtherance of legal advice regarding request for settlement authority for Cannelton workers compensation claim referred to AMP legal counsel for review subject to common interest doctrine and/or joint defense agreement | 7314050 | 5/1/2014 14:35 | 5/1/2014 14:35 | | carolyn_huddleston | sherrie_hayes | docx |
| 6784 | AMPVOITH029_00010426 | | | | | Attachment providing legal advice regarding request for settlement authority for Cannelton workers compensation claim drafted by AMP outside counsel Aaron Reedy subject to common interest doctrine and/or joint defense agreement | 7314050 | 4/29/2014 10:55 | 5/1/2014 14:37 | | areedy | | pdf |
| 6785 | AMPVOITH029_00010436 | | | | | Attachment providing legal advice regarding request for settlement authority for Cannelton workers compensation claim drafted by AMP outside counsel Aaron Reedy subject to common interest doctrine and/or joint defense agreement | 7314050 | 4/29/2014 10:54 | 5/1/2014 14:37 | | areedy | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6786 | AMPVOITH029_00034909 | | | | | Attachment providing legal advice regarding draft Cannelton tax settlement agreement drafted by John Bentine. | 7314698 | 3/11/2014 14:56 | 3/12/2014 11:33 | | REV0346 | JWB 3/11/14b | docx |
| 6787 | AMPVOITH029_00034910 | | | | | Attachment providing legal advice regarding draft Cannelton tax settlement agreement drafted by John Bentine. | 7314698 | 3/11/2014 14:56 | 3/12/2014 11:31 | | REV0346 | JWB 3/11/14b | docx |
| 6788 | AMPVOITH029_00010499 | | | | | Attachment discussing provision of legal advice regarding PSC tax settlement payment breakdown by AMP project. | 7315634 | 1/7/2014 16:36 | 1/7/2014 16:36 | | | | htm |
| 6789 | AMPVOITH029_00010502 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton settlement payment breakdown drafted by Michael Kalinyak. | 7315634 | 10/9/2013 17:18 | 1/7/2014 14:03 | | Michael Kalinyak | Michael Kalinyak | xlsx |
| 6790 | AMPVOITH029_00010509 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl settlement payment breakdown drafted by Michael Kalinyak. | 7315634 | 10/9/2013 17:18 | 1/7/2014 14:22 | | Michael Kalinyak | Michael Kalinyak | xlsx |
| 6791 | AMPVOITH029_00010516 | | | | | Attachment providing legal advice regarding Smithland settlement payment breakdown drafted by Michael Kalinyak. | 7315634 | 10/9/2013 17:18 | 1/7/2014 14:13 | | Michael Kalinyak | Michael Kalinyak | xlsx |
| 6792 | AMPVOITH029_00034947 | | | | | Attachment providing legal advice regarding Smithland workers' compensation claim subject to common interest doctrine and/or joint defense agreement | 7317120 | 9/16/2013 19:31 | 9/16/2013 19:31 | | areedy | | pdf |
| 6793 | AMPVOITH029_00034949 | | | | | Attachment providing legal advice regarding TEA - JP Morgan credit facility discussion outline sent to John Bentine for review. | 7317131 | 9/17/2013 17:29 | 9/17/2013 17:29 | | | | DOCX |
| 6794 | AMPVOITH029_00034955 | | | | | Attachment providing legal advice regarding AMP Kentucky strategy memo drafted by Michael Kalinyak. | 7355271 | 7/8/2013 20:34 | 7/8/2013 20:48 | | Michael Kalinyak | | pdf |
| 6795 | AMPVOITH029_00010742 | | | | | Attachment providing information in furtherance of legal advice regarding construction process for West Virginia utility tax at Willow Island. | 7355778 | 6/24/2013 15:09 | 6/24/2013 15:09 | | | | png |
| 6796 | AMPVOITH029_00010743 | | | | | Attachment providing information in furtherance of legal advice regarding checklist for West Virginia utility tax at Willow Island. | 7355778 | 6/24/2013 15:09 | 6/24/2013 15:09 | | | | htm |
| 6797 | AMPVOITH029_00010745 | | | | | Attachment providing information in furtherance of legal advice regarding West Virginia utility tax extension at Willow Island. | 7355778 | 6/24/2013 15:09 | 6/24/2013 15:09 | | | | htm |
| 6798 | AMPVOITH029_00010747 | | | | | Attachment providing information in furtherance of legal advice regarding West Virginia utility tax extension for Willow Island. | 7355778 | 6/24/2013 15:09 | 6/24/2013 15:09 | | | | htm |
| 6799 | AMPVOITH029_00010750 | | | | | Attachment providing information in furtherance of legal advice regarding request for response from West Virginia concerning utility tax issues at Willow Island. | 7355778 | 6/24/2013 15:09 | 6/24/2013 15:09 | | | | htm |
| 6800 | AMPVOITH029_00010752 | | | | | Attachment providing information in furtherance of legal advice regarding balance sheet for West Virginia utility tax at Willow Island sent to John Bentine for review. | 7355778 | 6/7/2013 9:39 | 6/24/2013 15:09 | | | | pdf |
| 6801 | AMPVOITH029_00010765 | | | | | Attachment providing information in furtherance of legal advice regarding balance sheet for West Virginia utility tax at Willow Island sent to John Bentine for review. | 7355849 | 6/7/2013 9:39 | 6/7/2013 10:09 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6802 | AMPVOITH029_00034965 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island insurers settlement agreement and release subject to common interest doctrine and/or joint defense agreement | 7356623 | 4/26/2013 10:52 | 3/26/2018 20:28 | | | | pdf |
| 6803 | AMPVOITH029_00034966 | | | | | Attachment providing information in furtherance of legal advice regarding Ruhlin general release settlement subject to common interest doctrine and/or joint defense agreement | 7356623 | 4/23/2013 9:21 | 4/23/2013 9:44 | | | | pdf |
| 6804 | AMPVOITH029_00011243 | | | | | Attachment providing information in furtherance of legal advice regarding draft assumptions document for power supply plans and involving independent contractor | 7358405 | 2/6/2013 17:50 | 2/6/2013 18:07 | | jbarnard | Nowakhtar, Navid | docx |
| 6805 | AMPVOITH029_00034985 | | | | | Attachment providing information in furtherance of legal advice regarding Combined hydro and Meldahl commercial operation date issues sent to John Bentine for review. | 7359122 | 11/27/2012 19:14 | 3/26/2018 0:30 | | | | pdf |
| 6806 | AMPVOITH029_00035010 | | | | | Attachment providing legal advice regarding review of footnotes for AMP consolidated financial statements and supplementary information by Frank Robinson. | 7366183 | 3/5/2013 18:34 | 3/5/2013 18:34 | | w95inst | Robinson, A. Francis | DOC |
| 6807 | AMPVOITH029_00035015 | | | | | Attachment providing legal advice regarding opinions on refinancing debt on OMEGA JV5 drafted by John Bentine. | 7366381 | 8/17/2012 11:51 | 8/17/2012 11:51 | | | | doc |
| 6808 | AMPVOITH029_00035022 | | | | | Attachment providing information in furtherance of legal advice regarding Solar presentation for St. Marys Council sent to John Bentine for review. | 7371019 | 7/29/2009 15:54 | 9/13/2012 15:05 | | Beth Kiser | Pam Sullivan | pptx |
| 6809 | AMPVOITH029_00035026 | 10/17/2012 19:15 | Norell, Mark O. <MNorell@Sidley.com> | Norell, Mark O. <MNorell@Sidley.com> | | Attachment providing legal advice regarding AFEC special tax allocations and tax certificate. | 7371625 | | | | | | msg |
| 6810 | AMPVOITH029_00035039 | | | | | Attachment providing legal advice regarding insubstantial deviation request for the IRS drafted by Mark Norell. | 7371677 | 7/24/2012 18:14 | 7/24/2012 18:14 | | mnorell | mnorell | docx |
| 6811 | AMPVOITH029_00035064 | | | | | Attachment providing information in furtherance of legal advice regarding Prairie State exhibit from Paul Reising testimony to AMP. | 7381719 | 7/16/2012 11:01 | 7/16/2012 11:01 | | Paul Reising | | pdf |
| 6812 | AMPVOITH029_00035065 | | | | | Attachment providing information in furtherance of legal advice regarding Prairie State exhibit concerning workpapers of Paul Reising to AMP. | 7381719 | 7/16/2012 10:44 | 7/16/2012 10:53 | | Paul Reising | | pdf |
| 6813 | AMPVOITH029_00035067 | | | | | Attachment providing legal advice regarding memo from Frank Robinson concerning the intended demise of JV5. | 7381955 | 10/19/2011 13:53 | 10/19/2011 13:53 | | | | DOCX |
| 6814 | AMPVOITH029_00035068 | | | | | Attachment providing legal advice regarding the intended demise of JV5 drafted by Frank Robinson. | 7381955 | 10/19/2011 13:53 | 10/19/2011 13:53 | | | | DOC |
| 6815 | AMPVOITH029_00037101 | | | | | Attachment providing information in furtherance of legal advice regarding Danville PSEC continuing disclosure. | 7387189 | 8/16/2013 15:01 | 8/19/2013 16:53 | | Chris Deeter | Chris Deeter | docx |
| 6816 | AMPVOITH029_00012338 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton balance sheet created at request of counsel. | 7405024 | 4/27/2012 16:01 | 4/27/2012 16:01 | | | | pdf |
| 6817 | AMPVOITH029_00035087 | | | | | Attachment providing information in furtherance of legal advice regarding memo from Sidley for Prairie State invoice. | 7405110 | 3/26/2012 15:40 | 3/26/2012 15:40 | | _wordflow_agent | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6818 | AMPVOITH029_00035088 | | | | | Attachment providing information in furtherance of legal advice regarding memo from Sidley concerning Prairie State invoice. | 7405110 | 3/26/2012 15:41 | 3/26/2012 15:41 | | _wordflow_agent | | pdf |
| 6819 | AMPVOITH029_00035089 | | | | | Attachment providing information in furtherance of legal advice regarding memo from Sidley concerning AMP Ohio bankruptcy invoice. | 7405110 | 3/26/2012 15:43 | 3/26/2012 15:43 | | _wordflow_agent | | pdf |
| 6820 | AMPVOITH029_00035090 | | | | | Attachment providing information in furtherance of legal advice regarding memo from Sidley concerning general invoice. | 7405110 | 3/26/2012 15:37 | 3/26/2012 15:39 | | _wordflow_agent | | pdf |
| 6821 | AMPVOITH029_00035091 | | | | | Attachment providing information in furtherance of legal advice regarding memo from Sidley concerning general invoices. | 7405110 | 3/26/2012 15:45 | 3/26/2012 15:46 | | _wordflow_agent | | pdf |
| 6822 | AMPVOITH029_00035092 | | | | | Attachment providing information in furtherance of legal advice regarding memo from Sidley concerning general invoices. | 7405110 | 3/26/2012 15:46 | 3/26/2012 15:47 | | _wordflow_agent | | pdf |
| 6823 | AMPVOITH029_00035093 | | | | | Attachment providing information in furtherance of legal advice regarding memo from Sidley concerning Greenup invoice. | 7405110 | 3/26/2012 15:48 | 3/26/2012 15:49 | | _wordflow_agent | | pdf |
| 6824 | AMPVOITH029_00035094 | | | | | Attachment providing information in furtherance of legal advice regarding memo from Sidley concerning AMP FEC invoice. | 7405110 | 3/26/2012 15:49 | 3/26/2012 15:50 | | _wordflow_agent | | pdf |
| 6825 | AMPVOITH029_00035095 | | | | | Attachment providing information in furtherance of legal advice regarding memo from Sidley concerning AMP FEC invoice. | 7405110 | 3/26/2012 15:51 | 3/26/2012 15:51 | | _wordflow_agent | | pdf |
| 6826 | AMPVOITH029_00035096 | | | | | Attachment providing information in furtherance of legal advice regarding memo from Sidley concerning AMP FEC invoice. | 7405110 | 3/26/2012 15:52 | 3/26/2012 15:52 | | _wordflow_agent | | pdf |
| 6827 | AMPVOITH029_00035112 | | | | | Attachment providing legal advice regarding AFEC POS outline. | 7417407 | 4/12/2012 16:45 | 4/12/2012 16:45 | | | | DOC |
| 6828 | AMPVOITH029_00012674 | | | | | Attachment providing information in furtherance of legal advice regarding draft Hydro Feasibility Study sent to AMP counsel for review and involving independent contractor | 7418735 | 10/16/2009 16:37 | 10/20/2009 17:33 | | Sawvel and Associates, Inc. | Bunnie | DOC |
| 6829 | AMPVOITH029_00012788 | | | | | Attachment discussing provision of legal advice regarding excerpt of internal weekly report reflecting legal advice from Ken Fisher on bids for gates. | 7418970 | 8/9/2009 20:41 | 8/9/2009 20:41 | | Phil Meier | Phil Meier | doc |
| 6830 | AMPVOITH029_00012840 | | | | | Attachment providing legal advice regarding draft AMP Board resolution to authorize the president to enter into an agreement with Voith for Hydro projects drafted by John Bentine. | 7419241 | 6/5/2008 10:48 | 6/5/2008 10:51 | | jbentine | VJones | doc |
| 6831 | AMPVOITH029_00012842 | | | | | Attachment providing legal advice regarding draft AMP Board resolution to authorize the president and staff to negotiate and enter into cofferdam contracts for hydro projects drafted by John Bentine. | 7419241 | 6/5/2008 10:33 | 6/5/2008 10:34 | | jbentine | VJones | doc |
| 6832 | AMPVOITH029_00012846 | | | | | Attachment discussing Public Affairs activity report. | 7419333 | 7/31/2008 23:45 | 8/1/2008 0:51 | | NMarshell | Jolene Thomson | doc |
| 6833 | AMPVOITH029_00035119 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to State of Ohio on bridge loan application for AMPGS reviewed by AMP counsel. | 7423765 | 5/8/2009 10:42 | 5/8/2009 15:27 | | AMP-Ohio | AMP-Ohio | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6834 | AMPVOITH029_00035120 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to State of Ohio on bridge loan application for AMPGS reviewed by AMP counsel. | 7423765 | 5/8/2009 10:42 | 5/10/2009 22:48 | | AMP-Ohio | Scott Kiesewetter | doc |
| 6835 | AMPVOITH029_00035122 | | | | | Attachment providing legal advice regarding memorandum on funding of performance assurances drafted by AMP outside counsel Mark Norell. | 7425843 | 3/20/2009 17:12 | 3/20/2009 17:12 | | Mark O. Norell | Mark O. Norell | doc |
| 6836 | AMPVOITH029_00035124 | | | | | Attachment providing legal advice regarding memorandum on funding of performance assurances drafted by AMP outside counsel Mark Norell. | 7425876 | 3/20/2009 17:12 | 3/20/2009 17:12 | | Mark O. Norell | Mark O. Norell | doc |
| 6837 | AMPVOITH029_00035126 | | | | | Attachment providing legal advice regarding email from AMP outside counsel Mark Norell on funding of performance assurances. | 7425893 | 3/20/2009 17:12 | 3/20/2009 17:12 | | Mark O. Norell | Mark O. Norell | doc |
| 6838 | AMPVOITH029_00035128 | | | | | Attachment providing legal advice regarding memorandum on funding of performance assurances drafted by AMP outside counsel Mark Norell. | 7425930 | 3/20/2009 17:12 | 3/20/2009 17:12 | | Mark O. Norell | Mark O. Norell | doc |
| 6839 | AMPVOITH029_00035130 | | | | | Attachment providing legal advice regarding draft application to IRS for shifting the RC Byrd CREBS allocation to Willow Island drafted by AMP counsel Mark Norell. | 7427735 | 8/7/2009 20:42 | 8/7/2009 20:42 | | mnorell | Mark O. Norell | doc |
| 6840 | AMPVOITH029_00035131 | | | | | Attachment providing information in furtherance of legal advice regarding draft application to IRS for shifting the RC Byrd CREBS allocation to Willow Island sent to AMP counsel Mark Norell for review. | 7427735 | 8/10/2009 8:57 | 8/10/2009 8:57 | | mnorell | Phil Meier | doc |
| 6841 | AMPVOITH029_00013211 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahi LLC Management Committee February 17, 2010 meeting minutes sent to AMP in-house counsel for review. | 7427843 | 2/25/2010 6:18 | 2/25/2010 10:10 | | | | pdf |
| 6842 | AMPVOITH029_00013223 | | | | | Attachment providing legal advice regarding excerpts from weekly hydro status report of July 25, 2008 reflecting legal advice from AMP WV counsel Joe Ward on tax obligations. | 7427864 | 7/25/2008 19:05 | 7/25/2008 19:31 | | Phil Meier | Phil Meier | doc |
| 6843 | AMPVOITH029_00035133 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP hydro projects update presentation for USACE sent to John Bentine for review. | 7427939 | 6/17/2008 11:29 | 6/17/2008 11:33 | | | | pdf |
| 6844 | AMPVOITH029_00035135 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl-Greenup participation agreement sent to John Bentine for review. . | 7428010 | 1/19/2009 15:14 | 1/19/2009 15:14 | | D Roby | AMP-Ohio | DOC |
| 6845 | AMPVOITH029_00013236 | | | | | Attachment providing information in furtherance of legal advice regarding draft report on hydroelectric technical and economic feasibility study sent to AMP counsel for review and involving independent contractor | 7428045 | 1/13/2009 16:20 | 1/14/2009 10:36 | | Sawvel and Associates, Inc. | Bunnie | doc |
| 6846 | AMPVOITH029_00013336 | | | | | Attachment providing information in furtherance of legal advice regarding report on hydroelectric technical and economic feasibility study sent to John Bentine for review and involving independent contractor | 7428051 | 1/13/2009 16:20 | 1/30/2009 16:46 | | Sawvel and Associates, Inc. | Bunnie | DOC |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6847 | AMPVOITH029_00013435 | | | | | Attachment discussing provision of legal advice regarding excerpts from weekly hydro status report of January 23, 2009 reflecting legal advice from Ken Fisher on engineering services contract for Meldahl. | 7428058 | 1/23/2009 10:54 | 1/23/2009 11:27 | | Phil Meier | AMP-Ohio | doc |
| 6848 | AMPVOITH029_00013454 | | | | | Attachment providing information in furtherance of legal advice regarding draft report on hydroelectric technical and economic feasibility study sent to AMP counsel for review and involving independent contractor | 7428094 | 1/13/2009 16:20 | 1/14/2009 12:06 | | Sawvel and Associates, Inc. | Kathy L. Hemmer | DOC |
| 6849 | AMPVOITH029_00013550 | | | | | Attachment providing information in furtherance of legal advice regarding draft report on hydroelectric technical and economic feasibility study sent to AMP counsel for review and involving independent contractor | 7428094 | 1/14/2009 12:10 | 1/14/2009 12:20 | | Sawvel and Associates, Inc. | Kathy L. Hemmer | DOC |
| 6850 | AMPVOITH029_00035139 | | | | | Attachment providing information in furtherance of legal advice regarding draft summary for ratings agencies on 404/408 permits for hydro projects sent to AMP counsel for review. | 7428100 | 4/3/2009 13:17 | 4/3/2009 13:17 | | | | DOC |
| 6851 | AMPVOITH029_00035140 | | | | | Attachment providing information in furtherance of legal advice regarding draft summary for ratings agencies on 404/408 permits for hydro projects sent to AMP counsel for review. | 7428100 | 4/3/2009 14:49 | 4/3/2009 14:49 | | | | DOC |
| 6852 | AMPVOITH029_00035142 | | | | | Attachment providing information in furtherance of legal advice regarding draft responses to ratings agency sent to AMP counsel for review. | 7428112 | 4/3/2009 21:20 | 4/3/2009 21:20 | | AMP-Ohio | AMP-Ohio | doc |
| 6853 | AMPVOITH029_00035144 | | | | | Attachment providing information in furtherance of legal advice regarding draft summary for ratings agencies on section 404/408 permits for hydro projects sent to AMP counsel for review. | 7428156 | 4/3/2009 8:12 | 4/3/2009 8:14 | | AMP-Ohio | AMP-Ohio | doc |
| 6854 | AMPVOITH029_00013673 | | | | | Attachment providing information in furtherance of legal advice regarding excerpts from weekly hydro status report of July 19, 2009 reflecting legal advice from Ken Fisher on letter of credit of Cannelton supplier. | 7428222 | 7/17/2009 10:27 | 7/17/2009 10:28 | | Phil Meier | | pdf |
| 6855 | AMPVOITH029_00013712 | | | | | Attachment providing information in furtherance of legal advice regarding excerpts from draft memorandum to Board of Trustees reflecting legal advice from AMP counsel on development of hydro LLC. | 7428837 | 11/12/2008 11:09 | 11/12/2008 11:09 | | Marty Engelman | AMP-Ohio | doc |
| 6856 | AMPVOITH029_00035149 | | | | | Attachment providing legal advice regarding draft AMPGS hydro projects update memo to AMP Board of Trustees drafted by John Bentine. | 7428854 | 11/12/2008 11:51 | 11/14/2008 10:02 | | Marty Engelman | JWB | doc |
| 6857 | AMPVOITH029_00035153 | | | | | Attachment providing legal advice regarding draft Meldahl/Greenup Participation Agreementdrafted by AMP counsel Chester Wilcox & Saxbe subject to common interest doctrine and/or joint defense agreement | 7428884 | 11/13/2008 14:57 | 11/13/2008 15:01 | | D Roby | AMP-Ohio | DOC |
| 6858 | AMPVOITH029_00035156 | | | | | Attachment providing legal advice regarding draft term sheet between AMP and CVEC drafted by AMP counsel Francis Robinson. | 7429189 | 7/29/2009 10:05 | 7/29/2009 10:33 | | | | DOC |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6859 | AMPVOITH029_00035157 | | | | | Attachment providing legal advice regarding draft term sheet between AMP and CVEC drafted by AMP counsel Francis Robinson. | 7429189 | 7/29/2009 10:05 | 7/29/2009 10:33 | | | | DOC |
| 6860 | AMPVOITH029_00035160 | | | | | Attachment providing information in furtherance of legal advice regarding Participants Update sent to John Bentine for review..AMPGS | 7429239 | 4/28/2009 12:50 | 5/27/2009 14:32 | | AMP-Ohio | AMP-Ohio | ppt |
| 6861 | AMPVOITH029_00035162 | | | | | Attachment providing legal advice regarding draft AMP ordinance for Meldahl/Greenup power sales contract drafted by John Bentine. | 7429277 | 7/6/2009 11:12 | 7/6/2009 11:24 | | | | doc |
| 6862 | AMPVOITH029_00035164 | | | | | Attachment providing legal advice regarding draft AMP ordinance for Meldahl/Greenup power sales contract drafted by John Bentine. | 7429350 | 7/3/2009 12:39 | 9/3/2009 10:13 | | | | doc |
| 6863 | AMPVOITH029_00035166 | | | | | Attachment providing legal advice regarding draft term sheet between AMP and CVEC AMP counsel drafted by Chester Wilcox & Saxbe. | 7429386 | 10/12/2009 10:47 | 10/12/2009 10:47 | | | | DOCX |
| 6864 | AMPVOITH029_00035168 | | | | | Attachment providing legal advice regarding draft term sheet between AMP and CVEC drafted by AMP counsel Francis Robinson. | 7429491 | 10/7/2009 20:26 | 10/7/2009 20:26 | | | | DOCX |
| 6865 | AMPVOITH029_00035170 | | | | | Attachment providing legal advice regarding draft efficiency smart power plant schedule drafted by John Bentine. | 7430623 | 9/9/2009 13:37 | 9/9/2009 13:37 | | | | doc |
| 6866 | AMPVOITH029_00035173 | | | | | Attachment providing legal advice regarding draft Replacement Power Agreement for Paducah and Princeton drafted by John Bentine. | 7433170 | 12/18/2008 11:24 | 12/18/2008 11:24 | | Matt White | | DOC |
| 6867 | AMPVOITH029_00035175 | | | | | Attachment providing legal advice regarding draft Wyman Gordon contract for AMPGS drafted by AMP counsel. | 7433568 | 10/14/2009 11:36 | 10/14/2009 11:36 | | | | doc |
| 6868 | AMPVOITH029_00035180 | | | | | Attachment providing legal advice regarding draft AMPGS contract closeout chart drafted by Ken Fisher. | 7434464 | 12/3/2009 17:39 | 12/3/2009 17:39 | | | | doc |
| 6869 | AMPVOITH029_00035181 | | | | | Attachment providing legal advice regarding draft AMPGS closeout task list drafted by Ken Fisher. | 7434464 | 12/3/2009 17:39 | 12/3/2009 17:39 | | | | doc |
| 6870 | AMPVOITH029_00035185 | | | | | Attachment requesting legal advice regarding worksheet for CREBS financing plans. | 7434707 | 9/25/2001 14:37 | 7/31/2009 13:02 | | Full User Name | JBlankenship | XLS |
| 6871 | AMPVOITH029_00035186 | | | | | Attachment providing legal advice regarding draft CREBS financing plan for solar project drafted by AMP counsel Mark Norell. | 7434707 | 7/30/2009 20:37 | 7/31/2009 13:05 | | Mark O. Norell | JBlankenship | DOC |
| 6872 | AMPVOITH029_00035187 | | | | | Attachment providing legal advice regarding draft CREBS financing plan for Cannelton drafted by AMP counsel Mark Norell. | 7434707 | 7/30/2009 20:38 | 7/31/2009 13:07 | | Mark O. Norell | JBlankenship | DOC |
| 6873 | AMPVOITH029_00035192 | | | | | Attachment providing legal advice regarding presentation drafted by Sidley concerning how new EPA regulation will pertain to AMP. | 7434962 | 8/25/2009 10:43 | 8/25/2009 10:46 | | rmartell | | pdf |
| 6874 | AMPVOITH029_00035197 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS press statement concerning conversion to natural gas sent to John Benitne for review. | 7435070 | 11/23/2009 14:24 | 11/23/2009 14:24 | | | | doc |
| 6875 | AMPVOITH029_00035199 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS joint resolution concerning changing project to natural gas sent to John Bentine for review. | 7435075 | 11/23/2009 14:23 | 11/23/2009 14:23 | | | | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6876 | AMPVOITH029_00035200 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS joint resolution concerning changing the project to natural gas sent to John Bentine for review. | 7435075 | 11/23/2009 14:23 | 11/23/2009 14:23 | | | | doc |
| 6877 | AMPVOITH029_00035217 | | | | | Attachment providing information in furtherance of legal advice regarding proposed amendment options to finance hydro projects. | 7435872 | 11/26/2008 9:06 | 11/26/2008 9:47 | | Marty Kanner | Marty Kanner | doc |
| 6878 | AMPVOITH029_00035223 | | | | | Attachment providing information in furtherance of legal advice regarding clean renewable energy bonds allocations drafted by Mark Norell. | 7436873 | 9/25/2001 14:37 | 7/30/2009 20:39 | | Full User Name | Mark O. Norell | XLS |
| 6879 | AMPVOITH029_00035227 | | | | | Attachment providing legal advice regarding memo from Sidley concerning performance assurances for Prairie State. | 7438005 | 3/20/2009 17:12 | 3/20/2009 17:12 | | Mark O. Norell | Mark O. Norell | doc |
| 6880 | AMPVOITH029_00014454 | | | | | Attachment providing legal advice regarding memo concerning clean renewable energy bonds application from Sidley. | 7438272 | 7/6/2009 15:34 | 7/6/2009 15:34 | | Mark O. Norell | Mark O. Norell | doc |
| 6881 | AMPVOITH029_00014497 | | | | | Attachment providing legal advice regarding clean renewable energy bonds information for the board drafted by John Bentine. | 7439898 | 7/7/2009 15:38 | 7/7/2009 15:48 | | jnjones | | pdf |
| 6882 | AMPVOITH029_00014702 | | | | | Attachment providing legal advice regarding memo concerning clean renewable energy bonds from Sidley. | 7443330 | 7/6/2009 15:34 | 7/6/2009 15:34 | | Mark O. Norell | Mark O. Norell | doc |
| 6883 | AMPVOITH029_00035243 | | | | | Attachment providing information in furtherance of legal advice regarding power supply services issues concerning FE switch from MISO to PJM. | 7445538 | 7/31/2009 16:15 | 7/31/2009 16:15 | | Mack Thompson | CNorton | doc |
| 6884 | AMPVOITH029_00035249 | | | | | Attachment providing information in furtherance of legal advice regarding draft appendix B for PSEC POS participant's residential, commercial and industrial information sent to Sidley for review. | 7446396 | 4/23/2008 11:57 | 2/9/2009 12:53 | | Chris Deeter | Chris Deeter | xls |
| 6885 | AMPVOITH029_00035250 | | | | | Attachment providing information in furtherance of legal advice regarding draft appendix B for PSEC POS participants peak demand and ownership sent to Sidley for review. | 7446396 | 4/17/2008 15:09 | 2/6/2009 14:01 | | Chris Deeter | Chris Deeter | xls |
| 6886 | AMPVOITH029_00035252 | | | | | Attachment requesting legal advice regarding Hydro allocation analysis for Meldahl and Greenup sent to John Bentine for review. | 7446502 | 11/21/2008 8:20 | 3/16/2009 15:26 | | AMP-Ohio | AMP-Ohio | xls |
| 6887 | AMPVOITH029_00035254 | | | | | Attachment requesting legal advice regarding review of March 2009 board meeting agenda sent to John Bentine. | 7446508 | 3/3/2009 13:39 | 3/3/2009 13:39 | | | | doc |
| 6888 | AMPVOITH029_00035255 | | | | | Attachment requesting legal advice regarding review of March 2009 board meeting schedule of events sent to John Bentine for review. | 7446508 | 3/3/2009 13:25 | 3/3/2009 13:25 | | | | doc |
| 6889 | AMPVOITH029_00014781 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter concerning additional financing and legal opinion confirmations for CSW. | 7447679 | 11/11/2009 11:16 | 11/11/2009 11:16 | | | | pdf |
| 6890 | AMPVOITH029_00035272 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to R.W. Beck on 2008A Prairie State bonds sent to AMP counsel Tony Kington for review. | 7449821 | 6/28/2008 8:29 | 6/28/2008 8:29 | | | | DOC |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6891 | AMPVOITH029_00035274 | | | | | Attachment providing legal advice regarding draft replacement power agreement between Princeton and AMP drafted by John Bentine. | 7449898 | 12/18/2008 12:06 | 12/18/2008 12:06 | | | | DOC |
| 6892 | AMPVOITH029_00014808 | | | | | Attachment providing legal advice regarding draft report on hydroelectric technical and economic feasibility study reviewed by AMP counsel and involving independent contractor | 7449966 | 1/20/2009 10:51 | 3/24/2018 23:20 | | | | DOC |
| 6893 | AMPVOITH029_00035279 | | | | | Attachment providing legal advice regarding draft AMP ordinance for Meldahl/Greenup power sales contract drafted by John Bentine. | 7450200 | 9/3/2009 11:34 | 9/3/2009 11:34 | | | | doc |
| 6894 | AMPVOITH029_00035281 | | | | | Attachment providing legal advice regarding draft combined hydro bond resolution drafted by AMP counsel Thomas Wilson. | 7450277 | 10/21/2009 11:54 | 10/21/2009 11:54 | | | | DOC |
| 6895 | AMPVOITH029_00035282 | | | | | Attachment providing legal advice regarding draft combined hydro bond resolution drafted by AMP counsel Thomas Wilson. | 7450277 | 10/21/2009 11:54 | 10/21/2009 11:54 | | | | DOC |
| 6896 | AMPVOITH029_00035283 | | | | | Attachment providing legal advice regarding draft combined hydro bond resolution drafted by AMP counsel Thomas Wilson. | 7450277 | 10/21/2009 11:54 | 10/21/2009 11:54 | | | | DOC |
| 6897 | AMPVOITH029_00035284 | | | | | Attachment providing legal advice regarding draft combined hydro bond resolution drafted by AMP counsel Thomas Wilson. | 7450277 | 10/21/2009 11:54 | 10/21/2009 11:54 | | | | DOC |
| 6898 | AMPVOITH029_00035285 | | | | | Attachment providing legal advice regarding draft wind turbine bond resolution drafted by AMP counsel Thomas Wilson. | 7450277 | 10/21/2009 11:54 | 10/21/2009 11:54 | | | | doc |
| 6899 | AMPVOITH029_00035287 | | | | | Attachment providing information in furtherance of legal advice regarding Sidley Austin legal bill to AMP pertaining to combined hydro. | 7451156 | 8/12/2008 15:43 | 8/12/2008 15:58 | | _wordflow_agent | | pdf |
| 6900 | AMPVOITH029_00035288 | | | | | Attachment providing information in furtherance of legal advice regarding Sidley Austin legal bill to AMP pertaining to AMPGS. | 7451156 | 8/12/2008 15:33 | 8/12/2008 15:56 | | _wordflow_agent | | pdf |
| 6901 | AMPVOITH029_00035289 | | | | | Attachment providing information in furtherance of legal advice regarding Sidley Austin legal bill to AMP pertaining to general matters. | 7451156 | 8/12/2008 15:08 | 8/12/2008 15:57 | | _wordflow_agent | | pdf |
| 6902 | AMPVOITH029_00035290 | | | | | Attachment providing information in furtherance of legal advice regarding Sidley Austin legal bill to AMP pertaining to Prairie State. | 7451156 | 8/12/2008 15:20 | 8/12/2008 15:56 | | _wordflow_agent | | pdf |
| 6903 | AMPVOITH029_00035292 | | | | | Attachment providing legal advice regarding memorandum on template for AMP-Ohio financing drafted by AMP counsel Francis Robinson. | 7451166 | 10/8/2008 18:23 | 10/8/2008 18:23 | | | | DOC |
| 6904 | AMPVOITH029_00035295 | | | | | Attachment providing legal advice regarding draft AMP/CVEC power purchase agreement drafted by AMP counsel Francis Robinson. | 7451198 | 10/2/2008 18:25 | 3/25/2018 7:26 | | | | DOC |
| 6905 | AMPVOITH029_00035298 | | | | | Attachment providing legal advice regarding memorandum on template for AMP-Ohio financing drafted by AMP counsel Francis Robinson. | 7451248 | 10/9/2008 12:21 | 10/9/2008 12:27 | | | | DOC |
| 6906 | AMPVOITH029_00035310 | | | | | Attachment providing legal advice regarding draft AMP/ CVEC power purchase agreement drafted by AMP counsel Francis Robinson. | 7451390 | 11/17/2008 12:07 | 11/17/2008 12:21 | | | | DOC |
| 6907 | AMPVOITH029_00035321 | | | | | Attachment providing legal advice regarding memorandum on member participation in AMP-Ohio projects drafted by AMP counsel Francis Robinson.. | 7451439 | 10/17/2008 13:26 | 10/17/2008 13:33 | | | | DOC |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6908 | AMPVOITH029_00035323 | | | | | Attachment providing legal advice regarding memorandum on member participation in AMP-Ohio projects drafted by AMP counsel Francis Robinson.. | 7451485 | 11/1/2008 11:14 | 11/1/2008 11:26 | | | | DOC |
| 6909 | AMPVOITH029_00035326 | | | | | Attachment providing information in furtherance of legal advice regarding replacement power agreement for Paducah and Princeton with edits and comments from AMP counsel Francis Robinson | 7451495 | 12/18/2008 11:24 | 12/18/2008 11:24 | | Matt White | | DOC |
| 6910 | AMPVOITH029_00035332 | | | | | Attachment providing legal advice regarding draft hydroelectric technical and economic feasibility study reviewed and edited by AMP counsel Francis Robinson and involving independent contractor | 7451702 | 1/16/2009 9:49 | 1/16/2009 9:49 | | Sawvel and Associates, Inc. | | DOC |
| 6911 | AMPVOITH029_00035334 | | | | | Attachment providing legal advice regarding memorandum on proposed CVEC participation in AMP hydro projects drafted by AMP counsel Francis Robinson. | 7451755 | 3/10/2009 15:56 | 3/10/2009 15:56 | | | | DOC |
| 6912 | AMPVOITH029_00035339 | | | | | Attachment providing legal advice regarding draft CVEC PCOA rider drafted by AMP counsel Francis Robinson. . | 7451857 | 3/31/2009 16:14 | 3/31/2009 16:14 | | | | DOC |
| 6913 | AMPVOITH029_00035344 | | | | | Attachment providing legal advice regarding draft term sheet between AMP and CVEC drafted by AMP counsel Francis Robinson. | 7451962 | 7/29/2009 10:35 | 7/29/2009 10:35 | | | | DOC |
| 6914 | AMPVOITH029_00035345 | | | | | Attachment providing legal advice regarding draft term sheet between AMP and CVEC drafted by AMP counsel Francis Robinson. | 7451962 | 7/29/2009 10:05 | 7/29/2009 10:33 | | | | DOC |
| 6915 | AMPVOITH029_00035349 | | | | | Attachment providing legal advice regarding draft insurance agreement for hydro projects edited by AMP counsel Francis Robinson. | 7452048 | 8/6/2009 10:26 | 8/6/2009 10:26 | | | | DOC |
| 6916 | AMPVOITH029_00035350 | | | | | Attachment providing legal advice regarding draft insurance agreement for hydro projects edited by AMP counsel Francis Robinson. | 7452048 | 8/6/2009 10:25 | 8/6/2009 10:25 | | | | DOC |
| 6917 | AMPVOITH029_00035352 | | | | | Attachment providing legal advice regarding draft term sheet between AMP and CVEC drafted by AMP counsel Francis Robinson. | 7452076 | 10/7/2009 20:26 | 10/7/2009 20:26 | | | | DOCX |
| 6918 | AMPVOITH029_00015134 | | | | | Attachment providing legal advice regarding memorandum on buy-sell agreements for AMPGS and Cannelton/Smithland and power purchase agreements for same projects drafted by AMP counsel Francis Robinson and Matt Hughey. | 7452081 | 9/28/2009 11:55 | 9/28/2009 11:55 | | | | DOC |
| 6919 | AMPVOITH029_00035354 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl and Greenup Ordinance/Resolution drafted by AMP counsel Francis Robinson. | 7452093 | 9/3/2009 11:30 | 9/3/2009 11:30 | | | | DOC |
| 6920 | AMPVOITH029_00035359 | | | | | Attachment providing legal advice regarding report on updated hydroelectric technical and economic feasibility study from Frank Robinson and involving independent contractor | 7452174 | 9/23/2009 19:33 | 3/24/2018 21:02 | | | | DOC |
| 6921 | AMPVOITH029_00035360 | | | | | Attachment providing legal advice regarding report on hydroelectric technical and economic feasibility study from Frank Robinson and involving independent contractor | 7452174 | 9/25/2007 13:27 | 9/25/2007 15:15 | | | | PDF |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6922 | AMPVOITH029_00035368 | | | | | Attachment providing legal advice regarding draft participation agreement between AMP and City of Hamilton for interests in Meldahl and Greenup subject to common interest doctrine and/or joint defense agreement | 7452404 | 12/4/2008 20:12 | 12/4/2008 20:12 | | | | DOC |
| 6923 | AMPVOITH029_00035384 | | | | | Attachment providing legal advice regarding memo from Sidley concerning performance assurances for Prairie State. | 7453092 | 3/20/2009 17:12 | 3/20/2009 17:12 | | Mark O. Norell | Mark O. Norell | doc |
| 6924 | AMPVOITH029_00035392 | | | | | Attachment providing legal advice regarding revised draft finance plans for Cannelton and solar projects from Mark Norell. | 7453128 | 9/25/2001 14:37 | 7/30/2009 20:39 | | Full User Name | Mark O. Norell | XLS |
| 6925 | AMPVOITH029_00035450 | | | | | Attachment providing legal advice regarding memorandum on participation in the AMP hydro system drafted by AMP counsel Rubin & Hayes. | 7455191 | 3/13/2009 11:29 | 3/13/2009 15:24 | | | | pdf |
| 6926 | AMPVOITH029_00035461 | | | | | Attachment providing legal advice regarding comments from AMP counsel John Clement on proposed AMP/CVEC power purchase agreement. | 7455691 | 10/8/2008 10:56 | 10/8/2008 11:17 | | User | User | DOC |
| 6927 | AMPVOITH029_00035463 | | | | | Attachment providing legal advice regarding draft summary for ratings agencies on section 404/408 permits for hydro projects reviewed by AMP counsel Matt Hughey. | 7456694 | 4/3/2009 13:17 | 4/3/2009 13:17 | | | | DOC |
| 6928 | AMPVOITH029_00035465 | | | | | Attachment providing legal advice regarding draft Meldahl financing plan drafted by AMP counsel Sidley Austin. | 7456782 | 7/14/2009 20:55 | 7/14/2009 20:55 | | | | DOC |
| 6929 | AMPVOITH029_00035466 | | | | | Attachment providing legal advice regarding draft Meldahl financing plan drafted by AMP counsel Sidley Austin. | 7456782 | 7/14/2009 20:55 | 7/14/2009 20:55 | | | | rtf |
| 6930 | AMPVOITH029_00035468 | | | | | Attachment providing legal advice regarding draft AMP letter to City of Hamilton regarding operation of Meldahl-Greenup projects drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7458511 | 3/9/2009 17:34 | 3/9/2009 17:34 | | | | doc |
| 6931 | AMPVOITH029_00035476 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMPGS hydro projects update memo to AMP Board of Trustees drafted by John Bentine. | 7459620 | 11/13/2008 14:18 | 11/13/2008 14:18 | | | | doc |
| 6932 | AMPVOITH029_00035478 | | | | | Attachment providing legal advice regarding draft participation agreement between AMP and City of Hamilton for interests in Meldahl and Greenup drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459623 | 11/18/2008 10:38 | 11/18/2008 16:48 | | D Roby | JWB | DOC |
| 6933 | AMPVOITH029_00035480 | | | | | Attachment providing legal advice regarding draft replacement power contract with City of Princeton drafted by John Bentine. | 7459629 | 12/5/2008 13:02 | 12/17/2008 16:41 | | Matt White | JWB | doc |
| 6934 | AMPVOITH029_00035482 | | | | | Attachment providing legal advice regarding draft AMPGS hydro projects update memo to AMP Board of Trustees drafted by John Bentine. | 7459641 | 11/14/2008 9:11 | 11/14/2008 9:11 | | | | doc |
| 6935 | AMPVOITH029_00035483 | | | | | Attachment providing legal advice regarding draft AMPGS hydro projects update memo to AMP Board of Trustees drafted by John Bentine. | 7459641 | 11/14/2008 9:11 | 11/14/2008 9:11 | | | | 1 |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6936 | AMPVOITH029_00035488 | | | | | Attachment providing legal advice regarding draft operating agreement of Meldahl, LLC drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459665 | 1/20/2009 16:39 | 1/20/2009 16:39 | | | | doc |
| 6937 | AMPVOITH029_00035489 | | | | | Attachment providing legal advice regarding draft Purchase, Construction and Ownership Agreement between AMP and Meldahl, LLC drafted by John Bentine. | 7459665 | 1/20/2009 17:41 | 1/20/2009 18:29 | | | | doc |
| 6938 | AMPVOITH029_00015643 | | | | | Attachment providing legal advice regarding draft participation agreement among AMP, Meldahl, LLC and City of Hamilton for interests in Meldahl and Greenup drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459673 | 3/5/2009 15:25 | 3/5/2009 15:25 | | | | DOC |
| 6939 | AMPVOITH029_00015699 | | | | | Attachment providing legal advice regarding draft operating agreement of Meldahl, LLC., subject to common interest doctrine and/or joint defense agreement | 7459673 | 3/5/2009 15:24 | 3/5/2009 15:24 | | | | doc |
| 6940 | AMPVOITH029_00015719 | | | | | Attachment providing legal advice regarding draft Meldahl Project Operating Agreement among AMP, Meldahl, LLC and City of Hamilton drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459673 | 3/5/2009 15:29 | 3/5/2009 15:29 | | | | DOC |
| 6941 | AMPVOITH029_00015741 | | | | | Attachment providing legal advice regarding Greenup Project operating agreement between Hamilton and AMP drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459673 | 3/5/2009 15:25 | 3/5/2009 15:25 | | | | doc |
| 6942 | AMPVOITH029_00015762 | | | | | Attachment providing legal advice regarding draft Purchase, Construction and Ownership Agreement between AMP and Meldahl, LLC drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459673 | 3/5/2009 14:32 | 3/5/2009 14:32 | | | | doc |
| 6943 | AMPVOITH029_00015767 | | | | | Attachment providing legal advice regarding draft Meldahl Project Development and Agency Agreement among AMP, Meldahl, LLC and City of Hamilton drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459673 | 3/5/2009 14:32 | 3/5/2009 14:32 | | | | doc |
| 6944 | AMPVOITH029_00015788 | | | | | Attachment providing legal advice regarding draft power sales contract between AMP and participants in Meldahl Project drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459673 | 3/5/2009 15:25 | 3/5/2009 15:25 | | | | doc |
| 6945 | AMPVOITH029_00015887 | | | | | Attachment providing legal advice regarding draft appendices to power sales contract between AMP and participants in Meldahl Project drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459673 | 3/5/2009 15:29 | 3/5/2009 15:29 | | | | doc |
| 6946 | AMPVOITH029_00035491 | | | | | Attachment providing legal advice regarding draft agreement Orbital Technical Solutions drafted by John Bentine. | 7459690 | 2/13/2009 17:38 | 2/13/2009 17:38 | | | | doc |
| 6947 | AMPVOITH029_00035492 | | | | | Attachment providing legal advice regarding draft agreement Orbital Technical Solutions. | 7459690 | 2/13/2009 17:38 | 2/13/2009 17:38 | | | | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6948 | AMPVOITH029_00035494 | | | | | Attachment providing legal advice regarding draft participation agreement among AMP, Meldahl, LLC and City of Hamilton for interests in Meldahl and Greenup drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459694 | 3/2/2009 18:47 | 3/2/2009 18:47 | | | | DOC |
| 6949 | AMPVOITH029_00035495 | | | | | Attachment providing legal advice regarding draft Meldahl Project Operating Agreement among AMP, Meldahl, LLC and City of Hamilton drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459694 | 3/2/2009 18:48 | 3/2/2009 18:48 | | | | DOC |
| 6950 | AMPVOITH029_00035496 | | | | | Attachment providing legal advice regarding draft Meldahl Project Development and Agency Agreement among AMP, Meldahl, LLC and City of Hamilton drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459694 | 3/2/2009 18:48 | 3/2/2009 18:48 | | | | doc |
| 6951 | AMPVOITH029_00035498 | | | | | Attachment providing legal advice regarding draft Meldahl Project Operating Agreement among AMP, Meldahl, LLC and City of Hamilton drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459710 | 2/2/2009 16:57 | 2/2/2009 16:57 | | | | DOC |
| 6952 | AMPVOITH029_00035500 | | | | | Attachment providing legal advice regarding draft participation agreement among AMP, Meldahl, LLC and City of Hamilton for interests in Meldahl and Greenup drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459715 | 2/26/2009 20:19 | 2/26/2009 20:19 | | | | DOC |
| 6953 | AMPVOITH029_00035501 | | | | | Attachment providing legal advice regarding draft participation agreement among AMP, Meldahl, LLC and City of Hamilton for interests in Meldahl and Greenup drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459715 | 2/26/2009 20:19 | 2/26/2009 20:19 | | | | DOC |
| 6954 | AMPVOITH029_00035503 | | | | | Attachment providing legal advice regarding draft letter to Hamilton on Meldahl/ Greenup agreements drafted by John Bentine. | 7459719 | 3/9/2009 10:46 | 3/9/2009 10:46 | | | | doc |
| 6955 | AMPVOITH029_00035505 | | | | | Attachment providing legal advice regarding draft participation agreement among AMP, Meldahl, LLC and City of Hamilton for interests in Meldahl and Greenup drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459732 | 3/1/2009 17:14 | 3/1/2009 17:14 | | | | DOC |
| 6956 | AMPVOITH029_00035506 | | | | | Attachment providing legal advice regarding draft power sales contract between AMP and participants in Meldahl Project drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459732 | 3/1/2009 17:15 | 3/1/2009 17:15 | | | | doc |
| 6957 | AMPVOITH029_00035507 | | | | | Attachment providing legal advice regarding draft appendices to power sales contract between AMP and participants in Meldahl Project drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459732 | 3/1/2009 17:17 | 3/1/2009 17:17 | | | | doc |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6958 | AMPVOITH029_00035508 | | | | | Attachment providing legal advice regarding draft Purchase, Construction and Ownership Agreement between AMP and Meldahl, LLC drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459732 | 3/1/2009 18:17 | 3/1/2009 18:17 | | | | doc |
| 6959 | AMPVOITH029_00035510 | | | | | Attachment providing legal advice regarding draft of Meldahl, LLC Operating Agreement drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459746 | 2/27/2009 16:01 | 2/27/2009 16:01 | | | | doc |
| 6960 | AMPVOITH029_00035511 | | | | | Attachment providing legal advice regarding draft of Meldahl, LLC Operating Agreement drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459746 | 2/27/2009 15:01 | 2/27/2009 15:01 | | | | doc |
| 6961 | AMPVOITH029_00035517 | | | | | Attachment providing legal advice regarding draft ordinance/resolution for approval of Meldahl-Greenup project participation drafted by John Bentine. | 7459824 | 7/6/2009 9:38 | 7/6/2009 9:38 | | | | doc |
| 6962 | AMPVOITH029_00035519 | | | | | Attachment providing legal advice regarding draft ordinance/resolution for approval of Meldahl-Greenup project participation drafted by John Bentine. | 7459840 | 7/3/2009 12:39 | 9/3/2009 10:13 | | | | doc |
| 6963 | AMPVOITH029_00035521 | | | | | Attachment providing legal advice regarding draft AMP Resolution regarding Clean Renewable Energy Bonds drafted by AMP counsel Mark Norell. | 7459919 | 8/7/2009 13:07 | 8/7/2009 13:07 | | Renee Bolton | Mark O. Norell | DOC |
| 6964 | AMPVOITH029_00016159 | | | | | Attachment providing legal advice regarding draft memorandum on sources of funds to refund CREBs drafted by AMP counsel Mark Norell. | 7459926 | 7/14/2009 15:16 | 7/14/2009 15:16 | | Mark O. Norell | Mark O. Norell | doc |
| 6965 | AMPVOITH029_00016160 | | | | | Attachment providing legal advice regarding draft Reimbursement Resolution for Meldahl Project drafted by AMP counsel Mark Norell . | 7459926 | 7/14/2009 16:52 | 7/14/2009 16:52 | | Renee Bolton | Mark O. Norell | doc |
| 6966 | AMPVOITH029_00035523 | | | | | Attachment providing legal advice regarding draft application to IRS for shifting the RC Byrd CREBS allocation to Willow Island sent to AMP counsel Mark Norell for review. | 7460408 | 8/10/2009 8:57 | 8/10/2009 8:57 | | | | doc |
| 6967 | AMPVOITH029_00035524 | | | | | Attachment providing legal advice regarding draft application to IRS for shifting the RC Byrd CREBS allocation to Willow Island sent to AMP counsel Mark Norell for review. | 7460408 | 8/7/2009 20:53 | 8/7/2009 20:53 | | | | doc |
| 6968 | AMPVOITH029_00035526 | | | | | Attachment discussing report on Smithland workers compensation claims sent to Ken Fisher for review subject to common interest doctrine and/or joint defense agreement | 7460472 | 10/5/2009 16:30 | 10/5/2009 16:30 | | | | doc |
| 6969 | AMPVOITH029_00035528 | | | | | Attachment discussing report on Smithland workers compensation claims sent to Ken Fisher for review. | 7460487 | 10/5/2009 16:30 | 10/5/2009 16:30 | | | | doc |
| 6970 | AMPVOITH029_00035532 | | | | | Attachment providing information in furtherance of legal advice regarding rebate issues with respect to Prairie State edited by Mark Norell. | 7461553 | 3/3/2008 16:15 | 2/10/2010 17:57 | | Sandra McDonald | mnorell | xls |
| 6971 | AMPVOITH029_00035533 | | | | | Attachment providing legal advice regarding rebate issues with respect to Prairie State from Sidley. | 7461553 | 2/10/2010 17:01 | 2/10/2010 17:01 | | | | doc |
| 6972 | AMPVOITH029_00035563 | | | | | Attachment providing legal advice regarding memo from Sidley concerning performance assurance for Prairie State and Hyrdos. | 7465013 | 3/20/2009 17:23 | 3/20/2009 17:23 | | | | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6973 | AMPVOITH029_00035565 | | | | | Attachment providing legal advice regarding memo from Sidley concerning performance assurance for Prairie State and hydros. | 7465044 | 3/20/2009 17:23 | 3/20/2009 17:23 | | | | doc |
| 6974 | AMPVOITH029_00035567 | | | | | Attachment providing legal advice regarding memo from Sidley concerning performance assurance for Prairie State and the Hydros. | 7465184 | 3/20/2009 17:23 | 3/20/2009 17:23 | | | | doc |
| 6975 | AMPVOITH029_00035569 | | | | | Attachment providing legal advice regarding memo from Sidley concerning performance assurance for Prairie State and the Hydros. | 7465250 | 3/20/2009 17:23 | 3/20/2009 17:23 | | | | doc |
| 6976 | AMPVOITH029_00035571 | | | | | Attachment providing legal advice regarding memo from Sidley concerning performance assurance for Prairie State and the Hydros. | 7465274 | 3/20/2009 17:23 | 3/20/2009 17:23 | | | | doc |
| 6977 | AMPVOITH029_00022959 | | | | | Attachment providing information in furtherance of legal advice regarding weekly hydro status report sent to John Benitne for review. | 7469134 | 2/25/2010 21:31 | 2/25/2010 21:31 | | Phil Meier | Phil Meier | doc |
| 6978 | AMPVOITH029_00023228 | | | | | Attachment discussing weekly hydro status report sent to John Bentine for review. | 7469182 | 1/28/2010 21:52 | 1/28/2010 21:52 | | Phil Meier | Phil Meier | doc |
| 6979 | AMPVOITH029_00023783 | | | | | Attachment discussing draft NDA with Green Energy Resource Recovery. | 7469260 | 3/26/2010 10:16 | 3/26/2010 13:53 | | Dan Preising | Dan Preising | doc |
| 6980 | AMPVOITH029_00023821 | | | | | Attachment providing information in furtherance of legal advice regarding digital files accumulation. | 7469454 | 5/28/2010 9:01 | 5/28/2010 11:19 | | Dan Preising | Dan Preising | doc |
| 6981 | AMPVOITH029_00024104 | | | | | Attachment providing information in furtherance of legal advice regarding contract negotiations. | 7469454 | 5/28/2010 9:37 | 5/28/2010 9:37 | | AMP-Ohio | Jolene Thompson | doc |
| 6982 | AMPVOITH029_00024366 | | | | | Attachment discussing EPA emissions letter sent to John Bentine for review. | 7470008 | 2/11/2011 15:28 | 2/11/2011 15:42 | | GSlone | AMP-Ohio | doc |
| 6983 | AMPVOITH029_00024456 | | | | | Attachment providing information in furtherance of legal advice regarding power point for AMPGS participants meeting sent to John Benitne for review. | 7473347 | 8/19/2010 10:53 | 8/19/2010 10:55 | | Skiesewetter | | pdf |
| 6984 | AMPVOITH029_00035589 | | | | | Attachment providing information in furtherance of legal advice regarding defensible preservation plan for AMPGS files sent to John Bentine for review. | 7473350 | 9/22/2010 13:39 | 9/22/2010 13:39 | | gkelley | | pdf |
| 6985 | AMPVOITH029_00035596 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl revenue bonds. | 7473786 | 9/28/2011 9:50 | 9/28/2011 9:50 | | | | DOC |
| 6986 | AMPVOITH029_00035604 | | | | | Attachment providing legal advice regarding draft responses to memo on Greenup & Meldahl power sales contract drafted by John Bentine. | 7479721 | 1/29/2010 16:15 | 1/29/2010 16:15 | | | | docx |
| 6987 | AMPVOITH029_00024719 | | | | | Attachment providing legal advice regarding draft AMP Board Resolution on selection of OCIP for Meldahl drafted by John Bentine. | 7479726 | 3/5/2010 11:43 | 3/5/2010 11:43 | | jbentine | Phil Meier | doc |
| 6988 | AMPVOITH029_00024721 | | | | | Attachment providing legal advice regarding draft AMP Board Resolution on ratification of Design Engineering Agreement for Meldahl drafted by John Bentine. | 7479726 | 3/5/2010 9:23 | 3/5/2010 11:47 | | jbentine | Phil Meier | doc |
| 6989 | AMPVOITH029_00024723 | | | | | Attachment providing legal advice regarding draft AMP Board Resolution on approval of entering gate and crane supply contracts drafted by John Bentine. | 7479726 | 3/5/2010 9:36 | 3/5/2010 11:45 | | jbentine | Phil Meier | doc |
| 6990 | AMPVOITH029_00024724 | | | | | Attachment providing legal advice regarding draft AMP Board Resolution to enter into contract for Meldahl cofferdam contract drafted by John Bentine. | 7479726 | 3/5/2010 9:21 | 3/5/2010 11:45 | | jbentine | Phil Meier | doc |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 6991 | AMPVOITH029_00024726 | | | | | Attachment providing legal advice regarding draft AMP Board Resolution to ratify Voith and Iljin/Pan American agreements for Meldahl drafted by John Bentine. | 7479726 | 3/5/2010 8:59 | 3/5/2010 11:44 | | jbentine | Phil Meier | doc |
| 6992 | AMPVOITH029_00024728 | | | | | Attachment providing legal advice regarding draft AMP Board Resolution to ratify selection of FERC and construction counsel for Meldahl project drafted by John Bentine. | 7479726 | 3/5/2010 9:21 | 3/5/2010 11:44 | | jbentine | Phil Meier | doc |
| 6993 | AMPVOITH029_00035613 | | | | | Attachment providing legal advice regarding draft responses to memorandum on Greenup & Meldahl power sales contract issues drafted by John Bentine. | 7480059 | 1/28/2010 17:18 | 1/28/2010 17:18 | | | | doc |
| 6994 | AMPVOITH029_00035615 | | | | | Attachment providing legal advice regarding draft CVEC term sheet re Cannelton and Smithland drafted by John Bentine. | 7480080 | 2/11/2010 13:20 | 2/11/2010 13:24 | | AMP-Ohio | AMP-Ohio | doc |
| 6995 | AMPVOITH029_00024847 | | | | | Attachment providing legal advice regarding draft agenda for Meldahl initial participants meeting drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7480130 | 3/3/2010 10:02 | 3/3/2010 10:02 | | john bentine | AMP-Ohio | doc |
| 6996 | AMPVOITH029_00024849 | | | | | Attachment providing legal advice regarding draft agenda for Greenup initial participants meeting drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7480130 | 3/3/2010 10:04 | 3/3/2010 10:04 | | john bentine | AMP-Ohio | doc |
| 6997 | AMPVOITH029_00035617 | | | | | Attachment providing legal advice regarding draft letter to FERC on supplemental information for Meldahl transfer application drafted by Jennings Strouss subject to common interest doctrine and/or joint defense agreement | 7480265 | 4/20/2010 14:13 | 4/20/2010 14:13 | | D Roby | AMP-Ohio | DOC |
| 6998 | AMPVOITH029_00035619 | | | | | Attachment providing information in furtherance of legal advice regarding draft Gorsuch schedule and ordinance drafted by John Bentine. | 7480274 | 6/1/2010 11:34 | 6/1/2010 11:51 | | JWB | AMP-Ohio | doc |
| 6999 | AMPVOITH029_00035620 | | | | | Attachment providing legal advice regarding draft ordinance for approval of Gorsuch schedule drafted by John Bentine. | 7480274 | 6/1/2010 11:55 | 6/1/2010 11:55 | | | | doc |
| 7000 | AMPVOITH029_00035621 | | | | | Attachment providing legal advice regarding draft ordinance for approval of Gorsuch schedule drafted by John Bentine. | 7480274 | 6/1/2010 12:01 | 6/1/2010 12:05 | | AMP-Ohio | AMP-Ohio | doc |
| 7001 | AMPVOITH029_00035622 | | | | | Attachment providing information in furtherance of legal advice regarding draft ordinance for approval of non-Gorsuch schedule drafted by John Bentine. | 7480274 | 6/1/2010 12:07 | 6/1/2010 12:07 | | | | doc |
| 7002 | AMPVOITH029_00024893 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Project Market Comparison Vintage Review for review by AMP counsel and involving independent contractor | 7480506 | 1/12/2007 13:32 | 10/5/2010 15:26 | | J. Wallner | jnunes | pptx |
| 7003 | AMPVOITH029_00024919 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Project Market Comparison Vintage Review for review by AMP counsel and involving independent contractor | 7480615 | 1/12/2007 13:32 | 10/14/2010 17:32 | | J. Wallner | jnunes | pptx |
| 7004 | AMPVOITH029_00024940 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Project Market Comparison Vintage Review for review by AMP counsel and involving independent contractor | 7480656 | 1/12/2007 13:32 | 10/5/2010 15:26 | | J. Wallner | jnunes | pptx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7005 | AMPVOITH029_00024969 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Project Market Comparison Vintage Review for review by AMP counsel and involving independent contractor | 7480723 | 1/12/2007 13:32 | 10/14/2010 17:32 | | J. Wallner | jnunes | pptx |
| 7006 | AMPVOITH029_00035624 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Hydro Phase I Participants meeting presentation sent to AMP counsel Francis Robinson for review. | 7480733 | 7/29/2009 15:54 | 11/16/2010 12:06 | | | | PPTX |
| 7007 | AMPVOITH029_00024992 | | | | | Attachment providing legal advice regarding draft Hydroelectric Participant's Committee Meeting Phase I Meeting Minutes for October 28, 2010 for review by AMP counsel. | 7480846 | 11/9/2010 8:47 | 11/9/2010 8:49 | | TMAYNARD | Theresa Spain | doc |
| 7008 | AMPVOITH029_00035626 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to City of Wadsworth on wholesale prices sent to John Bentine for review. | 7481133 | 4/1/2011 13:17 | 4/1/2011 13:30 | | AMP-Ohio | AMP-Ohio | doc |
| 7009 | AMPVOITH029_00035628 | | | | | Attachment providing legal advice regarding draft of tax due diligence questions for Fremont Energy Center drafted by AMP counsel Mark Norell. | 7481757 | 9/18/2011 15:17 | 9/18/2011 15:17 | | mnorell | mnorell | docx |
| 7010 | AMPVOITH029_00035632 | | | | | Attachment providing legal advice regarding draft cover letter on proposed purchase of Melvin Price Hydroelectric Project drafted by John Bentine. | 7482661 | 10/12/2010 13:47 | 10/12/2010 16:04 | | CALCIATI | JWB | doc |
| 7011 | AMPVOITH029_00035633 | | | | | Attachment providing legal advice regarding draft term sheet for purchase of Melvin Price Hydroelectric Project drafted by John Bentine. | 7482661 | 10/12/2010 13:48 | 10/12/2010 16:05 | | CALCIATI | JWB | doc |
| 7012 | AMPVOITH029_00035635 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to City of Wadsworth on wholesale prices sent to John Bentine for review. | 7482737 | 3/28/2011 10:15 | 3/28/2011 10:44 | | AMP-Ohio | Mike Perry | doc |
| 7013 | AMPVOITH029_00035651 | | | | | Attachment providing legal advice regarding draft letter US Department of Labor on wage & hour issues drafted by Ken Fisher. | 7486044 | 12/30/2010 9:21 | 1/5/2011 12:26 | | | | docx |
| 7014 | AMPVOITH029_00035655 | | | | | Attachment providing legal advice regarding draft letter US Department of Labor on wage & hour issues drafted by Ken Fisher. | 7486051 | 12/30/2010 9:21 | 1/3/2011 17:39 | | | | docx |
| 7015 | AMPVOITH029_00035657 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland builders risk flood claim sent to Ken Fisher for review subject to common interest doctrine and/or joint defense agreement | 7486071 | 5/12/2011 18:44 | 5/12/2011 18:44 | | | | doc |
| 7016 | AMPVOITH029_00035660 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland builders risk flood claim sent to Ken Fisher for review subject to common interest doctrine and/or joint defense agreement | 7486078 | 5/19/2011 14:07 | 5/19/2011 14:07 | | | | doc |
| 7017 | AMPVOITH029_00035663 | | | | | Attachment providing legal advice regarding draft Gorsuch participating subscribing member utility schedule drafted by John Bentine. | 7486757 | 6/1/2010 11:34 | 6/1/2010 11:51 | | JWB | AMP-Ohio | doc |
| 7018 | AMPVOITH029_00035664 | | | | | Attachment providing legal advice regarding draft ordinance for approval of Gorsuch participating subscribing member utility schedule drafted by John Bentine. | 7486757 | 6/1/2010 11:55 | 6/1/2010 11:55 | | | | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7019 | AMPVOITH029_00035665 | | | | | Attachment providing legal advice regarding draft non-Gorsuch participating subscribing member utility schedule drafted by John Bentine. | 7486757 | 6/1/2010 12:01 | 6/1/2010 12:05 | | AMP-Ohio | AMP-Ohio | doc |
| 7020 | AMPVOITH029_00035666 | | | | | Attachment providing legal advice regarding draft ordinance for approval of non-Gorsuch participating subscribing member utility schedule drafted by John Bentine. | 7486757 | 6/1/2010 12:07 | 6/1/2010 12:07 | | | | doc |
| 7021 | AMPVOITH029_00035668 | | | | | Attachment providing information in furtherance of legal advice regarding draft Continuing Disclosure Agreement drafted by AMP bond counsel Graham Beck and involving independent contractor | 7487026 | 11/11/2010 22:47 | 11/11/2010 22:48 | | | | DOC |
| 7022 | AMPVOITH029_00035669 | | | | | Attachment providing information in furtherance of legal advice regarding draft Preliminary Blue Sky Survey drafted by AMP bond counsel Graham Beck and involving independent contractor | 7487026 | 11/11/2010 22:47 | 11/11/2010 22:48 | | | | DOC |
| 7023 | AMPVOITH029_00035675 | | | | | Attachment providing information in furtherance of legal advice regarding discussing repeal of IRS Rostenkowski amendment sent by Sidley. | 7487472 | 7/8/2011 11:44 | 7/8/2011 11:51 | | Rick | rboucher | docx |
| 7024 | AMPVOITH029_00035691 | | | | | Attachment providing information in furtherance of legal advice regarding full participants power point presentation sent to John Bentine for review. | 7490035 | 7/29/2009 15:54 | 11/16/2010 12:58 | | | | ppt |
| 7025 | AMPVOITH029_00035693 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro rating presentation sent to Frank Robinson for review. | 7490082 | 7/29/2009 15:54 | 11/11/2010 10:08 | | AMP | Jim Hoops | ppt |
| 7026 | AMPVOITH029_00035695 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Hydro Phase 1 presentation for participant's meeting sent to Frank Robinson for review. | 7490116 | 7/29/2009 15:54 | 11/15/2010 12:24 | | AMP | Jim Hoops | ppt |
| 7027 | AMPVOITH029_00025575 | | | | | Attachment providing information in furtherance of legal advice regarding combined hydro revenue bonds sent to Mark Norell for review. | 7490528 | 12/19/2010 17:28 | 12/19/2010 17:38 | | BorkumR | Jim Hoops | doc |
| 7028 | AMPVOITH029_00035718 | | | | | Attachment providing information in furtherance of legal advice regarding tax due diligence questions concerning Fremont sent by Mark Norell. | 7491589 | 9/18/2011 15:17 | 9/18/2011 15:17 | | mnorell | mnorell | docx |
| 7029 | AMPVOITH029_00035723 | | | | | Attachment providing information in furtherance of legal advice regarding preliminary Meldahl allocations for Matt Hughey. | 7499409 | 3/30/2010 11:31 | 3/30/2010 11:48 | | Chris Deeter | Chris Deeter | xls |
| 7030 | AMPVOITH029_00035725 | | | | | Attachment providing information in furtherance of legal advice regarding appendix B data for Prairie State financing sent to Matt Hughey for review. | 7499571 | 8/12/2010 18:06 | 8/12/2010 18:24 | | Chris Deeter | Chris Deeter | xls |
| 7031 | AMPVOITH029_00035727 | | | | | Attachment providing information in furtherance of legal advice regarding appendix B data for Prairie State financing sent to Matt Hughey for review. | 7499571 | 4/23/2008 10:57 | 8/12/2010 19:14 | | Chris Deeter | Chris Deeter | xls |
| 7032 | AMPVOITH029_00035732 | | | | | Attachment providing information in furtherance of legal advice regarding appendix B for Hydro Phase I sent to Matt Hughey for review. | 7499844 | 4/23/2008 10:57 | 11/8/2010 15:24 | | Chris Deeter | Chris Deeter | xls |
| 7033 | AMPVOITH029_00035733 | | | | | Attachment providing information in furtherance of legal advice regarding appendix B for Hydro Phase I sent to Matt Hughey for review. | 7499844 | 4/23/2008 11:57 | 11/8/2010 15:20 | | Chris Deeter | Chris Deeter | xls |
| 7034 | AMPVOITH029_00035735 | | | | | Attachment providing legal advice regarding legal review of AMP answers to Assured questionnaire. | 7499890 | 12/7/2010 8:09 | 12/7/2010 8:09 | | jschmidt | arobinso | DOC |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7035 | AMPVOITH029_00035736 | | | | | Attachment providing legal advice regarding legal review of final AMP answers to Assured questionnaire. | 7499890 | 12/7/2010 8:06 | 12/7/2010 8:06 | | jschmidt | arobinso | DOCX |
| 7036 | AMPVOITH029_00035742 | | | | | Attachment requesting legal advice regarding appendix B reasearch spreadsheet sent to Matt Hughey for review. | 7500202 | 4/23/2008 10:57 | 4/14/2011 14:49 | | Chris Deeter | Chris Deeter | xls |
| 7037 | AMPVOITH029_00035743 | | | | | Attachment requesting legal advice regarding appendix B Meldahl participant's peak demand sent to Matt Hughey for review. | 7500202 | 4/17/2008 15:09 | 4/14/2011 14:16 | | Chris Deeter | Chris Deeter | xls |
| 7038 | AMPVOITH029_00035745 | | | | | Attachment requesting legal advice regarding appendix B Meldahl Hydro financing Phase II sent to Matt Hughey for review. | 7500202 | 4/23/2008 11:57 | 4/14/2011 15:59 | | Chris Deeter | Chris Deeter | xls |
| 7039 | AMPVOITH029_00035753 | | | | | Attachment providing information in furtherance of legal advice regarding AMP document management. | 7502830 | 10/1/2010 13:22 | 10/3/2010 11:12 | | | Ray Merrill | xls |
| 7040 | AMPVOITH029_00035757 | | | | | Attachment providing legal advice regarding draft Meldahl partial license transfer application drafted by John Bentine. | 7504641 | 2/18/2010 17:03 | 2/18/2010 17:03 | | | | DOC |
| 7041 | AMPVOITH029_00035758 | | | | | Attachment providing legal advice regarding draft Meldahl partial license transfer application drafted by John Bentine. | 7504641 | 2/18/2010 17:02 | 2/18/2010 17:02 | | | | DOC |
| 7042 | AMPVOITH029_00035768 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland builders risk flood claim sent to Ken Fisher for review subject to common interest doctrine and/or joint defense agreement | 7505637 | 6/17/2011 9:23 | 7/16/2011 11:14 | | Anthony Scariano | greg_birkemeyer | xls |
| 7043 | AMPVOITH029_00026428 | | | | | Attachment providing legal advice regarding draft CVEC term sheet for Cannelton and Smithland drafted by John Bentine. | 7507346 | 5/3/2010 9:56 | 5/3/2010 21:50 | | | | doc |
| 7044 | AMPVOITH029_00035778 | | | | | Attachment providing legal advice regarding draft Meldahl bond redemption resolution drafted by AMP counsel Thomas Wilson. | 7507776 | 4/4/2011 10:19 | 4/4/2011 10:19 | | TAL | skk | DOC |
| 7045 | AMPVOITH029_00035781 | | | | | Attachment providing legal advice regarding draft Meldahl bonds refunding resolution drafted by AMP counsel Thomas Wilson. | 7507797 | 5/12/2011 15:57 | 5/12/2011 15:57 | | TAL | Sonja K. Kondas | DOC |
| 7046 | AMPVOITH029_00035782 | | | | | Attachment providing legal advice regarding draft Meldahl bond refunding resolution drafted by AMP counsel Thomas Wilson. | 7507797 | 5/12/2011 16:02 | 5/12/2011 16:03 | | Sonja K. Kondas | Sonja K. Kondas | doc |
| 7047 | AMPVOITH029_00035784 | | | | | Attachment providing legal advice regarding draft Meldahl bond refunding resolution drafted by AMP counsel Thomas Wilson. | 7507814 | 5/12/2011 10:36 | 5/12/2011 12:21 | | TAL | Tom Wilson | DOC |
| 7048 | AMPVOITH029_00035786 | | | | | Attachment providing legal advice regarding Meldahl bond refunding resolution drafted by AMP counsel Thomas Wilson. | 7507838 | 5/12/2011 10:36 | 5/12/2011 10:36 | | TAL | Sonja K. Kondas | DOC |
| 7049 | AMPVOITH029_00035787 | | | | | Attachment providing legal advice regarding Meldahl bond refunding resolution drafted by AMP counsel Thomas Wilson. | 7507838 | 5/12/2011 10:37 | 5/12/2011 10:37 | | | Sonja K. Kondas | doc |
| 7050 | AMPVOITH029_00035790 | | | | | Attachment providing legal advice regarding draft CVEC term sheet for Cannelton and Smithland drafted by John Bentine. | 7508624 | 2/12/2010 12:31 | 2/12/2010 12:31 | | | | DOC |
| 7051 | AMPVOITH029_00035791 | | | | | Attachment providing legal advice regarding draft CVEC term sheet for Cannelton and Smithland drafted by John Bentine. | 7508624 | 2/12/2010 12:31 | 2/12/2010 12:31 | | | | DOCX |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7052 | AMPVOITH029_00026490 | | | | | Attachment providing legal advice regarding draft AMP/CVEC term sheet for Smithland and Cannelton drafted by John Bentine. | 7508665 | 5/3/2010 9:56 | 5/3/2010 9:56 | | | | doc |
| 7053 | AMPVOITH029_00035795 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup participants report reviewed and edited by AMP counsel Francis Robinson and Matt Hughey and involving independent contractor | 7508716 | 11/11/2009 11:34 | 3/24/2010 17:45 | | Sawvel and Associates, Inc. | mhughey | DOC |
| 7054 | AMPVOITH029_00035798 | | | | | Attachment providing legal advice regarding draft participants section of Meldahl Preliminary Official Statement drafted by AMP counsel Francis Robinson. | 7508768 | 6/29/2010 9:19 | 6/29/2010 9:19 | | | | DOC |
| 7055 | AMPVOITH029_00035801 | | | | | Attachment providing legal advice regarding draft generic sections for all AMP Preliminary Official Statements drafted by AMP counsel Francis Robinson. | 7508852 | 8/5/2010 14:26 | 8/5/2010 14:26 | | | | DOCX |
| 7056 | AMPVOITH029_00035802 | | | | | Attachment providing legal advice regarding draft generic sections for all AMP Preliminary Official Statements drafted by AMP counsel Francis Robinson. | 7508852 | 8/5/2010 14:26 | 8/5/2010 14:26 | | | | doc |
| 7057 | AMPVOITH029_00035807 | | | | | Attachment providing legal advice regarding status report from AMP counsel Francis Robinson. | 7508919 | 8/27/2010 14:21 | 8/27/2010 14:21 | | | | DOC |
| 7058 | AMPVOITH029_00035813 | | | | | Attachment providing legal advice regarding draft AMP Board resolution on project revenue bonds drafted by AMP counsel Francis Robinson. | 7509043 | 11/7/2010 18:04 | 11/7/2010 18:04 | | TAL | arobinso | DOC |
| 7059 | AMPVOITH029_00035815 | | | | | Attachment providing legal advice regarding draft 2010B BABs Second Supplemental Indenture drafted by AMP counsel Francis Robinson. | 7509072 | 10/22/2010 12:15 | 10/22/2010 12:15 | | | | doc |
| 7060 | AMPVOITH029_00035816 | | | | | Attachment providing legal advice regarding draft 2010B BABs First Supplemental Indenture drafted by by AMP counsel Francis Robinson. | 7509072 | 10/22/2010 12:14 | 10/22/2010 12:14 | | | | docx |
| 7061 | AMPVOITH029_00026527 | | | | | Attachment providing legal advice regarding Hydro Phase 1 project participants' presentation reviewed and edited by AMP counsel Francis Robinson. | 7509115 | 7/29/2009 15:54 | 11/16/2010 12:58 | | | | ppt |
| 7062 | AMPVOITH029_00035820 | | | | | Attachment providing legal advice regarding draft Combined Hydro Projects Consulting Engineer's Report reviewed and edited by AMP counsel Francis Robinson and involving independent contractor | 7509120 | 11/13/2010 10:48 | 11/13/2010 10:48 | | | arobinso | DOC |
| 7063 | AMPVOITH029_00035821 | | | | | Attachment providing legal advice regarding draft Combined Hydro Projects Consulting Engineer's Report reviewed and edited by AMP counsel Francis Robinson and involving independent contractor | 7509120 | 11/13/2010 10:41 | 11/13/2010 10:41 | | Sawvel and Associates, Inc. | arobinso | DOC |
| 7064 | AMPVOITH029_00035823 | | | | | Attachment providing legal advice regarding draft First Supplemental Indenture drafted by by AMP counsel Francis Robinson. | 7509143 | 10/29/2010 18:06 | 10/29/2010 18:06 | | | | docx |
| 7065 | AMPVOITH029_00035825 | | | | | Attachment providing legal advice regarding draft Master Trust Indenture drafted by AMP counsel Francis Robinson. | 7509171 | 10/22/2010 12:09 | 10/22/2010 12:09 | | | | docx |
| 7066 | AMPVOITH029_00035827 | | | | | Attachment providing legal advice regarding draft 5th Supplemental Indenture AMP combined hydro project reviewed and edited by Matt Hughey. | 7509181 | 11/1/2010 12:18 | 11/1/2010 12:18 | | nygfsc02 | | pdf |
| 7067 | AMPVOITH029_00035829 | | | | | Attachment providing legal advice regarding draft Meldahl third supplemental indenture reviewed and edited by AMP counsel Matt Hughey. | 7509184 | 10/22/2010 12:11 | 10/22/2010 12:11 | | | | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7068 | AMPVOITH029_00035830 | | | | | Attachment providing legal advice regarding draft Meldahl fourth supplemental indenture reviewed and edited by AMP counsel Matt Hughey. | 7509184 | 10/22/2010 12:11 | 10/22/2010 12:11 | | | | docx |
| 7069 | AMPVOITH029_00035846 | | | | | Attachment providing legal advice regarding draft options memo for Meldahl revenue bonds. | 7509337 | 12/5/2010 19:06 | 12/5/2010 19:06 | | | | DOC |
| 7070 | AMPVOITH029_00035861 | | | | | Attachment providing information in furtherance of legal advice regarding response to Voith press release for bond underwriter. | 7509473 | 11/24/2010 10:22 | 11/24/2010 10:22 | | | | DOC |
| 7071 | AMPVOITH029_00035868 | | | | | Attachment providing information in furtherance of legal advice regarding response to Voith press release for bond underwriter. | 7509505 | 11/24/2010 14:37 | 11/24/2010 14:37 | | | | DOC |
| 7072 | AMPVOITH029_00026592 | | | | | Attachment providing information in furtherance of legal advice regarding draft Sawvel report for AMP's combined hydro project and involving independent contractor | 7509508 | 11/22/2010 9:04 | 11/22/2010 9:09 | | Sawvel and Associates, Inc. | Bunnie Stewart | doc |
| 7073 | AMPVOITH029_00035870 | | | | | Attachment providing information in furtherance of legal advice regarding response to Voith press release for bond underwriter. | 7509594 | 11/24/2010 12:39 | 11/24/2010 12:39 | | | | DOC |
| 7074 | AMPVOITH029_00035873 | | | | | Attachment providing information in furtherance of legal advice regarding soft put calendar for Meldahl financing. | 7509687 | 2/3/2011 17:29 | 2/3/2011 17:29 | | | | DOCX |
| 7075 | AMPVOITH029_00035905 | | | | | Attachment providing information in furtherance of legal advice regarding bill for legal services re AMPGS. | 7510617 | 12/16/2010 5:29 | 12/16/2010 5:29 | | | | pdf |
| 7076 | AMPVOITH029_00035907 | | | | | Attachment providing information in furtherance of legal advice regarding spreadsheet concerning rebate issues with respect to Prairie State. | 7510800 | 3/3/2008 16:15 | 2/10/2010 17:57 | | Sandra McDonald | mnorell | xls |
| 7077 | AMPVOITH029_00035910 | | | | | Attachment providing legal advice regarding draft Clean Renewable Energy Bonds applications to IRS to shift allocations. | 7510881 | 10/7/2010 10:26 | 10/8/2010 15:04 | | mnorell | mnorell | xls |
| 7078 | AMPVOITH029_00035911 | | | | | Attachment providing legal advice regarding draft Clean Renewable Energy Bonds applications to IRS to shift allocations. | 7510881 | 10/7/2010 16:11 | 10/8/2010 17:00 | | fbelaval | mnorell | xls |
| 7079 | AMPVOITH029_00035933 | | | | | Attachment providing legal advice regarding draft City of Hamilton tax certificate for Meldahl revenue bonds. | 7510991 | 11/29/2010 19:52 | 11/29/2010 19:52 | | BorkumR | mnorell | doc |
| 7080 | AMPVOITH029_00035936 | | | | | Attachment providing legal advice regarding Series E Revenue Bonds for Meldahl. | 7511016 | 12/20/2010 11:15 | 12/20/2010 11:15 | | BorkumR | mnorell | doc |
| 7081 | AMPVOITH029_00035940 | | | | | Attachment providing legal advice regarding Meldahl Series E Tax Certificate. | 7511026 | 12/20/2010 11:01 | 12/20/2010 11:01 | | BorkumR | mnorell | doc |
| 7082 | AMPVOITH029_00035942 | | | | | Attachment providing legal advice regarding Meldahl Series E bonds. | 7511076 | 4/6/2011 15:30 | 4/6/2011 15:30 | | arobinso | arobinso | docx |
| 7083 | AMPVOITH029_00035944 | | | | | Attachment providing legal advice regarding draft amended Form 8038-B for Meldahl 2010 Series E bonds. | 7511093 | 6/19/2009 9:36 | 6/7/2011 18:04 | | SE:W:CAR:MP: | | PDF |
| 7084 | AMPVOITH029_00035945 | | | | | Attachment providing legal advice regarding draft attachment to amended Form 8038-B for Meldahl 2010 Series E bonds. | 7511093 | 6/7/2011 17:54 | 6/7/2011 17:54 | | mnorell | acrawfor | DOC |
| 7085 | AMPVOITH029_00035947 | | | | | Attachment providing legal advice regarding draft attachment to amended Form 8038-B for Meldahl 2010 Series E bonds. | 7511123 | 6/2/2011 18:46 | 6/2/2011 18:46 | | mnorell | mnorell | DOC |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7086 | AMPVOITH029_00035948 | | | | | Attachment providing legal advice regarding draft amended Form 8038-B for Meldahl 2010 Series E bonds. | 7511123 | 6/19/2009 9:36 | 6/2/2011 18:44 | | SE:W:CAR:MP: | | PDF |
| 7087 | AMPVOITH029_00035950 | | | | | Attachment providing legal advice regarding summary of Meldahl agreements. | 7512211 | 11/10/2010 10:48 | 11/10/2010 10:48 | | | | docx |
| 7088 | AMPVOITH029_00035956 | | | | | Attachment providing legal advice regarding Meldahl and Greenup Hydro Power Sales Contract Section 22. | 7512695 | 5/13/2010 11:10 | 5/13/2010 11:10 | | JWB | | pdf |
| 7089 | AMPVOITH029_00035959 | | | | | Attachment providing legal advice regarding Meldahl and Greenup Hydro Power Sales Contract Section 22. | 7512708 | 5/13/2010 11:10 | 5/13/2010 11:10 | | JWB | | pdf |
| 7090 | AMPVOITH029_00035960 | | | | | Attachment providing legal advice regarding Meldahl Power Sales Contract Appendix H Legal Opinion. | 7512708 | 5/13/2010 11:11 | 5/13/2010 11:11 | | John Bentine | | pdf |
| 7091 | AMPVOITH029_00035961 | | | | | Attachment providing legal advice regarding Greenup Power Sales Contract Appendix H Legal Opinion. | 7512708 | 5/13/2010 11:10 | 5/13/2010 11:10 | | John Bentine | | pdf |
| 7092 | AMPVOITH029_00035967 | | | | | Attachment draft acquisition payment estimate for purchase, construction and operating agreement for hydroelectric projects. | 7512848 | 6/24/2010 14:50 | 6/24/2010 14:54 | | BWalker | | pdf |
| 7093 | AMPVOITH029_00035968 | | | | | Attachment draft purchase, construction and operating agreement for hydroelectric projects. | 7512848 | 7/11/2010 14:52 | 7/11/2010 14:52 | | | | doc |
| 7094 | AMPVOITH029_00035969 | | | | | Attachment draft purchase, construction and operating agreement for hydroelectric projects. | 7512848 | 7/11/2010 14:50 | 7/11/2010 14:50 | | | | doc |
| 7095 | AMPVOITH029_00035970 | | | | | Attachment draft purchase, construction and operating agreement for hydroelectric projects. | 7512848 | 7/11/2010 14:49 | 7/11/2010 14:49 | | | | doc |
| 7096 | AMPVOITH029_00035971 | | | | | Attachment draft appendices for purchase, construction and operating agreement for hydroelectric projects. | 7512848 | 7/11/2010 14:51 | 7/11/2010 14:51 | | | | doc |
| 7097 | AMPVOITH029_00035972 | | | | | Attachment draft appendices for purchase, construction and operating agreement for hydroelectric projects. | 7512848 | 7/11/2010 14:51 | 7/11/2010 14:51 | | | | doc |
| 7098 | AMPVOITH029_00035988 | | | | | Attachment draft purchase, construction, and operating agreement for hydroelectric projects. | 7512913 | 8/24/2010 17:44 | 8/24/2010 16:45 | | | | pdf |
| 7099 | AMPVOITH029_00035989 | | | | | Attachment draft appendices to purchase, construction, and operating agreement for hydroelectric projects. | 7512913 | 8/24/2010 17:14 | 8/24/2010 16:15 | | | | pdf |
| 7100 | AMPVOITH029_00035990 | | | | | Attachment draft appendix to purchase, construction, and operating agreement for hydroelectric projects. | 7512913 | 8/23/2010 17:31 | 3/24/2018 15:12 | | | | pdf |
| 7101 | AMPVOITH029_00035991 | | | | | Attachment draft purchase, construction, and operating agreement for hydroelectric projects. | 7512913 | 8/24/2010 17:07 | 8/24/2010 17:07 | | | | doc |
| 7102 | AMPVOITH029_00035992 | | | | | Attachment draft purchase, construction, and operating agreement for hydroelectric projects. | 7512913 | 8/24/2010 17:08 | 8/24/2010 17:08 | | | | doc |
| 7103 | AMPVOITH029_00036017 | | | | | Attachment providing legal advice regarding draft Preliminary Official Statement for Meldahl. | 7515780 | 5/17/2010 21:09 | 5/17/2010 20:09 | | | | pdf |
| 7104 | AMPVOITH029_00036018 | | | | | Attachment providing legal advice regarding draft Preliminary Official Statement for Meldahl. | 7515780 | 5/17/2010 20:13 | 5/17/2010 20:13 | | | | doc |
| 7105 | AMPVOITH029_00036023 | | | | | Attachment providing legal advice regarding Participants Section of the Project Shares. | 7515790 | 6/30/2010 20:22 | 6/30/2010 20:22 | | | | DOC |
| 7106 | AMPVOITH029_00036033 | | | | | Attachment providing legal advice regarding draft Preliminary Reoffering Circular for Meldahl revenue bonds. | 7516044 | 4/8/2011 12:26 | 4/8/2011 12:26 | | mhughey | | pdf |
| 7107 | AMPVOITH029_00036035 | | | | | Attachment providing legal advice regarding draft Preliminary Reoffering Circular for Meldahl revenue bonds. | 7516046 | 4/1/2011 17:47 | 4/1/2011 17:47 | | mhughey | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7108 | AMPVOITH029_00036036 | | | | | Attachment providing legal advice regarding Preliminary Reoffering Circular for Meldahl revenue bonds. | 7516046 | 4/1/2011 17:48 | 4/1/2011 17:48 | | | | docx |
| 7109 | AMPVOITH029_00027960 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Market Comparison Vintage Review and involving independent contractor | 7518466 | 1/12/2007 13:32 | 10/5/2010 15:26 | | J. Wallner | jnunes | pptx |
| 7110 | AMPVOITH029_00027976 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Market Comparison Vintage Review and involving independent contractor | 7518471 | 1/12/2007 13:32 | 10/5/2010 15:26 | | J. Wallner | jnunes | pptx |
| 7111 | AMPVOITH029_00036055 | | | | | Attachment providing legal advice regarding Meldahl/ Greenup Hydro Power Sales Contract Section 22. | 7519920 | 5/13/2010 11:10 | 5/13/2010 11:10 | | JWB | | pdf |
| 7112 | AMPVOITH029_00036056 | | | | | Attachment providing legal advice regarding legal opinion pertaining to Meldahl Power Sales Contract Appendix H. | 7519920 | 5/13/2010 11:11 | 5/13/2010 11:11 | | John Bentine | | pdf |
| 7113 | AMPVOITH029_00036057 | | | | | Attachment providing legal advice regarding legal opinion pertaining to Greenup Power Sales Contract Appendix H. | 7519920 | 5/13/2010 11:10 | 5/13/2010 11:10 | | John Bentine | | pdf |
| 7114 | AMPVOITH029_00036059 | | | | | Attachment providing information in furtherance of legal advice regarding approved allocations regarding Central Virginia Electric Cooperative. | 7519937 | 5/27/2010 9:05 | 6/29/2010 14:23 | | AMP-Ohio | AMP-Ohio | xls |
| 7115 | AMPVOITH029_00036060 | | | | | Attachment providing information in furtherance of legal advice regarding approved allocations regarding Central Virginia Electric Cooperative. | 7519937 | 1/17/2000 16:09 | 6/29/2010 14:23 | | Marty Engelman | AMP-Ohio | xls |
| 7116 | AMPVOITH029_00036064 | | | | | Attachment providing information in furtherance of legal advice regarding approved allocations. | 7520008 | 5/27/2010 9:05 | 6/29/2010 14:23 | | AMP-Ohio | AMP-Ohio | xls |
| 7117 | AMPVOITH029_00036065 | | | | | Attachment providing information in furtherance of legal advice regarding approved allocations. | 7520008 | 1/17/2000 16:09 | 6/29/2010 14:23 | | Marty Engelman | AMP-Ohio | xls |
| 7118 | AMPVOITH029_00036068 | | | | | Attachment providing information in furtherance of legal advice regarding Participants Section. | 7520279 | 6/30/2010 20:22 | 6/30/2010 20:22 | | | | DOC |
| 7119 | AMPVOITH029_00036071 | | | | | Attachment providing information in furtherance of legal advice regarding draft CREBS Application to IRS to shift allocation to Willow Island. | 7520595 | 10/7/2010 10:26 | 10/8/2010 15:04 | | mnorell | mnorell | xls |
| 7120 | AMPVOITH029_00036072 | | | | | Attachment providing information in furtherance of legal advice regarding draft CREBS Application to IRS to shift allocation to Willow Island. | 7520595 | 10/7/2010 16:11 | 10/8/2010 17:00 | | fbelaval | mnorell | xls |
| 7121 | AMPVOITH029_00036077 | | | | | Attachment providing information in furtherance of legal advice regarding draft CREBS Application to IRS to shift allocation to Willow Island. | 7521030 | 10/7/2010 10:26 | 10/8/2010 15:04 | | mnorell | mnorell | xls |
| 7122 | AMPVOITH029_00036078 | | | | | Attachment providing information in furtherance of legal advice regarding draft CREBS Application to IRS to shift allocation to Willow Island. | 7521030 | 10/7/2010 16:11 | 10/8/2010 17:00 | | fbelaval | mnorell | xls |
| 7123 | AMPVOITH029_00036083 | | | | | Attachment providing information in furtherance of legal advice regarding recommended allocations November 5, 2010. | 7521324 | 11/4/2010 10:11 | 11/4/2010 11:10 | | AMP-Ohio | AMP-Ohio | xls |
| 7124 | AMPVOITH029_00028044 | | | | | Attachment providing legal advice regarding answers to Assured Guaranty questions. | 7521719 | 12/6/2010 14:16 | 12/6/2010 17:13 | | jschmidt | Chris Deeter | docx |
| 7125 | AMPVOITH029_00036107 | | | | | Attachment providing legal advice regarding Meldahl bonds and tax issues. | 7523013 | 4/6/2011 15:30 | 4/6/2011 15:30 | | arobinso | arobinso | docx |
| 7126 | AMPVOITH029_00036109 | | | | | Attachment providing legal advice regarding Finance resolution for Meldahl bonds. | 7523179 | 5/12/2011 10:36 | 5/12/2011 12:21 | | TAL | Tom Wilson | DOC |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7127 | AMPVOITH029_00036114 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland claim subject to common interest doctrine and/or joint defense agreement | 7523212 | 5/12/2011 18:44 | 5/12/2011 18:44 | | | | doc |
| 7128 | AMPVOITH029_00028140 | | | | | Attachment providing information in furtherance of legal advice regarding Kentucky legislation. | 7524715 | 6/22/2010 10:24 | 6/22/2010 10:24 | | | AMP-Ohio | rtf |
| 7129 | AMPVOITH029_00036143 | | | | | Attachment providing information in furtherance of legal advice regarding AMP JPMorgan closing documents. | 7527942 | 7/28/2011 9:03 | 7/28/2011 9:47 | | psulli01 | | pdf |
| 7130 | AMPVOITH029_00036144 | | | | | Attachment providing information in furtherance of legal advice regarding AMP JPMorgan closing documents. | 7527942 | 7/28/2011 9:05 | 7/28/2011 9:05 | | psulli01 | | pdf |
| 7131 | AMPVOITH029_00036150 | | | | | Attachment providing legal advice regarding Trippe note - JP Morgan. | 7528232 | 9/27/2011 17:20 | 9/27/2011 17:20 | | | | DOC |
| 7132 | AMPVOITH029_00036156 | | | | | Attachment providing information in furtherance of legal advice regarding OMEGA JV5 tax certificate. | 7539233 | 1/26/2016 18:00 | 1/26/2016 18:00 | | | | docx |
| 7133 | AMPVOITH029_00036168 | | | | | Attachment providing information in furtherance of legal advice regarding Combined Hydroelectric Projects Consulting Engineer's Report and involving independent contractor | 7542106 | 11/22/2010 9:04 | 11/22/2010 9:09 | | Sawvel and Associates, Inc. | Bunnie Stewart | DOC |
| 7134 | AMPVOITH029_00036174 | | | | | Attachment providing information in furtherance of legal advice regarding November 29, 2011 AFEC Preliminary Official Statement Outline. | 7544199 | 12/12/2011 16:19 | 12/12/2011 16:19 | | | | DOC |
| 7135 | AMPVOITH029_00036194 | | | | | Attachment providing information in furtherance of legal advice regarding Sidley Austin's legal invoice. | 7554258 | 3/26/2012 15:40 | 3/26/2012 15:40 | | _wordflow_agent | | pdf |
| 7136 | AMPVOITH029_00036195 | | | | | Attachment providing information in furtherance of legal advice regarding Sidley Austin's legal invoice. | 7554258 | 3/26/2012 15:41 | 3/26/2012 15:41 | | _wordflow_agent | | pdf |
| 7137 | AMPVOITH029_00036196 | | | | | Attachment providing information in furtherance of legal advice regarding Sidley Austin's legal invoice. | 7554258 | 3/26/2012 15:43 | 3/26/2012 15:43 | | _wordflow_agent | | pdf |
| 7138 | AMPVOITH029_00036197 | | | | | Attachment providing information in furtherance of legal advice regarding Sidley Austin's legal invoice. | 7554258 | 3/26/2012 15:37 | 3/26/2012 15:39 | | _wordflow_agent | | pdf |
| 7139 | AMPVOITH029_00036198 | | | | | Attachment providing information in furtherance of legal advice regarding Sidley Austin's legal invoice. | 7554258 | 3/26/2012 15:45 | 3/26/2012 15:46 | | _wordflow_agent | | pdf |
| 7140 | AMPVOITH029_00036199 | | | | | Attachment providing information in furtherance of legal advice regarding Sidley Austin's legal invoice. | 7554258 | 3/26/2012 15:46 | 3/26/2012 15:47 | | _wordflow_agent | | pdf |
| 7141 | AMPVOITH029_00036200 | | | | | Attachment providing information in furtherance of legal advice regarding Sidley Austin's legal invoice. | 7554258 | 3/26/2012 15:48 | 3/26/2012 15:49 | | _wordflow_agent | | pdf |
| 7142 | AMPVOITH029_00036201 | | | | | Attachment providing information in furtherance of legal advice regarding Sidley Austin's legal invoice. | 7554258 | 3/26/2012 15:49 | 3/26/2012 15:50 | | _wordflow_agent | | pdf |
| 7143 | AMPVOITH029_00036202 | | | | | Attachment providing information in furtherance of legal advice regarding Sidley Austin's legal invoice. | 7554258 | 3/26/2012 15:51 | 3/26/2012 15:51 | | _wordflow_agent | | pdf |
| 7144 | AMPVOITH029_00036203 | | | | | Attachment providing information in furtherance of legal advice regarding Sidley Austin's legal invoice. | 7554258 | 3/26/2012 15:52 | 3/26/2012 15:52 | | _wordflow_agent | | pdf |
| 7145 | AMPVOITH029_00036207 | | | | | Attachment providing information in furtherance of legal advice regarding JV5 Line of Credit payment schedule. | 7556792 | 11/4/2015 16:54 | 3/27/2018 23:26 | | | | xlsx |
| 7146 | AMPVOITH029_00036229 | | | | | Attachment providing legal advice regarding financial assurances and tax-exempt financing. | 7565376 | 8/5/2015 17:30 | 8/5/2015 17:31 | | | | doc |
| 7147 | AMPVOITH029_00036231 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Appendix B. | 7565797 | 11/25/2015 9:14 | 11/25/2015 9:14 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7148 | AMPVOITH029_00028736 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Management Committee Meeting notes subject to common interest doctrine and/or joint defense agreement | 7589377 | 11/13/2015 17:00 | 11/13/2015 17:00 | | Rachel Gerrick | | pdf |
| 7149 | AMPVOITH029_00036268 | | | | | Attachment providing information in furtherance of legal advice regarding Preliminary Official Statement outline for Fremont. | 7595393 | 1/19/2012 8:14 | 1/19/2012 8:14 | | | | doc |
| 7150 | AMPVOITH029_00036269 | | | | | Attachment providing information in furtherance of legal advice regarding DEMEC bond for Fremont. | 7595393 | 11/9/2011 15:42 | 11/9/2011 17:01 | | | | pdf |
| 7151 | AMPVOITH029_00036282 | | | | | Attachment providing information in furtherance of legal advice regarding tax due diligence questions for the JVS refunding. | 7597318 | 10/22/2015 10:40 | 10/22/2015 13:39 | | | | DOCX |
| 7152 | AMPVOITH029_00028896 | | | | | Attachment providing legal advice regarding settlement payment to CJ Mahan. | 7599260 | 2/18/2015 10:22 | 2/18/2015 10:50 | | | | pdf |
| 7153 | AMPVOITH029_00036312 | | | | | Attachment providing legal advice regarding draft EMMA filing for Meldahl project. | 7618979 | 5/26/2015 13:49 | 6/15/2015 18:03 | | Chris Deeter | JWB 6/15/15 | docx |
| 7154 | AMPVOITH029_00036314 | | | | | Attachment providing legal advice regarding draft EMMA filing for combined hydro projects. | 7618990 | 5/26/2015 13:46 | 6/15/2015 18:04 | | | JWB 6/15/15 | doc |
| 7155 | AMPVOITH029_00036315 | | | | | Attachment providing legal advice regarding draft EMMA filing for Meldahl hydro project. | 7618990 | 5/26/2015 13:49 | 6/15/2015 18:03 | | Chris Deeter | JWB 6/15/15 | docx |
| 7156 | AMPVOITH029_00029040 | | | | | Attachment providing legal advice regarding draft Meldahl-Greenup management committee meeting minutes January 8, 2015 subject to common interest doctrine and/or joint defense agreement | 7619762 | 11/13/2015 17:00 | 11/13/2015 17:00 | | Rachel Gerrick | | pdf |
| 7157 | AMPVOITH029_00029090 | | | | | Attachment providing legal advice regarding Kentucky tax issue. | 7623909 | 6/24/2010 21:33 | 6/24/2010 21:34 | | Phil Meier | | pdf |
| 7158 | AMPVOITH029_00029450 | | | | | Attachment concerning request for legal advice regarding standard solar. | 7623930 | 7/2/2010 14:58 | 7/2/2010 15:00 | | AMP-Ohio | Jolene Thompson | doc |
| 7159 | AMPVOITH029_00029813 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island indemnity agreement. | 7624116 | 9/9/2010 21:12 | 9/9/2010 21:12 | | Phil Meier | Phil Meier | doc |
| 7160 | AMPVOITH029_00029876 | | | | | Attachment providing information in furtherance of legal advice regarding Angelo Iafrate letter regarding Meldahl. | 7624451 | 1/21/2011 12:54 | 1/21/2011 12:55 | | Phil Meier | | pdf |
| 7161 | AMPVOITH029_00030164 | | | | | Attachment providing information in furtherance of legal advice regarding review for Air New Zealand contract | 7624465 | 1/28/2011 15:36 | 1/28/2011 16:04 | | GSlone | AMP-Ohio | doc |
| 7162 | AMPVOITH029_00030179 | | | | | Attachment concerning request for legal advice regarding contract notification | 7624551 | 2/25/2011 13:41 | 2/25/2011 14:01 | | AMP-Ohio | Jolene Thompson | doc |
| 7163 | AMPVOITH029_00030248 | | | | | Attachment providing legal advice regarding contract assignment interpretation. | 7624629 | 3/31/2011 12:44 | 4/1/2011 15:36 | | Terry Leach | Terry Leach | doc |
| 7164 | AMPVOITH029_00030462 | | | | | Attachment discussing legal options regarding conditions at Cannelton. | 7630615 | 6/28/2009 19:37 | 6/28/2009 19:38 | | Phil Meier | AMP-Ohio | doc |
| 7165 | AMPVOITH029_00036345 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Defensible Preservation Plan of AMPGS project files. | 7631172 | 9/22/2010 13:39 | 9/22/2010 13:39 | | gkelley | | pdf |
| 7166 | AMPVOITH029_00036351 | | | | | Attachment providing legal advice regarding Memo Regarding Performance Assurances and Rebate Considerations. | 7634394 | 3/20/2009 17:12 | 3/20/2009 17:12 | | Mark O. Norell | Mark O. Norell | doc |
| 7167 | AMPVOITH029_00036353 | | | | | Attachment providing legal advice regarding Memo Regarding Performance Assurances and Rebate Considerations. | 7634396 | 3/20/2009 17:12 | 3/20/2009 17:12 | | Mark O. Norell | Mark O. Norell | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7168 | AMPVOITH029_00036355 | | | | | Attachment providing legal advice regarding Memo Regarding Performance Assurances and Rebate Considerations. | 7634398 | 3/20/2009 17:12 | 3/20/2009 17:12 | | Mark O. Norell | Mark O. Norell | doc |
| 7169 | AMPVOITH029_00036357 | | | | | Attachment providing legal advice regarding financial assurances and tax-exempt financing. | 7634402 | 3/20/2009 17:12 | 3/20/2009 17:12 | | Mark O. Norell | Mark O. Norell | doc |
| 7170 | AMPVOITH029_00030735 | | | | | Attachment discussing draft transfer application for Willow Island. | 7640792 | 8/10/2008 22:35 | 8/10/2008 22:35 | | Phil Meier | Phil Meier | doc |
| 7171 | AMPVOITH029_00036369 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro Financing Plans. | 7641832 | 10/23/2008 7:51 | 10/23/2008 7:57 | | | | DOC |
| 7172 | AMPVOITH029_00030770 | | | | | Attachment providing legal advice regarding draft resolution for Front Royal Virginia authorizing execution of power sales contract with AMP. | 7641871 | 11/12/2008 11:19 | 11/12/2008 11:21 | | jbentine | | doc |
| 7173 | AMPVOITH029_00030774 | | | | | Attachment providing information in furtherance of legal advice regarding draft email to Front Royal representatives. | 7641871 | 11/23/2008 17:15 | 11/23/2008 17:19 | | | | doc |
| 7174 | AMPVOITH029_00030776 | | | | | Attachment providing information in furtherance of legal advice regarding draft email to Front Royal representatives. | 7641871 | 11/22/2008 19:06 | 11/22/2008 19:06 | | | gdsit | doc |
| 7175 | AMPVOITH029_00036379 | | | | | Attachment discussing AMPGS Participants Update May 28, 2009. | 7642179 | 4/28/2009 12:50 | 5/27/2009 14:32 | | AMP-Ohio | AMP-Ohio | ppt |
| 7176 | AMPVOITH029_00036400 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Hydro Phase I Project Participants' Meeting. | 7643491 | 7/29/2009 15:54 | 11/16/2010 12:06 | | | | PPTX |
| 7177 | AMPVOITH029_00036404 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton List of Potential Bidders. | 7644859 | 1/11/2010 11:40 | 1/11/2010 11:40 | | | | pdf |
| 7178 | AMPVOITH029_00031150 | | | | | Attachment providing information in furtherance of legal advice regarding Beck's Hydro Feasibility Study Update and involving independent contractor | 7649803 | 5/30/2008 17:08 | 5/30/2008 18:04 | | Jean Agras | Jean M. Agras | doc |
| 7179 | AMPVOITH029_00036450 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland builder's risk insurance claim related to flooding of project site subject to common interest doctrine and/or joint defense agreement | 7651971 | 5/12/2011 18:44 | 5/12/2011 18:44 | | | | doc |
| 7180 | AMPVOITH029_00036453 | | | | | Attachment providing information in furtherance of legal advice regarding CREBS worksheet. | 7652383 | 9/25/2001 14:37 | 7/31/2009 13:02 | | Full User Name | JBlankenship | XLS |
| 7181 | AMPVOITH029_00036460 | | | | | Attachment providing legal advice regarding EPA Greenhouse Gas (GHG) regulations. | 7652782 | 8/25/2009 10:43 | 8/25/2009 10:46 | | rmartell | | pdf |
| 7182 | AMPVOITH029_00036481 | | | | | Attachment providing legal advice regarding repeal of the IRS Rostenkowski amendment. | 7653977 | 7/8/2011 11:44 | 7/8/2011 11:51 | | Rick | rboucher | docx |
| 7183 | AMPVOITH029_00036491 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS Participants Committee May 2009 draft powerpoint presentation. | 7654465 | 4/28/2009 12:50 | 5/13/2009 13:52 | | AMP-Ohio | AMP-Ohio | ppt |
| 7184 | AMPVOITH029_00036495 | | | | | Attachment providing legal advice regarding worksheet on Clean Renewable Energy Bonds (CREBS) allocation to hydro projects. | 7656761 | 9/25/2001 14:37 | 7/30/2009 20:39 | | Full User Name | Mark O. Norell | XLS |
| 7185 | AMPVOITH029_00036496 | | | | | Attachment providing legal advice regarding plan of finance for Solar Generating Station #1. | 7656761 | 7/30/2009 20:37 | 7/30/2009 20:37 | | Mark O. Norell | Mark O. Norell | DOC |
| 7186 | AMPVOITH029_00036497 | | | | | Attachment providing legal advice regarding plan of finance for Cannelton hydro project. | 7656761 | 7/30/2009 20:38 | 7/30/2009 20:38 | | Mark O. Norell | Mark O. Norell | DOC |
| 7187 | AMPVOITH029_00036503 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl budget spreadsheet. | 7657333 | 3/24/2010 8:37 | 3/24/2010 8:42 | | Jim Hoops | Jim Hoops | xls |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7188 | AMPVOITH029_00036515 | | | | | Attachment providing legal advice regarding tax certificate for Meldahl hydro project. | 7657791 | 4/13/2010 12:28 | 4/13/2010 12:28 | | BorkumR | mnorell | doc |
| 7189 | AMPVOITH029_00036516 | | | | | Attachment providing legal advice regarding tax certificate for Meldahl hydro project. | 7657791 | 4/13/2010 12:44 | 4/13/2010 12:44 | | BorkumR | mnorell | doc |
| 7190 | AMPVOITH029_00036517 | | | | | Attachment providing legal advice regarding tax certificate for hydro projects. | 7657791 | 4/13/2010 12:29 | 4/13/2010 12:29 | | BorkumR | mnorell | doc |
| 7191 | AMPVOITH029_00036518 | | | | | Attachment providing legal advice regarding tax certificate for Prairie State project. | 7657791 | 4/13/2010 12:48 | 4/13/2010 12:48 | | BorkumR | mnorell | doc |
| 7192 | AMPVOITH029_00036521 | | | | | Attachment providing legal advice regarding draft Preliminary Official Statement for combined hydro projects. | 7658140 | 11/8/2010 8:26 | 11/8/2010 8:26 | | | arobinso | doc |
| 7193 | AMPVOITH029_00036527 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Hydro Phase 1 Project Participant's meeting Nov 17 2010. | 7658182 | 7/29/2009 15:54 | 11/15/2010 12:24 | | AMP | Jim Hoops | ppt |
| 7194 | AMPVOITH029_00036529 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Hydro Phase 1 Project Participant's meeting Nov 17 2010. | 7658193 | 7/29/2009 15:54 | 11/16/2010 12:58 | | | | ppt |
| 7195 | AMPVOITH029_00036551 | | | | | Attachment providing legal advice regarding memo regarding performance assurances re Prairie State. | 7660005 | 3/20/2009 17:12 | 3/20/2009 17:12 | | Mark O. Norell | Mark O. Norell | doc |
| 7196 | AMPVOITH029_00036552 | | | | | Attachment providing information in furtherance of legal advice regarding memo regarding performance assurances re Prairie State. | 7660005 | 3/12/2008 20:40 | 3/19/2009 14:21 | | Paul Bockwoldt | Paul R Bockwoldt | xls |
| 7197 | AMPVOITH029_00032092 | | | | | Attachment providing information in furtherance of legal advice regarding draft application for partial transfer of Meldahl license. | 7660289 | 6/18/2009 10:41 | 6/18/2009 10:41 | | | | DOC |
| 7198 | AMPVOITH029_00036556 | | | | | Attachment providing information in furtherance of legal advice regarding resolution for Meldahl refunding bonds. | 7660632 | 5/12/2011 15:57 | 5/12/2011 15:57 | | TAL | Sonja K. Kondas | DOC |
| 7199 | AMPVOITH029_00036578 | | | | | Attachment providing information in furtherance of legal advice regarding Power Supply Services Issues concerning First Energy switch from MISO to PJM. | 7674351 | 7/31/2009 16:15 | 7/31/2009 16:15 | | Mack Thompson | CNorton | doc |
| 7200 | AMPVOITH029_00036580 | | | | | Attachment providing information in furtherance of legal advice regarding allocations of Meldahl financing pertaining to CVEC. | 7674776 | 3/30/2010 11:31 | 3/30/2010 11:48 | | Chris Deeter | Chris Deeter | xls |
| 7201 | AMPVOITH029_00036588 | | | | | Attachment providing information in furtherance of legal advice regarding draft Appendix B Hydro Phase I. | 7675223 | 4/23/2008 10:57 | 11/8/2010 15:24 | | Chris Deeter | Chris Deeter | xls |
| 7202 | AMPVOITH029_00036589 | | | | | Attachment providing information in furtherance of legal advice regarding draft Appendix B Hydro Phase I. | 7675223 | 4/23/2008 11:57 | 11/8/2010 15:20 | | Chris Deeter | Chris Deeter | xls |
| 7203 | AMPVOITH029_00033055 | | | | | Attachment providing information in furtherance of legal advice regarding draft Appendix B to Meldahl reoffering circular. | 7675640 | 4/23/2008 10:57 | 4/15/2011 8:45 | | Chris Deeter | Chris Deeter | xls |
| 7204 | AMPVOITH029_00036599 | | | | | Attachment providing information in furtherance of legal advice regarding draft Appendix B for Prairie State Preliminary Official Statement. | 7676375 | 4/17/2008 15:09 | 2/6/2009 14:01 | | Chris Deeter | Chris Deeter | xls |
| 7205 | AMPVOITH029_00036600 | | | | | Attachment providing information in furtherance of legal advice regarding draft Appendix B for Prairie State Preliminary Official Statement. | 7676375 | 4/23/2008 10:57 | 2/6/2009 14:01 | | Chris Deeter | Chris Deeter | xls |
| 7206 | AMPVOITH029_00036602 | | | | | Attachment providing information in furtherance of legal advice regarding draft Appendix B for Prairie State Preliminary Official Statement. | 7676387 | 4/23/2008 10:57 | 2/9/2009 17:05 | | Chris Deeter | Chris Deeter | xls |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7207 | AMPVOITH029_00036603 | | | | | Attachment providing information in furtherance of legal advice regarding draft Appendix B for Prairie State Preliminary Official Statement. | 7676387 | 2/9/2009 12:51 | 2/9/2009 16:44 | | Chris Deeter | Chris Deeter | doc |
| 7208 | AMPVOITH029_00036604 | | | | | Attachment providing information in furtherance of legal advice regarding draft Appendix B for Prairie State Preliminary Official Statement. | 7676387 | 4/23/2008 11:57 | 2/9/2009 12:53 | | Chris Deeter | Chris Deeter | xls |
| 7209 | AMPVOITH029_00036605 | | | | | Attachment providing information in furtherance of legal advice regarding draft Appendix B for Prairie State Preliminary Official Statement. | 7676387 | 4/17/2008 15:09 | 2/6/2009 14:01 | | Chris Deeter | Chris Deeter | xls |
| 7210 | AMPVOITH029_00033196 | | | | | Attachment providing information in furtherance of legal advice regarding letter to participants seeking a Legal Opinion confirming power sales contracts for Cannelton, Smithland and Willow Island. | 7680612 | 11/11/2009 11:16 | 11/11/2009 11:16 | | | | pdf |
| 7211 | AMPVOITH029_00033228 | | | | | Attachment providing information in furtherance of legal advice regarding Zurich request for information about Smithland flood damage subject to common interest doctrine and/or joint defense agreement | 7681724 | 6/17/2011 9:23 | 7/16/2011 11:14 | | Anthony Scariano | greg_birkemeyer | xls |
| 7212 | AMPVOITH029_00036654 | | | | | Attachment providing information in furtherance of legal advice regarding July invoice from Sidley Austin. | 7687771 | 8/12/2008 15:43 | 8/12/2008 15:58 | | _wordflow_agent | | pdf |
| 7213 | AMPVOITH029_00036655 | | | | | Attachment providing information in furtherance of legal advice regarding July invoice from Sidley Austin. | 7687771 | 8/12/2008 15:33 | 8/12/2008 15:56 | | _wordflow_agent | | pdf |
| 7214 | AMPVOITH029_00036656 | | | | | Attachment providing information in furtherance of legal advice regarding July invoice from Sidley Austin. | 7687771 | 8/12/2008 15:08 | 8/12/2008 15:57 | | _wordflow_agent | | pdf |
| 7215 | AMPVOITH029_00036657 | | | | | Attachment providing information in furtherance of legal advice regarding July invoice from Sidley Austin. | 7687771 | 8/12/2008 15:20 | 8/12/2008 15:56 | | _wordflow_agent | | pdf |
| 7216 | AMPVOITH029_00036674 | | | | | Attachment providing legal advice regarding template for AMP-Ohio Financing. | 7687967 | 10/9/2008 12:21 | 10/9/2008 12:27 | | | | DOC |
| 7217 | AMPVOITH029_00036684 | | | | | Attachment providing legal advice regarding Kentucky members: financing options. | 7688000 | 10/17/2008 13:26 | 10/17/2008 13:33 | | | | DOC |
| 7218 | AMPVOITH029_00036686 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro Financing Plan Basics. | 7688020 | 10/23/2008 7:51 | 10/23/2008 7:57 | | | | DOC |
| 7219 | AMPVOITH029_00036688 | | | | | Attachment providing legal advice regarding outside counsel's memorandum regarding legal capacity of Kentucky electric boards to enter in the AMP-Ohio Power Sales Contract for its Cannelton, Smithland, and Willow Island hydro projects. | 7688030 | 11/1/2008 11:14 | 11/1/2008 11:26 | | | | DOC |
| 7220 | AMPVOITH029_00036710 | | | | | Attachment discussing Report on Updated Hydroelectric Technical and Economic Feasibility Study and involving independent contractor | 7688713 | 3/30/2009 12:34 | 3/30/2009 12:34 | | Sawvel and Associates, Inc. | | DOC |
| 7221 | AMPVOITH029_00036711 | | | | | Attachment discussing Report on Updated Hydroelectric Technical and Economic Feasibility Study and involving independent contractor | 7688713 | 9/25/2007 13:27 | 9/25/2007 15:15 | | | | PDF |
| 7222 | AMPVOITH029_00033392 | | | | | Attachment providing legal advice regarding Central Virginia Electric Cooperative timelines and buy-sell agreements for AMPGS and Cannelton/Smithland. | 7688729 | 9/28/2009 11:51 | 9/28/2009 11:54 | | | | DOC |
| 7223 | AMPVOITH029_00033395 | | | | | Attachment discussing Central Virginia Electric Cooperative calendar of deadlines and meetings. | 7688729 | 9/28/2009 11:47 | 9/28/2009 11:54 | | | | DOC |
| 7224 | AMPVOITH029_00033398 | | | | | Attachment discussing draft Meldahl Feasibility study and involving independent contractor | 7688785 | 10/16/2009 9:30 | 10/16/2009 9:30 | | Sawvel and Associates, Inc. | Bunnie | doc |
| 7225 | AMPVOITH029_00036743 | | | | | Attachment providing information in furtherance of legal advice regarding status report for Meldahl and Prairie State. | 7689304 | 8/27/2010 14:21 | 8/27/2010 14:21 | | | | DOC |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7226 | AMPVOITH029_00036775 | | | | | Attachment providing information in furtherance of legal advice regarding response to Voith press release for bond underwriter. | 7689810 | 11/24/2010 10:22 | 11/24/2010 10:22 | | | | DOC |
| 7227 | AMPVOITH029_00036797 | | | | | Attachment providing legal advice regarding meeting notes from 1.13.11 regarding legislation and other matters. | 7690092 | 1/14/2011 15:08 | 1/14/2011 15:08 | | | | DOC |
| 7228 | AMPVOITH029_00036829 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl term sheet for ownership and participation between Hamilton and AMP and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 7690577 | 7/15/2008 12:11 | 7/15/2008 12:11 | | HB2597 - 3 mile rule | arobbins | DOC |
| 7229 | AMPVOITH029_00036831 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS Wrap Up Expense Fund. | 7691572 | 12/16/2010 5:29 | 12/16/2010 5:29 | | | | pdf |
| 7230 | AMPVOITH029_00036833 | | | | | Attachment providing legal advice regarding Tax Cert for AMP-Ohio MTI Bonds Series 2008A. | 7691833 | 6/26/2008 20:57 | 6/26/2008 20:57 | | BorkumR | Mark O. Norell | doc |
| 7231 | AMPVOITH029_00036835 | | | | | Attachment providing legal advice regarding memo regarding performance assurances re Prairie State. | 7691901 | 3/20/2009 17:12 | 3/20/2009 17:12 | | Mark O. Norell | Mark O. Norell | doc |
| 7232 | AMPVOITH029_00036837 | | | | | Attachment providing legal advice regarding Clean Renewable Energy Bonds worksheet. | 7691939 | 9/25/2001 14:37 | 7/30/2009 20:39 | | Full User Name | Mark O. Norell | XLS |
| 7233 | AMPVOITH029_00036838 | | | | | Attachment providing legal advice regarding Plan of Finance for Clean Renewable Energy Bonds application. | 7691939 | 7/30/2009 20:37 | 7/30/2009 20:37 | | Mark O. Norell | Mark O. Norell | DOC |
| 7234 | AMPVOITH029_00036839 | | | | | Attachment providing legal advice regarding plan of finance for Clean Renewable Energy Bonds Application. | 7691939 | 7/30/2009 20:38 | 7/30/2009 20:38 | | Mark O. Norell | Mark O. Norell | DOC |
| 7235 | AMPVOITH029_00036843 | | | | | Attachment providing legal advice regarding investment earnings on unexpended bond proceeds. | 7692036 | 3/3/2008 16:15 | 2/10/2010 17:57 | | Sandra McDonald | mnorell | xls |
| 7236 | AMPVOITH029_00036844 | | | | | Attachment providing legal advice regarding investment earnings on unexpended bond proceeds. | 7692036 | 2/10/2010 17:56 | 2/10/2010 17:56 | | mnorell | mnorell | doc |
| 7237 | AMPVOITH029_00036846 | | | | | Attachment providing information in furtherance of legal advice regarding draft Clean Renewable Energy Bonds Application to IRS to shift allocation to Willow Island. | 7692143 | 10/7/2010 10:26 | 10/8/2010 15:04 | | mnorell | mnorell | xls |
| 7238 | AMPVOITH029_00036847 | | | | | Attachment providing information in furtherance of legal advice regarding draft Clean Renewable Energy Bonds Application to IRS to shift allocation to Willow Island. | 7692143 | 10/7/2010 16:11 | 10/8/2010 17:00 | | fbelaval | mnorell | xls |
| 7239 | AMPVOITH029_00036881 | | | | | Attachment providing legal advice regarding Soft Put Illustrative Schedule. | 7692314 | 4/6/2011 15:30 | 4/6/2011 15:30 | | arobinso | arobinso | docx |
| 7240 | AMPVOITH029_00036884 | | | | | Attachment providing legal advice regarding amended 2010E Meldahl bonds information return. | 7692347 | 6/19/2009 9:36 | 6/2/2011 18:44 | | SE:W:CAR:MP: | | PDF |
| 7241 | AMPVOITH029_00036886 | | | | | Attachment providing legal advice regarding Amended 8038-B for the Meldahl Bonds. | 7692352 | 6/19/2009 9:36 | 6/7/2011 18:04 | | SE:W:CAR:MP: | | PDF |
| 7242 | AMPVOITH029_00036887 | | | | | Attachment providing legal advice regarding amended return explanation for Meldahl bonds. | 7692352 | 6/7/2011 17:54 | 6/7/2011 17:54 | | mnorell | acrawfor | DOC |
| 7243 | AMPVOITH029_00036919 | | | | | Attachment providing legal advice regarding draft of ESIS Risk Management Services Agreement subject to common interest doctrine and/or joint defense agreement | 7695070 | 6/15/2009 12:21 | 6/15/2009 12:21 | | | | pdf |
| 7244 | AMPVOITH029_00036939 | | | | | Attachment providing legal advice regarding Meldahl - Greenup Hydro Power Sales Contract Section 22. | 7696231 | 5/13/2010 11:10 | 5/13/2010 11:10 | | JWB | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7245 | AMPVOITH029_00036940 | | | | | Attachment providing legal advice regarding Meldahl Power Sales Contract Appendix H Legal Opinion. | 7696231 | 5/13/2010 11:11 | 5/13/2010 11:11 | | John Bentine | | pdf |
| 7246 | AMPVOITH029_00036941 | | | | | Attachment providing legal advice regarding Greenup Power Sales Contract Appendix H Legal Opinion. | 7696231 | 5/13/2010 11:10 | 5/13/2010 11:10 | | John Bentine | | pdf |
| 7247 | AMPVOITH029_00036943 | | | | | Attachment providing legal advice regarding Meldahl - Greenup Hydro Power Sales Contract Section 22. | 7696236 | 5/13/2010 11:10 | 5/13/2010 11:10 | | JWB | | pdf |
| 7248 | AMPVOITH029_00036944 | | | | | Attachment providing legal advice regarding Greenup Power Sales Contract Appendix H Legal Opinion. | 7696236 | 5/13/2010 11:10 | 5/13/2010 11:10 | | John Bentine | | pdf |
| 7249 | AMPVOITH029_00036966 | | | | | Attachment providing information in furtherance of legal advice regarding Melvin Price Hydro Project Clean Draft 3. | 7696760 | 10/13/2010 12:25 | 10/13/2010 12:25 | | Phil Meier | Phil Meier | doc |
| 7250 | AMPVOITH029_00036980 | | | | | Attachment providing legal advice regarding Central Virginia Electric Cooperative power purchase agreement clarification. | 7697726 | 10/8/2008 10:56 | 10/8/2008 11:17 | | User | User | DOC |
| 7251 | AMPVOITH029_00034517 | | | | | Attachment providing information in furtherance of legal advice regarding invoice for legal services rendered for Prairie State. | 7701184 | 7/31/2008 13:59 | 7/31/2008 14:50 | | _wordflow_agent | | pdf |
| 7252 | AMPVOITH029_00034707 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl and Greenup peak demand and project share amounts and involving independent contractor | 7705806 | 5/25/2010 13:47 | 5/25/2010 13:47 | | BARNARDJL | | pdf |
| 7253 | AMPVOITH029_00037002 | | | | | Attachment providing legal advice regarding Meldahl and Greenup term sheet between Hamilton and AMP and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 7706117 | 7/16/2008 14:38 | 7/16/2008 14:38 | | HB2597 - 3 mile rule | John Bentine | DOC |
| 7254 | AMPVOITH029_00037003 | | | | | Attachment providing legal advice regarding Meldahl and Greenup term sheet between Hamilton and AMP and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 7706117 | 7/16/2008 14:38 | 7/16/2008 14:38 | | HB2597 - 3 mile rule | John Bentine | DOC |
| 7255 | AMPVOITH029_00037005 | | | | | Attachment providing legal advice regarding draft of Meldahl power sales contract and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 7706155 | 7/31/2008 15:41 | 8/22/2008 9:12 | | | | doc |
| 7256 | AMPVOITH029_00037006 | | | | | Attachment providing legal advice regarding draft of Meldahl power sales contract and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 7706155 | 7/31/2008 15:41 | 8/22/2008 9:12 | | | | doc |
| 7257 | AMPVOITH029_00037024 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Smithland quarterly claim review with Wells Fargo subject to common interest doctrine and/or joint defense agreement | 7707121 | 10/5/2009 9:42 | 10/5/2009 16:25 | | matthew_smith | greg_birkemeyer | doc |
| 7258 | AMPVOITH029_00037026 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Smithland quarterly claim review with Wells Fargo subject to common interest doctrine and/or joint defense agreement | 7707123 | 10/5/2009 9:42 | 10/5/2009 16:25 | | matthew_smith | greg_birkemeyer | doc |
| 7259 | AMPVOITH029_00037030 | | | | | Attachment providing legal advice regarding unspent bond proceeds held by Prairie State. | 7708151 | 3/3/2008 16:15 | 2/10/2010 17:57 | | Sandra McDonald | mnorell | xls |

| | A Bates Beg | B Date Sent | C Email From | D Email To | E Email CC | F Privilege Description | G Group Identifier | H Date Created | I Date Last Modified | J Date Received | K Author | L Last Author | M Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7260 | AMPVOITH029_00037031 | | | | | Attachment providing legal advice regarding unspent bond proceeds held by Prairie State. | 7708151 | 2/10/2010 17:56 | 2/10/2010 17:56 | | mnorell | mnorell | doc |
| 7261 | AMPVOITH029_00037035 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Hydro Phase I Development cost allocations. | 7708195 | 9/18/2007 9:20 | 2/15/2010 13:02 | | Marty Engelman | AMP-Ohio | xls |
| 7262 | AMPVOITH029_00037041 | | | | | Attachment providing legal advice regarding Meldahl and Greenup hydro power sales contract section 22. | 7709312 | 5/13/2010 11:10 | 5/13/2010 11:10 | | JWB | | pdf |
| 7263 | AMPVOITH029_00037042 | | | | | Attachment providing legal advice regarding Meldahl power sales contract appendix H legal opinion. | 7709312 | 5/13/2010 11:11 | 5/13/2010 11:11 | | John Bentine | | pdf |
| 7264 | AMPVOITH029_00037043 | | | | | Attachment providing legal advice regarding Greenup Power Sales Contract - Appendix H - Legal Opinion. | 7709312 | 5/13/2010 11:10 | 5/13/2010 11:10 | | John Bentine | | pdf |
| 7265 | AMPVOITH029_00037051 | | | | | Attachment providing information in furtherance of legal advice regarding approved allocations regarding Central Virginia Electric Cooperative. | 7709756 | 5/27/2010 9:05 | 6/29/2010 14:23 | | AMP-Ohio | AMP-Ohio | xls |
| 7266 | AMPVOITH029_00037052 | | | | | Attachment providing information in furtherance of legal advice regarding approved allocations regarding Central Virginia Electric Cooperative. | 7709756 | 1/17/2000 16:09 | 6/29/2010 14:23 | | Marty Engelman | AMP-Ohio | xls |
| 7267 | AMPVOITH029_00037054 | | | | | Attachment providing legal advice regarding approved allocations regarding Central Virginia Electric Cooperative. | 7709762 | 5/27/2010 9:05 | 6/29/2010 14:23 | | AMP-Ohio | AMP-Ohio | xls |
| 7268 | AMPVOITH029_00037055 | | | | | Attachment providing legal advice regarding approved allocations regarding Central Virginia Electric Cooperative. | 7709762 | 1/17/2000 16:09 | 6/29/2010 14:23 | | Marty Engelman | AMP-Ohio | xls |
| 7269 | AMPVOITH029_00037069 | | | | | Attachment providing legal advice regarding draft CREBS Application to IRS to shift allocation to Willow Island. | 7710637 | 10/7/2010 10:26 | 10/8/2010 15:04 | | mnorell | mnorell | xls |
| 7270 | AMPVOITH029_00037070 | | | | | Attachment providing legal advice regarding draft CREBS Application to IRS to shift allocation to Willow Island. | 7710637 | 10/7/2010 16:11 | 10/8/2010 17:00 | | fbelaval | mnorell | xls |
| 7271 | AMPVOITH029_00037073 | | | | | Attachment providing legal advice regarding AMP & New CREBS allocation. | 7710641 | 10/7/2010 10:26 | 10/8/2010 15:04 | | mnorell | mnorell | xls |
| 7272 | AMPVOITH029_00037074 | | | | | Attachment providing legal advice regarding AMP & New CREBS allocation. | 7710641 | 10/7/2010 16:11 | 10/8/2010 17:00 | | fbelaval | mnorell | xls |
| 7273 | AMPVOITH029_00034764 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Project Market Comparison Vintage Review and involving independent contractor | 7710682 | 1/12/2007 13:32 | 10/5/2010 15:26 | | J. Wallner | jnunes | pptx |
| 7274 | AMPVOITH029_00037083 | | | | | Attachment providing legal advice regarding Meldahl Preliminary Official Statement draft. | 7710758 | 10/22/2010 16:49 | 10/22/2010 16:49 | | | | DOC |
| 7275 | AMPVOITH029_00037085 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl Preliminary Official Statement. | 7710841 | 11/2/2010 10:27 | 11/2/2010 10:27 | | | | DOC |
| 7276 | AMPVOITH029_00037087 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl/Greenup Allocations. | 7710934 | 11/4/2010 10:11 | 11/4/2010 11:10 | | AMP-Ohio | AMP-Ohio | xls |
| 7277 | AMPVOITH029_00037089 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl/Greenup recommended allocations. | 7710938 | 11/4/2010 10:11 | 11/4/2010 11:10 | | AMP-Ohio | AMP-Ohio | xls |
| 7278 | AMPVOITH029_00034780 | | | | | Attachment providing information in furtherance of legal advice regarding answers to Assured Guaranty's questions for management. | 7711327 | 12/6/2010 14:16 | 12/6/2010 17:13 | | jschmidt | Chris Deeter | docx |
| 7279 | AMPVOITH029_00036321 | | | | | Attachment providing information in furtherance of legal advice regarding Ohio River map with notes and involving independent contractor | 7729791 | 4/2/2009 10:59 | 4/2/2009 10:59 | | | | JPG |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7280 | AMPVOITH018_00051199 | | | | | Attachment providing legal advice regarding CJ Mahan Settlement Agreement and involving independent contractor | 7730549 | 2/16/2015 9:03 | 3/16/2015 13:32 | | | | pdf |
| 7281 | AMPVOITH018_00009700 | | | | | Attachment providing information in furtherance of legal advice regarding photo of defective work on crane installation at Smithland and involving independent contractor | 7730576 | | | | | | jpg |
| 7282 | AMPVOITH018_00009701 | | | | | Attachment providing information in furtherance of legal advice regarding photo of defective work on crane installation at Smithland and involving independent contractor | 7730576 | | | | | | jpg |
| 7283 | AMPVOITH018_00009702 | | | | | Attachment providing information in furtherance of legal advice regarding defective work on crane installation at Smithland. | 7730576 | | | | | | jpg |
| 7284 | AMPVOITH018_00009703 | | | | | Attachment providing information in furtherance of legal advice regarding photo of defective work on crane installation at Smithland and involving independent contractor | 7730576 | | | | | | jpg |
| 7285 | AMPVOITH018_00051203 | | | | | Attachment providing legal advice regarding draft Notice of Termination letter to Safex, Inc. drafted by Ken Fisher and involving independent contractor | 7730637 | 2/13/2016 9:41 | 2/13/2016 9:44 | | Ken | george crusse | docx |
| 7286 | AMPVOITH018_00009858 | | | | | Attachment providing information in furtherance of legal advice regarding AMP summary of affirmative claims against Voith sent to AMP counsel for review and involving independent contractor | 7730693 | 2/24/2016 12:05 | 7/18/2016 15:34 | | | | pdf |
| 7287 | AMPVOITH018_00009859 | | | | | Attachment providing information in furtherance of legal advice regarding AMP summary of affirmative claims against Voith sent to AMP counsel for review and involving independent contractor | 7730693 | 7/18/2016 14:55 | 7/18/2016 14:55 | | | | pdf |
| 7288 | AMPVOITH018_00009860 | | | | | Attachment providing information in furtherance of legal advice regarding AMP affirmative claims-future PCO's to Voith sent to AMP counsel for review and involving independent contractor | 7730693 | 2/17/2016 15:18 | 7/18/2016 15:21 | | george crusse | Pete Crusse | pptx |
| 7289 | AMPVOITH018_00009861 | | | | | Attachment providing information in furtherance of legal advice regarding AMP summary of affirmative claims against Voith sent to AMP counsel for review and involving independent contractor | 7730693 | 7/18/2016 15:26 | 7/19/2016 7:20 | | Pete Crusse | Pete Crusse | pptx |
| 7290 | AMPVOITH018_00009863 | | | | | Attachment providing information in furtherance of legal advice regarding spreadsheet of Voith backcharges sent to AMP counsel for review and involving independent contractor | 7730693 | 7/13/2016 8:37 | 7/18/2016 15:41 | | Doug Garvey | Pete Crusse | xlsx |
| 7291 | AMPVOITH018_00009889 | | | | | Attachment providing information in furtherance of legal advice regarding Voith backcharges sent to AMP counsel for review and involving independent contractor | 7730693 | 7/18/2016 15:41 | 7/18/2016 15:41 | | | | pdf |
| 7292 | AMPVOITH018_00051205 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Settlement Agreement and involving independent contractor | 7730929 | 2/16/2015 9:03 | 3/16/2015 13:32 | | | | pdf |
| 7293 | AMPVOITH018_00051207 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton & Meldahl Submittal Log reviewed by AMP outside counsel Greg Seador and involving independent contractor | 7731452 | 12/1/2010 23:06 | 12/18/2017 12:51 | | Julian M Maya | Pellikan, Alma | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7294 | AMPVOITH018_00051208 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland Submittal Log reviewed by AMP outside counsel Greg Seador and involving independent contractor | 7731452 | 3/3/1999 11:00 | 4/3/2017 16:37 | | R. Wimber | Pellikan, Alma | xlsx |
| 7295 | AMPVOITH018_00051209 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Submittal Log reviewed by AMP outside counsel Greg Seador and involving independent contractor | 7731452 | 3/3/1999 11:00 | 4/4/2017 9:15 | | R. Wimber | Pellikan, Alma | xls |
| 7296 | AMPVOITH018_00010157 | | | | | Attachment providing information in furtherance of legal advice regarding project schedules sent to AMP outside counsel Daniel Kapner for review and involving independent contractor | 7731684 | | | | | | xer |
| 7297 | AMPVOITH018_00051213 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton diesel electric generating contract documents sent to AMP counsel for review and involving independent contractor | 7735099 | 12/14/2009 15:47 | 8/26/2010 16:08 | | MWH Global, Inc. | LMM | docx |
| 7298 | AMPVOITH018_00051215 | | | | | Attachment providing information in furtherance of legal advice regarding draft Cannelton general electrical work documents sent to AMP counsel for review and involving independent contractor | 7735101 | 12/16/2009 10:07 | 8/26/2010 16:18 | | MWH Global, Inc. | LMM | docx |
| 7299 | AMPVOITH018_00051216 | | | | | Attachment discussing cable installation schedule sent to AMP counsel for review and involving independent contractor | 7735101 | 7/15/2009 15:01 | 8/26/2010 9:22 | | mayenje | Ram Veeraraghavan | xlsx |
| 7300 | AMPVOITH018_00051218 | | | | | Attachment providing information in furtherance of legal advice regarding ABJV Meldahl Incentive Plan containing AMP edits and comments sent to Ken Fisher for review and involving independent contractor | 7735851 | 2/28/2014 11:27 | 2/28/2014 11:27 | | John Smith | PCrusse | doc |
| 7301 | AMPVOITH018_00023270 | | | | | Attachment providing legal advice regarding draft AMP-Voith Change Order Term Sheet for Cannelton drafted by Ken Fisher and involving independent contractor | 7736376 | 5/30/2014 13:50 | 5/30/2014 13:50 | | Ken | PCrusse | docx |
| 7302 | AMPVOITH018_00023303 | | | | | Attachment providing legal advice regarding draft Schedule Recovery and Incentive Change Order No. 34 with ABJV drafted by Ken Fisher and involving independent contractor | 7736424 | 5/22/2014 15:18 | 5/29/2014 9:11 | | gcvita | | pdf |
| 7303 | AMPVOITH018_00051225 | | | | | Attachment providing legal advice regarding draft Schedule Recovery Incentive Change Order Term Sheet for CJ Mahan regarding Smithland project drafted by Ken Fisher and involving independent contractor | 7736826 | 8/11/2014 14:38 | 8/11/2014 20:25 | | Ken | PCrusse | docx |
| 7304 | AMPVOITH018_00051227 | | | | | Attachment providing information in furtherance of legal advice regarding summary of Incentives and offers made in CJ Mahan settlement negotiations sent to AMP counsel for review and involving independent contractor | 7736862 | 8/17/2014 14:50 | 8/17/2014 14:52 | | PCrusse | | pdf |
| 7305 | AMPVOITH018_00051229 | | | | | Attachment providing information in furtherance of legal advice regarding AMP responses to CJ Mahan's counteroffer to settlement term sheet sent to AMP counsel for review and involving independent contractor | 7736883 | 8/19/2014 18:55 | 8/19/2014 18:55 | | gyancer | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7306 | AMPVOITH018_00051230 | | | | | Attachment providing information in furtherance of legal advice regarding summary of Incentives and offers made in CJ Mahan settlement negotiations sent to AMP counsel for review and involving independent contractor | 7736883 | 8/20/2014 9:17 | 8/20/2014 8:13 | | | | pdf |
| 7307 | AMPVOITH018_00051232 | | | | | Attachment providing information in furtherance of legal advice regarding AMP responses to CJ Mahan's counteroffer to settlement term sheet sent to AMP counsel for review and involving independent contractor | 7736887 | 8/19/2014 18:55 | 8/19/2014 18:55 | | gyancer | | pdf |
| 7308 | AMPVOITH018_00051233 | | | | | Attachment providing information in furtherance of legal advice regarding summary of Incentives and offers made in CJ Mahan settlement negotiations sent to AMP counsel for review and involving independent contractor | 7736887 | 8/20/2014 10:40 | 8/20/2014 9:28 | | | | pdf |
| 7309 | AMPVOITH018_00024164 | | | | | Attachment providing legal advice regarding draft CJ Mahan change order number 11 drafted by Ken Fisher and involving independent contractor | 7737278 | 10/9/2014 16:17 | 10/9/2014 16:17 | | Ken | PCrusse | docx |
| 7310 | AMPVOITH018_00024167 | | | | | Attachment providing legal advice regarding draft letter to CJ Mahan on change order number 11 drafted by Ken Fisher and involving independent contractor | 7737278 | 10/9/2014 16:16 | 10/9/2014 16:16 | | Ken | PCrusse | docx |
| 7311 | AMPVOITH018_00051243 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton monthly report contents sent to AMP counsel for review and involving independent contractor; and involving independent contractor retained by counsel | 7740355 | | | | | | jpg |
| 7312 | AMPVOITH018_00051245 | | | | | Attachment providing legal advice regarding Don McCarthy expert retention letter and involving independent contractor | 7741003 | 7/15/2013 17:33 | | | | | pdf |
| 7313 | AMPVOITH018_00044123 | | | | | Attachment prepared during or in anticipation of litigation with draft presentation of potential claims and litigation information for Smithland sent to AMP outside counsel Craig Paynter and Judd Lifschitz for review and involving independent contractor | 7741141 | 11/8/2015 20:52 | 11/16/2015 21:46 | | Don McCarthy | Don McCarthy | pptx |
| 7314 | AMPVOITH018_00051247 | | | | | Attachment prepared during or in anticipation of litigation with draft presentation of potential claims and litigation information for Smithland sent to AMP counsel Rachel Gerrick, Craig Paynter and Judd Lifschitz for review and involving independent contractor | 7741148 | 11/8/2015 20:52 | 11/29/2015 13:21 | | Don McCarthy | Don McCarthy | pptx |
| 7315 | AMPVOITH018_00051249 | | | | | Attachment prepared during or in anticipation of litigation with draft presentation of potential claims and litigation information for Smithland sent to AMP outside counsel Judd Lifschitz for review and involving independent contractor | 7741150 | 11/8/2015 20:52 | 12/2/2015 21:46 | | Don McCarthy | Don McCarthy | pptx |
| 7316 | AMPVOITH018_00051250 | | | | | Attachment prepared during or in anticipation of litigation with draft presentation of potential claims and litigation information for Smithland sent to AMP outside counsel Judd Lifschitz for review and involving independent contractor | 7741150 | 12/2/2015 21:40 | 12/2/2015 21:40 | | Owner | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7317 | AMPVOITH018_00051252 | | | | | Attachment prepared during or in anticipation of litigation with analysis of potential backcharges to Voith sent to Ken Fisher and Rachel Gerrick for review and involving independent contractor | 7741153 | 3/27/2015 8:50 | 9/11/2015 13:41 | | Doug Garvey | Doug Garvey | xlsx |
| 7318 | AMPVOITH018_00051254 | | | | | Attachment providing information in furtherance of legal advice regarding billing instructions for outside counsel implemented by AMP Legal Group and involving independent contractor | 7741581 | 5/30/2013 14:36 | 5/30/2013 14:36 | | | | pdf |
| 7319 | AMPVOITH018_00051258 | | | | | Attachment providing legal advice regarding draft CJ Mahan settlement term sheet drafted by Ken Fisher and involving independent contractor | 7743332 | 1/11/2015 9:45 | 1/11/2015 9:45 | | Ken | Don McCarthy | docx |
| 7320 | AMPVOITH018_00051260 | | | | | Attachment providing legal advice regarding draft Change Order No. 53 with ABJV for Meldahl drafted by Ken Fisher and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 7743797 | 6/12/2015 7:47 | 6/12/2015 7:47 | | MWH | Don McCarthy | docx |
| 7321 | AMPVOITH018_00051262 | | | | | Attachment providing legal advice regarding memorandum on potential claims against Voith drafted by AMP outside counsel Judd Lifschitz and involving independent contractor | 7744116 | 11/30/2015 9:18 | 11/30/2015 9:18 | | Judah Lifschitz | Don McCarthy | docx |
| 7322 | AMPVOITH018_00051264 | | | | | Attachment prepared during or in anticipation of litigation with draft presentation on potential claims against Voith sent to AMP outside counsel Judd Lifschitz for review and involving independent contractor | 7744135 | 11/8/2015 20:52 | 12/6/2015 10:05 | | Don McCarthy | Don McCarthy | pptx |
| 7323 | AMPVOITH018_00051266 | | | | | Attachment prepared during or in anticipation of litigation with draft presentation on potential claims against Voith sent to AMP outside counsel Judd Lifschitz for review and involving independent contractor | 7744137 | 11/8/2015 20:52 | 12/6/2015 13:04 | | Don McCarthy | Don McCarthy | pptx |
| 7324 | AMPVOITH018_00051268 | | | | | Attachment prepared during or in anticipation of litigation with draft presentation on potential claims against Voith sent to AMP outside counsel Judd Lifschitz for review and involving independent contractor | 7744140 | 11/8/2015 20:52 | 12/6/2015 18:29 | | Don McCarthy | Don McCarthy | pptx |
| 7325 | AMPVOITH018_00051269 | | | | | Attachment prepared during or in anticipation of litigation with draft presentation on potential claims against Voith sent to AMP outside counsel Judd Lifschitz for review and involving independent contractor | 7744140 | 12/2/2015 16:14 | 12/6/2015 18:38 | | Don McCarthy | Don McCarthy | pptx |
| 7326 | AMPVOITH018_00051273 | | | | | Attachment providing information in furtherance of legal advice regarding notes and analysis on Aldridge Electric/Collier subcontract at Smithland and involving independent contractor | 7744300 | 8/5/2016 10:38 | 8/6/2016 10:03 | | doneal | | pdf |
| 7327 | AMPVOITH018_00051287 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland site management and involving independent contractor | 7745965 | | | | | | jpg |
| 7328 | AMPVOITH018_00051289 | | | | | Attachment providing information in furtherance of legal advice regarding estimated Voith exposure to drawing LDs at Cannelton and involving independent contractor | 7745967 | 1/11/2016 17:19 | 1/11/2016 17:19 | | panozzsp | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7329 | AMPVOITH018_00051290 | | | | | Attachment providing information in furtherance of legal advice regarding estimated Voith exposure to drawing LDs at Cannelton and involving independent contractor | 7745967 | 1/11/2016 15:00 | 1/11/2016 17:19 | | Stephen Panozzo | Stephen Panozzo | xlsx |
| 7330 | AMPVOITH018_00051292 | | | | | Attachment providing information in furtherance of legal advice regarding estimated Voith exposure to drawing LDs at Cannelton and involving independent contractor | 7745988 | 1/12/2016 18:07 | 1/12/2016 18:07 | | panozzsp | | pdf |
| 7331 | AMPVOITH018_00051293 | | | | | Attachment providing information in furtherance of legal advice regarding estimated Voith exposure to drawing LDs at Cannelton and involving independent contractor | 7745988 | 1/12/2016 18:10 | 1/12/2016 18:10 | | panozzsp | | pdf |
| 7332 | AMPVOITH018_00051294 | | | | | Attachment providing information in furtherance of legal advice regarding estimated Voith exposure to drawing LDs at Cannelton and involving independent contractor | 7745988 | 1/11/2016 15:00 | 1/12/2016 18:08 | | Stephen Panozzo | Stephen Panozzo | xlsx |
| 7333 | AMPVOITH018_00051275 | | | | | Attachment providing legal advice regarding analysis of potential backcharges to Voith reviewed by Rachel Gerrick and involving independent contractor | 7746622 | 3/27/2015 8:50 | 9/11/2015 13:41 | | Doug Garvey | Doug Garvey | xlsx |
| 7334 | AMPVOITH018_00051277 | | | | | Attachment providing legal advice regarding draft presentation on potential claims against Voith reviewed by Rachel Gerrick and involving independent contractor | 7746633 | 11/8/2015 20:52 | 12/8/2015 17:11 | | Don McCarthy | Beth Philipps | pptx |
| 7335 | AMPVOITH018_00051279 | | | | | Attachment requesting legal advice regarding Cannelton timeline review in preparation of ELC meeting and involving independent contractor | 7746856 | 8/14/2015 9:13 | 8/20/2015 15:38 | | Pete Crusse | Pete Crusse | xlsx |
| 7336 | AMPVOITH018_00050052 | | | | | Attachment requesting legal advice regarding Voith payments and drawing LDs and involving independent contractor | 7747293 | 1/26/2010 9:55 | 12/27/2015 9:11 | | Julian M Maya | Pete Crusse | xlsx |
| 7337 | AMPVOITH018_00050212 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding buckets for hydro projects and involving independent contractor | 7748576 | 12/2/2015 16:14 | 12/6/2015 18:38 | | Don McCarthy | Don McCarthy | pptx |
| 7338 | AMPVOITH018_00050790 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding CSWM – AMP losses/potential exposure and involving independent contractor | 7759271 | 2/24/2016 12:05 | 7/18/2016 15:34 | | | | pdf |
| 7339 | AMPVOITH018_00050791 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding CSWM – AMP losses/potential exposure and involving independent contractor | 7759271 | 7/18/2016 14:55 | 7/18/2016 14:55 | | | | pdf |
| 7340 | AMPVOITH018_00050792 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding CSWM – AMP losses/potential exposure and involving independent contractor | 7759271 | 2/17/2016 15:18 | 7/18/2016 15:21 | | george crusse | Pete Crusse | pptx |
| 7341 | AMPVOITH018_00050795 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding CSWM – AMP losses/potential exposure and involving independent contractor | 7759271 | 7/13/2016 8:37 | 7/18/2016 15:41 | | Doug Garvey | Pete Crusse | xlsx |
| 7342 | AMPVOITH018_00050821 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding CSWM – AMP losses/potential exposure and involving independent contractor | 7759271 | 7/18/2016 15:41 | 7/18/2016 15:41 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7343 | AMPVOITH018_00050860 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding CSWM – AMP losses/potential exposure and involving independent contractor | 7759938 | 2/24/2016 12:05 | 7/18/2016 15:34 | | | | pdf |
| 7344 | AMPVOITH018_00050861 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding CSWM – AMP losses/potential exposure and involving independent contractor | 7759938 | 7/18/2016 14:55 | 7/18/2016 14:55 | | | | pdf |
| 7345 | AMPVOITH018_00050862 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding CSWM – AMP losses/potential exposure and involving independent contractor | 7759938 | 2/17/2016 15:18 | 7/18/2016 15:21 | | george crusse | Pete Crusse | pptx |
| 7346 | AMPVOITH018_00050865 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding CSWM – AMP losses/potential exposure and involving independent contractor | 7759938 | 7/13/2016 8:37 | 7/18/2016 15:41 | | Doug Garvey | Pete Crusse | xlsx |
| 7347 | AMPVOITH018_00050891 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding CSWM – AMP losses/potential exposure and involving independent contractor | 7759938 | 7/18/2016 15:41 | 7/18/2016 15:41 | | | | pdf |
| 7348 | AMPVOITH027_00126064 | | | | | Attachment draft rating agency presentation circulated to AMP counsel with edits by Rachel Gerrick | 7984332 | 10/17/2011 15:50 | 10/24/2017 18:26 | | Tom Pohlman | Scott Kiesewetter | pptx |
| 7349 | AMPVOITH027_00126068 | | | | | Attachment of a Voith document regarding discharge ring and servomotor repair work at Smithland gathered sent to AMP legal counsel for review in furtherance of legal advice | 7985862 | 8/23/2017 15:31 | 10/24/2017 10:32 | | yor_cgut | | pdf |
| 7350 | AMPVOITH027_00126070 | | | | | Attachment of a Voith document regarding discharge ring and servomotor repair work at Smithland gathered sent to AMP legal counsel for review in furtherance of legal advice | 7985864 | 8/23/2017 15:31 | 10/24/2017 10:32 | | yor_cgut | | pdf |
| 7351 | AMPVOITH027_00126072 | 1/28/2018 6:23 | Judah Lifschiz <lifschitz@slslaw.com> | Rachel Gerrick <rgerrick@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Mr. David Butler <dbutler@taftlaw.com>; Michael Robertson <mrobertson@taftlaw.com>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Paynter, Craig B. <cpaynter@taftlaw.com>; Kelley J. Halliburton <halliburton@slslaw.com>; Laura C. Fraher <lfraher@slslaw.com>; seador@slslaw.com | | Attachment of emails among AMP legal counsel and AMP's expert consultants discussing AMP damages calculations prepared at the request of AMP counsel for the purpose of providing legal advice regarding AMP damages and involving independent contractor retained by counsel | 7987252 | | | 1/28/2018 6:23 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7352 | AMPVOITH027_00126073 | | | | | Attachment consisting of one of several documents relating to AMP damages calculations prepared by AMP expert consultants Sage Consulting Group at the request of AMP legal counsel for the purpose of providing legal advice relating to AMP damages and involving independent contractor retained by counsel | 7987252 | 1/30/2017 11:21 | 1/26/2018 17:57 | | Bill Kramer | Bill Kramer | xlsx |
| 7353 | AMPVOITH027_00126074 | | | | | Attachment consisting of one of several documents relating to AMP damages calculations prepared by AMP expert consultants Sage Consulting Group at the request of AMP legal counsel for the purpose of providing legal advice relating to AMP damages and involving independent contractor retained by counsel | 7987252 | 1/30/2017 11:21 | 1/26/2018 18:06 | | Bill Kramer | Bill Kramer | xlsx |
| 7354 | AMPVOITH027_00126075 | | | | | Attachment consisting of one of several documents relating to AMP damages calculations prepared by AMP expert consultants Sage Consulting Group at the request of AMP legal counsel for the purpose of providing legal advice relating to AMP damages and involving independent contractor retained by counsel | 7987252 | 1/30/2017 11:21 | 1/26/2018 18:07 | | Bill Kramer | Bill Kramer | xlsx |
| 7355 | AMPVOITH027_00126076 | | | | | Attachment consisting of one of several documents relating to AMP damages calculations prepared by AMP expert consultants Sage Consulting Group at the request of AMP legal counsel for the purpose of providing legal advice relating to AMP damages and involving independent contractor retained by counsel | 7987252 | 1/30/2017 11:21 | 1/26/2018 18:07 | | Bill Kramer | Bill Kramer | xlsx |
| 7356 | AMPVOITH027_00126077 | | | | | Attachment consisting of one of several documents relating to AMP damages calculations prepared by AMP expert consultants Sage Consulting Group at the request of AMP legal counsel for the purpose of providing legal advice relating to AMP damages and involving independent contractor retained by counsel | 7987252 | 1/30/2017 11:21 | 1/26/2018 18:08 | | Bill Kramer | Bill Kramer | xlsx |
| 7357 | AMPVOITH027_00126078 | 1/28/2018 6:21 | Judah Lifschiz <lifschitz@slslaw.com> | Rachel Gerrick <rgerrick@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Mr. David Butler <dbutler@taftlaw.com>; Michael Robertson <mrobertson@taftlaw.com>; Paynter, Craig B. <cpaynter@taftlaw.com>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Kelley J. Halliburton <halliburton@slslaw.com>; seador@slslaw.com; Laura C. Fraher <fraher@slslaw.com> | | Attachment of emails among AMP legal counsel and AMP's expert consultants discussing AMP damages calculations prepared at the request of AMP legal counsel for the purpose of providing legal advice regarding AMP damages and involving independent contractor retained by counsel | 7987252 | | | 1/28/2018 6:21 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7358 | AMPVOITH027_00126079 | | | | | Attachment consisting of one of several documents relating to AMP damages calculations prepared by AMP expert consultants Sage Consulting Group at the request of AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 7987252 | 1/26/2018 16:17 | 1/26/2018 16:17 | | mollyy | | pdf |
| 7359 | AMPVOITH027_00126082 | | | | | Attachment of a Voith document regarding discharge ring and servomotor repair work at Smithland gathered sent to AMP legal counsel for review in furtherance of legal advice | 7987853 | 8/23/2017 15:31 | 10/24/2017 10:32 | | yor_cgut | | pdf |
| 7360 | AMPVOITH027_00126085 | | | | | Attachment of a Stantec report on repair of discharge rings at Smithland for transmittal by Pete Crusse to AMP outside counsel Gregory S. Seador and Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 7987922 | 10/8/2018 16:06 | 10/9/2018 17:18 | | Milla Adams, Andre | Milla Adams, Andre | docx |
| 7361 | AMPVOITH027_00126087 | | | | | Attachment of a Stantec report on repair of discharge rings at Smithland for transmittal by Pete Crusse to AMP outside counsel Gregory S. Seador and Kelley J. Halliburton transmitting for the purpose of providing legal advice and involving independent contractor | 7987924 | 9/18/2018 11:39 | 10/3/2018 15:41 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Maya, Julian | docx |
| 7362 | AMPVOITH027_00126089 | | | | | Attachment of a Stantec report on repair of discharge rings at Smithland for transmittal by Pete Crusse to AMP outside counsel Gregory S. Seador and Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 7987927 | 10/4/2018 8:15 | 10/4/2018 11:44 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Milla Adams, Andre | docx |
| 7363 | AMPVOITH027_00126091 | | | | | Attachment of one of several draft presentations to ratings agencies for AMP various non-hydro operations sent to AMP legal counsel R. Gerrick and L. McAllister in furtherance of legal advice | 7989895 | 10/17/2011 15:50 | 10/3/2018 10:15 | | Tom Pohlman | Marcy Steckman | pptx |
| 7364 | AMPVOITH027_00126092 | | | | | Attachment of one of several draft presentations to ratings agencies for AMP various non-hydro operations sent to AMP legal counsel R. Gerrick and L. McAllister in furtherance of legal advice | 7989895 | 9/10/2015 15:04 | 10/3/2018 10:24 | | Krista Barber-Selvage | Marcy Steckman | pptx |
| 7365 | AMPVOITH027_00126093 | | | | | Attachment of one of several draft presentations to ratings agencies for AMP various non-hydro operations sent to AMP legal counsel R. Gerrick and L. McAllister in furtherance of legal advice | 7989895 | 1/30/2017 16:17 | 10/3/2018 10:32 | | Patrick Brown | Marcy Steckman | pptx |
| 7366 | AMPVOITH027_00126097 | | | | | Attachment draft of an AMP presentation for meetings with Federal Energy Regulatory Commission officials reviewed by AMP legal counsel Lisa McAllister for the purpose of providing legal advice | 7991047 | 11/30/2017 14:48 | 11/30/2017 14:43 | | | | pdf |
| 7367 | AMPVOITH027_00126099 | | | | | Attachment providing information in furtherance of legal advice regarding draft OMEGA JV5 2017 Annual Report | 7995088 | 3/30/2018 16:21 | 4/18/2018 10:03 | | Holly Karg | Holly Karg | docx |
| 7368 | AMPVOITH027_00126100 | | | | | Attachment providing information in furtherance of legal advice regarding draft OMEGA JV 2 2017 Annual Report | 7995088 | 3/30/2018 14:56 | 4/4/2018 12:07 | | Holly Karg | Holly Karg | docx |
| 7369 | AMPVOITH027_00126101 | | | | | Attachment providing information in furtherance of legal advice regarding draft OMEGA JV6 2017 Annual Report | 7995088 | 3/30/2018 11:59 | 4/18/2018 10:04 | | Holly Karg | Holly Karg | docx |
| 7370 | AMPVOITH027_00126102 | | | | | Attachment providing information in furtherance of legal advice regarding draft 2017 AMP Annual Report | 7995088 | 3/8/2018 16:20 | 4/18/2018 12:04 | | Zachary Hoffman | Holly Karg | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7371 | AMPVOITH027_00126104 | | | | | Attachment providing information in furtherance of legal advice regarding draft presentation for Commissioner Powelson | 7996422 | 10/17/2011 15:50 | 1/13/2018 7:42 | | Tom Pohlman | Ed Tatum | pptx |
| 7372 | AMPVOITH027_00126105 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Capacity Proposal Executive Summary | 7996422 | 10/11/2017 12:21 | 10/11/2017 12:21 | | Steve Lieberman | Ed Tatum | docx |
| 7373 | AMPVOITH027_00126107 | | | | | Attachment providing information in furtherance of legal advice regarding draft presentation for FERC Commissioners | 7996624 | 10/17/2011 15:50 | 11/29/2017 7:13 | | Tom Pohlman | Ed Tatum | pptx |
| 7374 | AMPVOITH027_00126109 | | | | | Attachment providing information in furtherance of legal advice regarding draft presentation for FERC Commissioners | 7996645 | 10/17/2011 15:50 | 11/29/2017 12:28 | | Tom Pohlman | Ed Tatum | pptx |
| 7375 | AMPVOITH027_00126111 | | | | | Attachment providing information in furtherance of legal advice regarding AMP comments on Department of Energy Resilience Rule subject to common interest doctrine and/or joint defense agreement | 7996707 | 10/20/2017 13:50 | 10/20/2017 13:50 | | Kristin Vennekotter | Ed Tatum | docx |
| 7376 | AMPVOITH027_00120908 | | | | | Attachment providing information in furtherance of legal advice regarding draft Executive Summary of AMP's capacity proposal | 7996744 | 10/10/2017 15:12 | 10/10/2017 15:12 | | Steve Lieberman | Ed Tatum | docx |
| 7377 | AMPVOITH027_00126113 | | | | | Attachment providing information in furtherance of legal advice regarding draft Executive Summary of AMP's capacity proposal | 7996876 | 10/11/2017 8:24 | 10/11/2017 8:24 | | Steve Lieberman | Ed Tatum | docx |
| 7378 | AMPVOITH027_00126115 | | | | | Attachment providing information in furtherance of legal advice regarding draft response to KTI / MRES | 7999802 | 1/15/2018 14:59 | 1/15/2018 14:59 | | Branndon D Kelley | Branndon Kelley | docx |
| 7379 | AMPVOITH027_00126117 | | | | | Attachment draft of a Meldahl Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and comment | 8000189 | 1/9/2018 11:47 | 10/19/2018 11:16 | | TMAYNARD | Beth Philipps | docx |
| 7380 | AMPVOITH027_00126118 | | | | | Attachment draft of Meldahl Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8000189 | 10/30/2018 14:12 | 10/30/2018 14:13 | | TMAYNARD | Beth Philipps | docx |
| 7381 | AMPVOITH027_00126119 | | | | | Attachment draft of Meldahl Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8000189 | 10/30/2018 14:10 | 10/30/2018 14:10 | | TMAYNARD | Beth Philipps | docx |
| 7382 | AMPVOITH027_00126120 | | | | | Attachment draft of a Greenup Management Committee Notice and Agenda sent to AMP personnel for review and comment to inform AMP legal counsel in furtherance of legal advice | 8000189 | 10/30/2018 14:15 | 10/30/2018 14:21 | | TMAYNARD | Beth Philipps | docx |
| 7383 | AMPVOITH027_00126121 | | | | | Attachment draft of Greenup Management Committee meeting minutes sent to AMP personnel for review and comment to inform AMP legal counsel in furtherance of legal advice | 8000189 | 10/23/2018 12:21 | 10/23/2018 12:23 | | TMAYNARD | Beth Philipps | docx |
| 7384 | AMPVOITH027_00126123 | | | | | Attachment draft of a Meldahl Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and comment | 8000219 | 1/9/2018 11:47 | 4/3/2018 15:56 | | TMAYNARD | Beth Philipps | docx |
| 7385 | AMPVOITH027_00126124 | | | | | Attachment draft of Meldahl Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8000219 | 1/30/2018 14:39 | 1/30/2018 14:49 | | TMAYNARD | Beth Philipps | docx |
| 7386 | AMPVOITH027_00126125 | | | | | Attachment draft of a Greenup Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and comment | 8000219 | 1/9/2018 11:55 | 4/3/2018 15:55 | | TMAYNARD | Beth Philipps | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7387 | AMPVOITH027_00126126 | | | | | Attachment draft of Greenup Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8000219 | 1/30/2018 14:50 | 1/30/2018 15:01 | | TMAYNARD | Beth Philipps | docx |
| 7388 | AMPVOITH027_00126128 | | | | | Attachment draft of a Meldahl Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and comment | 8000317 | 10/6/2017 15:42 | 12/28/2017 12:11 | | TMAYNARD | Beth Philipps | doc |
| 7389 | AMPVOITH027_00126129 | | | | | Attachment draft of Meldahl Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8000317 | 12/28/2017 12:02 | 12/28/2017 12:08 | | TMAYNARD | Beth Philipps | docx |
| 7390 | AMPVOITH027_00126130 | | | | | Attachment draft of a Greenup Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and comment | 8000317 | 10/4/2017 15:51 | 12/28/2017 12:13 | | TMAYNARD | Beth Philipps | doc |
| 7391 | AMPVOITH027_00126131 | | | | | Attachment draft of Greenup Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8000317 | 12/28/2017 12:14 | 12/28/2017 12:22 | | TMAYNARD | Beth Philipps | docx |
| 7392 | AMPVOITH027_00126133 | | | | | Attachment draft of a Meldahl Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and comment | 8000386 | 10/6/2017 14:42 | 10/16/2017 14:26 | | TMAYNARD | Beth Philipps | doc |
| 7393 | AMPVOITH027_00126134 | | | | | Attachment draft of Meldahl Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8000386 | 10/5/2017 10:20 | 10/16/2017 14:46 | | TMAYNARD | Beth Philipps | doc |
| 7394 | AMPVOITH027_00126135 | | | | | Attachment draft of a Greenup Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and comment | 8000386 | 10/4/2017 14:51 | 10/16/2017 14:33 | | TMAYNARD | Beth Philipps | doc |
| 7395 | AMPVOITH027_00126136 | | | | | Attachment draft of Greenup Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8000386 | 10/4/2017 17:38 | 10/16/2017 14:53 | | TMAYNARD | Beth Philipps | doc |
| 7396 | AMPVOITH027_00126138 | | | | | Attachment providing information in furtherance of legal advice regarding draft Rating Agency presentation | 8000764 | 10/17/2011 15:50 | 10/19/2018 16:22 | | Tom Pohlman | Marcy Steckman | pptx |
| 7397 | AMPVOITH006_01106135 | | | | | Attachment consisting of document identified by AMP legal counsel and sent to AMP personnel for review in furtherance of legal advice related to discharge ring issues | 8054908 | 8/7/2019 10:02 | 8/7/2019 10:02 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7398 | AMPVOITH006_01106137 | 11/16/2018 13:24 | Mario Euripedes De Souza <marioeuripedes@santoantonioenergia.com.br> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Andre Morello Alves <amorello@santoantonioenergia.com.br>; Marlon Pereira Borges <marlonborges@santoantonioenergia.com.br> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; Beth Philipps <ee2f8076353741d5841a5dffb84747b5-bphilipps@amppartners.org>; Panozzo, Stephen <stephen.panozzo@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com>; Israelsen, Ronald <ronald.israelsen@stantec.com> | Attachment of email from third party with a common interest responding to email prepared during or in anticipation of litigation with Voith at the request of counsel and provided to counsel | 8055821 | | | 11/16/2018 13:25 | | | msg |
| 7399 | AMPVOITH006_01106138 | | | | | Attachment of report concerning issues raised in emails during or in anticipation of litigation with Voith and sent to third party with a common interest provided to counsel | 8055821 | 11/16/2018 18:13 | 11/16/2018 18:29 | | cbock | | pdf |
| 7400 | AMPVOITH006_01106140 | | | | | Attachment prepared during or in anticipation of litigation with draft AMP deposition exhibit list prepared by.AMP outside counsel Shapiro Lifschitz & Schram. | 8056433 | 3/21/2017 12:53 | 4/10/2019 15:36 | | | | xlsx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7401 | AMPVOITH006_01106142 | 7/5/2018 10:29 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Brewster, Carl <Carl.Brewster@voith.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Jim Logan <jim.logan@hamilton-oh.gov>; Dan Moats <dan.moats@hamilton-oh.gov>; Uwe.Wehnhardt@voith.com; Kocon, Stanley <Stanley.Kocon@Voith.com>; Gallo, Bob <Bob.Gallo@Voith.com>; Gutacker, Chris <Chris.Gutacker@Voith.com>; Bartkowiak, James | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8058079 | | | 7/5/2018 10:29 | | | msg |
| 7402 | AMPVOITH006_01106143 | | | | | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8058079 | 7/3/2018 9:58 | 7/3/2018 9:58 | | | | pdf |
| 7403 | AMPVOITH006_01106144 | | | | | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8058079 | 7/3/2018 9:59 | 7/3/2018 9:59 | | | | pdf |
| 7404 | AMPVOITH006_01106145 | | | | | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8058079 | 4/13/2017 15:42 | 4/17/2017 8:51 | | capposb | | pdf |
| 7405 | AMPVOITH006_01106146 | | | | | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8058079 | 6/14/2016 15:26 | 6/14/2016 15:23 | | | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7406 | AMPVOITH006_01106147 | | | | | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8058079 | 6/7/2016 12:00 | 6/7/2016 11:58 | | | | pdf |
| 7407 | AMPVOITH006_01106148 | | | | | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8058079 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 7408 | AMPVOITH006_01106150 | | | | | Attachment of spreadsheet calculation of lost power output caused by Voith related issues at AMP hydro projects prepared by TEA Inc. | 8058152 | 11/14/2018 10:51 | 3/27/2019 14:34 | | Scott Barta | Greg Haynes | xlsx |
| 7409 | AMPVOITH006_01106152 | | | | | Attachment of spreadsheet chronology of discharge ring cracks and repairs sent to AMP and City of Hamilton personnel for updating at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to discharge ring issues subject to common interest doctrine and/or joint defense agreement | 8058208 | 3/16/2017 12:18 | 2/28/2019 14:44 | | Matt McDaniel | Scott Barta | xlsx |
| 7410 | AMPVOITH006_01106154 | 9/18/2018 13:04 | Pete Crusse <PCrusse@amppartners.org> | Mark Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; seador@slslaw.com; Mr. David Butler <dbutler@taftlaw.com>; kapner@slslaw.com; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Craig B. Paynter(cpaynter@taftlaw.com); mahoney@slslaw.com; | Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org > | Attachment providing information in furtherance of legal advice regarding emails from Pete Crusse to AMP legal counsel relating to Smithland discharge ring cracks | 8058243 | | | 9/18/2018 13:04 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7411 | AMPVOITH006_01106155 | 9/18/2018 15:36 | Pete Crusse <PCrusse@amppartners.org> | Judith Enseme <lifschitz@slslaw.com>; Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; seador@slslaw.com; Mr. David Butler <dbutler@taftlaw.com>; kapner@slslaw.com; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Craig B. Paynter(cpaynter@taftlaw.com); mahoney@slslaw.com; | Ronald Woodward <f0adc921a78c436cbe080448-9d0f9385-rwoodward@amppartners.org> | Attachment providing information in furtherance of legal advice regarding emails from Pete Crusse to AMP legal counsel relating to Smithland discharge ring cracks | 8058243 | | | 9/18/2018 15:36 | | | msg |
| 7412 | AMPVOITH006_01106157 | | | | | Attachment of spreadsheet showing lost power generation due to discharge ring issues prepared by AMP personnel at the request of AMP legal counsel to assist counsel in providing legal advice on recovery of AMP damages | 8058270 | 3/16/2017 12:18 | 8/3/2018 15:11 | | Matt McDaniel | Mike Migliore | xlsx |
| 7413 | AMPVOITH006_01032514 | | | | | Attachment concerning request for legal advice regarding draft letter to Voith concerning plant control system failures sent to AMP outside counsel Ken Fisher for review | 8058367 | 1/16/2019 9:33 | 1/16/2019 9:33 | | Phil Meier | Phil Meier | docx |
| 7414 | AMPVOITH006_01106161 | 10/29/2018 8:15 | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | | Attachment consisting of one of a group of documents relating to the repair of discharge rings at Smithland compiled by AMP personnel at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to discharge ring issues | 8058394 | | | 10/29/2018 8:15 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7415 | AMPVOITH006_01106162 | 8/20/2018 17:24 | Gutacker, Chris <Chris.Gutacker@Voith.com> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Panozzo, Stephen <stephen.panozzo@stantec.com>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Mike Prindle <mprindle@amppartners.org>; Israelsen, Ronald <ronald.israelsen@stantec.com> | Bartkowiak, James <James.Bartkowiak@Voith.com>; Brewster, Carl <Carl.Brewster@voith.com> | Attachment consisting of one of a group of documents relating to the repair of discharge rings at Smithland compiled by AMP personnel at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to discharge ring issues | 8058394 | | | 8/20/2018 17:25 | | | msg |
| 7416 | AMPVOITH006_01106163 | | | | | Attachment consisting of one of a group of documents relating to the repair of discharge rings at Smithland compiled by AMP personnel at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to discharge ring issues | 8058394 | 8/20/2018 17:02 | 8/20/2018 17:02 | | chris.gutacker@voith.com | | PDF |
| 7417 | AMPVOITH006_01106164 | 10/25/2018 20:27 | Ronald Woodward <rwoodward@amppartners.org> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Mike Prindle <mprindle@amppartners.org> | Attachment consisting of one of a group of documents relating to the repair of discharge rings at Smithland compiled by AMP personnel at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to discharge ring issues | 8058394 | | | 10/25/2018 20:27 | | | msg |
| 7418 | AMPVOITH006_01106165 | | | | | Attachment consisting of one of a group of documents relating to the repair of discharge rings at Smithland compiled by AMP personnel at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to discharge ring issues | 8058394 | 10/25/2018 20:24 | 5/2/2019 16:18 | | | | jpg |
| 7419 | AMPVOITH006_01106166 | 10/29/2018 8:09 | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | | Attachment consisting of one of a group of documents relating to the repair of discharge rings at Smithland compiled by AMP personnel at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to discharge ring issues | 8058394 | | | 10/29/2018 8:09 | | | msg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7420 | AMPVOITH006_01106167 | 8/20/2018 17:24 | Gutacker, Chris <Chris.Gutacker@Voith.com> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Panozzo, Stephen <stephen.panozzo@stantec.com>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Mike Prindle <mprindle@amppartners.org>; Israelsen, Ronald <ronald.israelsen@stantec.com> | Bartkowiak, James <James.Bartkowiak@Voith.com>; Brewster, Carl <Carl.Brewster@voith.com> | Attachment consisting of one of a group of documents relating to the repair of discharge rings at Smithland compiled by AMP personnel at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to discharge ring issues | 8058394 | | | 8/20/2018 17:25 | | | msg |
| 7421 | AMPVOITH006_01106168 | | | | | Attachment consisting of one of a group of documents relating to the repair of discharge rings at Smithland compiled by AMP personnel at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to discharge ring issues | 8058394 | 8/20/2018 17:02 | 8/20/2018 17:02 | | chris.gutacker@voith.com | | PDF |
| 7422 | AMPVOITH006_01106169 | 10/25/2018 20:27 | Ronald Woodward <rwoodward@amppartners.org> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Mike Prindle <mprindle@amppartners.org> | Attachment consisting of one of a group of documents relating to the repair of discharge rings at Smithland compiled by AMP personnel at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to discharge ring issues | 8058394 | | | 10/25/2018 20:27 | | | msg |
| 7423 | AMPVOITH006_01106170 | | | | | Attachment consisting of one of a group of documents relating to the repair of discharge rings at Smithland compiled by AMP personnel at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to discharge ring issues | 8058394 | 10/25/2018 20:24 | 5/2/2019 16:18 | | | | jpg |
| 7424 | AMPVOITH006_01106172 | | | | | Attachment of spreadsheet chronology of discharge ring cracks and repairs sent to AMP and City of Hamilton personnel for updating at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to discharge ring issues subject to common interest doctrine and/or joint defense agreement | 8058485 | 3/16/2017 12:18 | 2/28/2019 11:20 | | Matt McDaniel | Pete Crusse | xlsx |
| 7425 | AMPVOITH006_01037235 | | | | | Attachment concerning request for legal advice regarding draft letter to Voith concerning plant control system failures sent to AMP outside counsel Ken Fisher for review | 8058525 | 1/16/2019 9:33 | 1/16/2019 9:33 | | Phil Meier | Phil Meier | docx |
| 7426 | AMPVOITH006_01106174 | | | | | Attachment providing information in furtherance of legal advice regarding Stantec report on repair of discharge rings at Smithland and involving independent contractor | 8058544 | 12/15/2018 9:25 | 12/15/2018 9:56 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Wimber, Richard | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7427 | AMPVOITH006_01106175 | | | | | Attachment providing information in furtherance of legal advice regarding Stantec report on repair of discharge rings at Smithland and involving independent contractor | 8058544 | 12/17/2018 10:13 | 12/17/2018 10:25 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Wimber, Richard | docx |
| 7428 | AMPVOITH006_01106176 | 1/3/2019 15:21 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Judah Lifschiz <lifschitz@slslaw.com> | Seador@slslaw.com; Kelley J. Halliburton <halliburton@slslaw.com>; Rachel Gerrick <rgerrick@amppartners.org> | Attachment providing information in furtherance of legal advice regarding documents for potential use by AMP attorneys at deposition | 8058548 | | | 1/3/2019 15:21 | | | msg |
| 7429 | AMPVOITH006_01106177 | | | | | Attachment transmitting select document for consideration by AMP attorneys for potential use during deposition | 8058548 | 1/3/2019 15:19 | 1/3/2019 15:21 | | | | pdf |
| 7430 | AMPVOITH006_01106178 | | | | | Attachment transmitting select document for consideration by AMP attorneys for potential use during deposition | 8058548 | 1/3/2019 15:19 | 1/3/2019 15:21 | | | | pdf |
| 7431 | AMPVOITH006_01106180 | | | | | Attachment transmitting select document for consideration by AMP attorneys for potential use during deposition | 8058561 | 1/3/2019 15:43 | 1/3/2019 15:46 | | | | pdf |
| 7432 | AMPVOITH006_01106182 | | | | | Attachment transmitting select document for consideration by AMP attorneys for potential use during deposition | 8058564 | 1/3/2019 16:56 | 1/3/2019 17:00 | | | | pdf |
| 7433 | AMPVOITH006_01106183 | | | | | Attachment transmitting select document for consideration by AMP attorneys for potential use during deposition | 8058564 | 1/3/2019 16:56 | 1/3/2019 17:00 | | | | pdf |
| 7434 | AMPVOITH006_01106185 | | | | | Attachment of email chain sent to J. Lifschitz for review concerning the Randy Seifarth deposition | 8058574 | 1/3/2019 16:25 | 1/3/2019 16:30 | | | | pdf |
| 7435 | AMPVOITH006_01106187 | | | | | Attachment providing information in furtherance of legal advice regarding Stantec report on repair of discharge rings at Smithland and involving independent contractor | 8058578 | 12/14/2018 9:59 | 12/14/2018 9:59 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Wimber, Richard | docx |
| 7436 | AMPVOITH006_01106189 | | | | | Attachment providing information in furtherance of legal advice regarding Stantec report on repair of discharge rings at Smithland and involving independent contractor | 8058581 | 12/13/2018 11:19 | 12/13/2018 12:10 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Wimber, Richard | docx |
| 7437 | AMPVOITH006_01106191 | | | | | Attachment providing legal advice regarding Stantec report on repair of discharge rings at Smithland and involving independent contractor | 8058584 | 12/12/2018 16:23 | 12/12/2018 16:23 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Wimber, Richard | docx |
| 7438 | AMPVOITH006_01106192 | | | | | Attachment providing information in furtherance of legal advice regarding Stantec report on repair of discharge rings at Smithland and involving independent contractor | 8058584 | 12/12/2018 16:18 | 12/12/2018 16:26 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Wimber, Richard | docx |
| 7439 | AMPVOITH006_01106194 | | | | | Attachment providing information in furtherance of legal advice regarding Stantec report on repair of discharge rings at Smithland and involving independent contractor | 8058591 | 10/19/2018 9:04 | 11/2/2018 10:26 | | Milla Adams, Andre | Maya, Julian | docx |
| 7440 | AMPVOITH006_01106196 | | | | | Attachment providing information in furtherance of legal advice regarding Stantec report relating to repair of discharge rings at Smithland and involving independent contractor | 8058623 | 10/19/2018 9:04 | 10/25/2018 1:00 | | Milla Adams, Andre | Maya, Julian | docx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7441 | AMPVOITH006_01106197 | | | | | Attachment providing information in furtherance of legal advice regarding Stantec report relating to repair of discharge rings at Smithland and involving independent contractor | 8058623 | 10/19/2018 9:04 | 10/25/2018 15:40 | | Milla Adams, Andre | Maya, Julian | docx |
| 7442 | AMPVOITH006_01106198 | | | | | Attachment providing information in furtherance of legal advice regarding Stantec report relating to repair of discharge rings at Smithland and involving independent contractor | 8058623 | 10/19/2018 9:04 | 10/24/2018 0:20 | | Milla Adams, Andre | Maya, Julian | docx |
| 7443 | AMPVOITH006_01106200 | | | | | Attachment of spreadsheet showing chronology of discharge ring cracks and repairs sent to AMP personnel for updating at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to discharge ring issues | 8058629 | 3/16/2017 12:18 | 10/15/2018 16:31 | | Matt McDaniel | Pete Crusse | xlsx |
| 7444 | AMPVOITH006_01106202 | | | | | Attachment of Smithland correction period and cavitation inspection report for discharge rings sent to AMP counsel for legal analysis | 8058641 | 10/17/2018 16:48 | 10/18/2018 19:13 | | Milla Adams, Andre | Maya, Julian | docx |
| 7445 | AMPVOITH006_01106204 | | | | | Attachment of potential shutdown timeline sent to AMP counsel to assist with draft letter to Voith concerning discharge ring repair | 8058648 | 10/25/2018 20:24 | 4/29/2019 20:55 | | | | jpg |
| 7446 | AMPVOITH006_01106206 | | | | | Attachment draft letter to Voith concerning failure to mitigate defective discharge ring damages | 8058650 | 10/19/2018 13:09 | 10/26/2018 9:34 | | | | pdf |
| 7447 | AMPVOITH006_01106208 | 10/22/2018 17:10 | Molly Yacko <MollyY@sageconsulting.com> | Mr. David Butler <dbutler@taftlaw.com> | | Attachment one of several documents gathered at the request of AMP counsel regarding documentation of Cannelton missing parts and involving independent contractor retained by counsel | 8058668 | | | 10/22/2018 17:10 | | | msg |
| 7448 | AMPVOITH006_01106209 | | | | | Attachment one of several documents gathered at the request of AMP counsel regarding documentation of Cannelton missing parts and involving independent contractor retained by counsel | 8058668 | 10/22/2018 17:00 | 10/22/2018 17:07 | | Molly Yacko | Molly Yacko | xlsx |
| 7449 | AMPVOITH006_01037243 | | | | | Attachment one of several documents gathered by Pete Crusse showing additional discharge ring cracks at Cannelton and potential Voith repairs to assist in damage mitigation sent to AMP counsel for legal review and analysis | 8058685 | 10/1/2018 10:13 | 4/5/2019 10:03 | | | | jpg |
| 7450 | AMPVOITH006_01037244 | 10/1/2018 10:09 | Matt McDaniel <mmcdaniel@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org> | Attachment one of several documents gathered by Pete Crusse showing additional discharge ring cracks at Cannelton and potential Voith repairs to assist in damage mitigation sent to AMP counsel for legal review and analysis | 8058685 | | | 10/1/2018 10:09 | | | msg |
| 7451 | AMPVOITH006_01037245 | 10/1/2018 8:40 | Matt McDaniel <mmcdaniel@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org> | Attachment one of several documents gathered by Pete Crusse showing additional discharge ring cracks at Cannelton and potential Voith repairs to assist in damage mitigation sent to AMP counsel for legal review and analysis | 8058685 | | | 10/1/2018 8:40 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7452 | AMPVOITH006_01037246 | | | | | Attachment one of several documents gathered by Pete Crusse showing additional discharge ring cracks at Cannelton and potential Voith repairs to assist in damage mitigation sent to AMP counsel for legal review and analysis | 8058685 | 10/1/2018 8:35 | 4/5/2019 10:03 | | | | jpg |
| 7453 | AMPVOITH006_01037247 | | | | | Attachment one of several documents gathered by Pete Crusse showing additional discharge ring cracks at Cannelton and potential Voith repairs to assist in damage mitigation sent to AMP counsel for legal review and analysis | 8058685 | 9/19/2018 10:40 | 10/1/2018 10:59 | | | | pdf |
| 7454 | AMPVOITH006_01037249 | | | | | Attachment one of several documents gathered by Pete Crusse showing additional discharge ring cracks at Cannelton and potential Voith repairs to assist in damage mitigation sent to AMP counsel for legal review and analysis | 8058685 | 9/21/2018 17:52 | 9/21/2018 16:51 | | | | pdf |
| 7455 | AMPVOITH006_01037251 | 9/27/2018 13:06 | Kenneth Fisher <kfisher@FisherConstructionLaw.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org> | Attachment one of several documents gathered by Pete Crusse showing additional discharge ring cracks at Cannelton and potential Voith repairs to assist in damage mitigation sent to AMP counsel for legal review and analysis | 8058685 | | | 9/27/2018 13:06 | | | msg |
| 7456 | AMPVOITH006_01037256 | 7/18/2018 7:57 | Pete Crusse <PCrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; seador@slslaw.com; Mr. David Butler <dbutler@taftlaw.com>; kapner@slslaw.com; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Craig B. Paynter(cpaynter@taftlaw.com); mahoney@slslaw.com; Michael Robertson <mrobertson@taftlaw.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kieswetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment one of several documents gathered by Pete Crusse showing additional discharge ring cracks at Cannelton and potential Voith repairs to assist in damage mitigation sent to AMP counsel for legal review and analysis | 8058685 | | | 7/18/2018 7:57 | | | msg |
| 7457 | AMPVOITH006_01037264 | 7/17/2018 16:22 | Phil Meier <pmeier@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment one of several documents gathered by Pete Crusse showing additional discharge ring cracks at Cannelton and potential Voith repairs to assist in damage mitigation sent to AMP counsel for legal review and analysis | 8058685 | | | 7/17/2018 16:22 | | | msg |
| 7458 | AMPVOITH006_01037266 | | | | | Attachment one of several documents gathered by Pete Crusse showing additional discharge ring cracks at Cannelton and potential Voith repairs to assist in damage mitigation sent to AMP counsel for legal review and analysis | 8058685 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 7459 | AMPVOITH006_01037271 | | | | | Attachment one of several documents gathered by Pete Crusse showing additional discharge ring cracks at Cannelton and potential Voith repairs to assist in damage mitigation sent to AMP counsel for legal review and analysis | 8058705 | 10/1/2018 10:13 | 4/5/2019 10:03 | | | | jpg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7460 | AMPVOITH006_01037272 | 10/1/2018 10:09 | Matt McDaniel <mmcdaniel@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org > | Attachment one of several documents gathered by Pete Crusse showing additional discharge ring cracks at Cannelton and potential Voith repairs to assist in damage mitigation sent to AMP counsel for legal review and analysis | 8058705 | | | 10/1/2018 10:09 | | | msg |
| 7461 | AMPVOITH006_01037273 | 10/1/2018 8:40 | Matt McDaniel <mmcdaniel@amppartners.or g> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org | Attachment one of several documents gathered by Pete Crusse showing additional discharge ring cracks at Cannelton and potential Voith repairs to assist in damage mitigation sent to AMP counsel for legal review and analysis | 8058705 | | | 10/1/2018 8:40 | | | msg |
| 7462 | AMPVOITH006_01037274 | | | | | Attachment one of several documents gathered by Pete Crusse showing additional discharge ring cracks at Cannelton and potential Voith repairs to assist in damage mitigation sent to AMP counsel for legal review and analysis | 8058705 | 10/1/2018 8:35 | 4/5/2019 10:03 | | | | jpg |
| 7463 | AMPVOITH006_01037275 | | | | | Attachment one of several documents gathered by Pete Crusse showing additional discharge ring cracks at Cannelton and potential Voith repairs to assist in damage mitigation sent to AMP counsel for legal review and analysis | 8058705 | 9/19/2018 10:40 | 10/1/2018 11:01 | | | | pdf |
| 7464 | AMPVOITH006_01037277 | | | | | Attachment one of several documents gathered by Pete Crusse showing additional discharge ring cracks at Cannelton and potential Voith repairs to assist in damage mitigation sent to AMP counsel for legal review and analysis | 8058705 | 9/21/2018 17:52 | 9/21/2018 16:51 | | | | pdf |
| 7465 | AMPVOITH006_01037279 | 9/27/2018 13:06 | Kenneth Fisher <kfisher@FisherConstructionLaw.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org> | Attachment one of several documents gathered by Pete Crusse showing additional discharge ring cracks at Cannelton and potential Voith repairs to assist in damage mitigation sent to AMP counsel for legal review and analysis | 8058705 | | | 9/27/2018 13:06 | | | msg |
| 7466 | AMPVOITH006_01037284 | 7/18/2018 7:57 | Pete Crusse <PCrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; seador@slslaw.com; Mr. David Butler <dbutler@taftlaw.com>; kapner@slslaw.com; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Craig B. Paynter(cpaynter@taftlaw.com); mahoney@slslaw.com; Michael Robertson <mrobertson@taftlaw.com> | Marc Gerken <a576524ea1d248fea9d8cb2a 92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03 676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9 050e038a-skiesewetter@amppartners.or g>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment one of several documents gathered by Pete Crusse showing additional discharge ring cracks at Cannelton and potential Voith repairs to assist in damage mitigation sent to AMP counsel for legal review and analysis | 8058705 | | | 7/18/2018 7:57 | | | msg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7467 | AMPVOITH006_01037292 | 7/17/2018 16:22 | Phil Meier <pmeier@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment one of several documents gathered by Pete Crusse showing additional discharge ring cracks at Cannelton and potential Voith repairs to assist in damage mitigation sent to AMP counsel for legal review and analysis | 8058705 | | | 7/17/2018 16:22 | | | msg |
| 7468 | AMPVOITH006_01037294 | | | | | Attachment one of several documents gathered by Pete Crusse showing additional discharge ring cracks at Cannelton and potential Voith repairs to assist in damage mitigation sent to AMP counsel for legal review and analysis | 8058705 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 7469 | AMPVOITH006_01106213 | | | | | Attachment of CSWM discharge ring spreadsheet concerning lost MW hours due to repairs created by Pete Crusse and sent to AMP counsel for legal review and analysis | 8058722 | 3/16/2017 12:18 | 9/25/2018 12:35 | | Matt McDaniel | Pete Crusse | xlsx |
| 7470 | AMPVOITH006_01037302 | | | | | Attachment of timeline for discharge ring cracks and repairs created by Pete Crusse and sent to Rachel Gerrick for legal review | 8058725 | 3/16/2017 12:18 | 8/6/2018 9:35 | | Matt McDaniel | Pete Crusse | xlsx |
| 7471 | AMPVOITH006_01106215 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel for legal strategy concerning partial payment of Willow Island change order | 8058747 | 8/28/2018 9:41 | 8/28/2018 13:58 | | | | pdf |
| 7472 | AMPVOITH006_01106216 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel for legal strategy concerning partial payment of Willow Island change order | 8058747 | 10/16/2018 8:38 | 10/16/2018 8:39 | | Pellikan, Alma | | pdf |
| 7473 | AMPVOITH006_01106217 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel for legal strategy concerning partial payment of Willow Island change order | 8058747 | 1/19/2018 14:06 | 1/19/2018 14:04 | | | | pdf |
| 7474 | AMPVOITH006_01106218 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel for legal strategy concerning partial payment of Willow Island change order | 8058747 | 2/9/2018 15:19 | 2/13/2018 10:20 | | | | pdf |
| 7475 | AMPVOITH006_01106219 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel for legal strategy concerning partial payment of Willow Island change order | 8058747 | 10/15/2018 15:48 | 10/15/2018 15:48 | | | | pdf |
| 7476 | AMPVOITH006_01106221 | | | | | Attachment one of several documents gathered by Pete Crusse at the request of Judah Lifschitz for legal review concerning Voith discharge ring defective work and insurance policy coverage for discharge ring cracks | 8058778 | 12/29/2014 10:23 | 9/20/2018 13:33 | | | | pdf |
| 7477 | AMPVOITH006_01106222 | | | | | Attachment one of several documents gathered by Pete Crusse at the request of Judah Lifschitz for legal review concerning Voith discharge ring defective work and insurance policy coverage for discharge ring cracks | 8058778 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 7478 | AMPVOITH006_01106223 | | | | | Attachment one of several documents gathered by Pete Crusse at the request of Judah Lifschitz for legal review concerning Voith discharge ring defective work and insurance policy coverage for discharge ring cracks | 8058778 | 8/1/2018 15:51 | 9/20/2018 13:33 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7479 | AMPVOITH006_01106224 | | | | | Attachment one of several documents gathered by Pete Crusse at the request of Judah Lifschitz for legal review concerning Voith discharge ring defective work and insurance policy coverage for discharge ring cracks | 8058778 | 8/7/2018 11:48 | 9/20/2018 13:33 | | | | pdf |
| 7480 | AMPVOITH006_01106225 | | | | | Attachment one of several documents gathered by Pete Crusse at the request of Judah Lifschitz for legal review concerning Voith discharge ring defective work and insurance policy coverage for discharge ring cracks | 8058778 | 9/19/2018 10:40 | 9/20/2018 13:33 | | | | pdf |
| 7481 | AMPVOITH006_01037350 | | | | | Attachment of Smithland correction period and cavitation inspection discharge ring report sent to counsel for legal review | 8058788 | 9/18/2018 11:39 | 9/26/2018 12:40 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Maya, Julian | docx |
| 7482 | AMPVOITH006_01106227 | | | | | Attachment of Smithland correction period and cavitation inspections reports for discharge ring repair sent to AMP counsel for analysis | 8058819 | 10/8/2018 16:06 | 10/9/2018 17:18 | | Milla Adams, Andre | Milla Adams, Andre | docx |
| 7483 | AMPVOITH006_01106229 | | | | | Attachment draft letter to Voith concerning defective work on Smithland unit 3 with edits from Ken Fisher | 8058823 | 10/29/2018 8:45 | 10/29/2018 8:54 | | Ken | Pete Crusse | docx |
| 7484 | AMPVOITH006_01106231 | | | | | Attachment of discharge ring cracks and repairs spreadsheet created by Pete Crusse and sent to AMP counsel for legal analysis | 8058842 | 3/16/2017 12:18 | 9/25/2018 12:35 | | Matt McDaniel | Pete Crusse | xlsx |
| 7485 | AMPVOITH006_01106232 | 10/2/2018 7:45 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Seador@slslaw.com; Kelley J. Halliburton <halliburton@slslaw.com> | Mark Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter (skiesewetter@amppartners.org) <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; David Butler (dbutler@taftlaw.com); Daniel A. Kapner (kapner@slslaw.com); Ken Fisher <kfisher@FisherConstructionLaw.com>; Craig B. Paynter(cpaynter@taftlaw.com); Chris Mahoney <mahoney@slslaw.com>; Michael Robertson <mrobertson@taftlaw.com> | Attachment discussing Smithland discharge ring repair reports | 8058847 | | | 10/2/2018 7:44 | | | msg |
| 7486 | AMPVOITH006_01106233 | | | | | Attachment one of several Smithland discharge ring repair reports gathered by Pete Crusse and sent to AMP counsel for legal analysis | 8058847 | 10/2/2018 7:37 | 4/5/2019 10:02 | | | | jpg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7487 | AMPVOITH006_ 01106234 | | | | | Attachment  one of several Smithland discharge ring repair reports gathered by Pete Crusse and sent to AMP counsel for legal analysis | 8058847 | 9/18/2018 11:39 | 9/30/2018 10:53 | | Jeffrey T Barnett;andre.millaadams@st antec.com | Maya, Julian | docx |
| 7488 | AMPVOITH006_ 01106235 | | | | | Attachment  one of several Smithland discharge ring repair reports gathered by Pete Crusse and sent to AMP counsel for legal analysis | 8058847 | 9/18/2018 11:39 | 9/29/2018 17:30 | | Jeffrey T Barnett;andre.millaadams@st antec.com | Maya, Julian | docx |
| 7489 | AMPVOITH006_ 01106236 | | | | | Attachment  one of several Smithland discharge ring repair reports gathered by Pete Crusse and sent to AMP counsel for legal analysis | 8058847 | 9/18/2018 11:39 | 9/28/2018 23:37 | | Jeffrey T Barnett;andre.millaadams@st antec.com | Maya, Julian | docx |
| 7490 | AMPVOITH006_ 01037370 | | | | | Attachment one of several documents gathered by Pete Cruse to assist AMP counsel's litigation strategy planning to reply to Voith letter | 8058861 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 7491 | AMPVOITH006_ 01037373 | | | | | Attachment  one of several documents gathered by Pete Cruse to assist AMP counsel's litigation strategy planning to reply to Voith letter | 8058861 | 8/7/2018 11:48 | 9/27/2018 8:45 | | | | pdf |
| 7492 | AMPVOITH006_ 01037375 | | | | | Attachment  one of several documents gathered by Pete Cruse to assist AMP counsel's litigation strategy planning to reply to Voith letter | 8058861 | 9/19/2018 10:40 | 9/27/2018 8:45 | | | | pdf |
| 7493 | AMPVOITH006_ 01037377 | | | | | Attachment  one of several documents gathered by Pete Cruse to assist AMP counsel's litigation strategy planning to reply to Voith letter | 8058861 | 8/1/2018 15:51 | 9/27/2018 8:45 | | | | pdf |
| 7494 | AMPVOITH006_ 01037379 | 7/24/2018 14:32 | Pete Crusse <1223ddf32fc94ba3864a2efbf 98d0596- pcrusse@amppartners.org> | Carl Brewster (Carl.Brewster@voith.com); Chris Gutacker (chris.gutacker@voith.com); Kocon, Stanley <Stanley.Kocon@Voith.com; Uwe.Wehnhardt@voith.com | Marc Gerken <a576524ea1d248fea9d8cb2a 92e433d8- mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03 676a760b- psullivan@amppartners.org>; Scott Kiesewetter (skiesewetter@amppartners.o rg) <3d1157a814ca43498520e5f9 050e038a- skiesewetter@amppartners.or g>; Phil Meier (pmeier@amppartners.org) <4b776c32a8cd4fceaee65fff5e 00fbc4- pmeier@amppartners.org>; Jeff Martin <jeff.martin@hamilton- oh.gov>; Jim Logan <jim.logan@hamilton- oh.gov>; Dan Moats <dan.moats@hamilton- oh.gov>; Bill Hudson <bill.hudson@hamilton- oh.gov>; Dennis Roark (dennis.roark@hamilton- | Attachment providing information in furtherance of legal advice regarding Voith modifications to the discharge rings. | 8058861 | | | 7/24/2018 14:32 | | | msg |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7495 | AMPVOITH006_01037392 | 7/30/2018 16:00 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Israelsen, Ronald <ronald.israelsen@stantec.com> | Attachment of an email regarding CSWM defective discharge rings gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice and involving independent contractor | 8058885 | | | | | | msg |
| 7496 | AMPVOITH006_01037410 | | | | | Attachment draft letter to Voith concerning CSWM defective discharge rings with edits by K. Fisher | 8058889 | 8/24/2018 11:26 | 8/24/2018 11:26 | | Ken | Pete Crusse | docx |
| 7497 | AMPVOITH006_01106238 | | | | | Attachment of Voith discharge ring root cause analysis sent to AMP counsel for legal analysis and planning strategy | 8058897 | 9/29/2018 15:24 | 10/5/2018 10:44 | | Gutacker, Chris | | pdf |
| 7498 | AMPVOITH006_01106240 | | | | | Attachment of evidence of newly found discharge ring cracks at Smithland | 8058921 | 9/18/2018 14:28 | 3/23/2019 9:49 | | | | jpg |
| 7499 | AMPVOITH006_01106242 | | | | | Attachment of Smithland discharge ring correction period and cavitation inspection report sent to AMP counsel for legal analysis | 8058926 | 10/17/2018 14:04 | 10/17/2018 14:04 | | Milla Adams, Andre | Pete Crusse | docx |
| 7500 | AMPVOITH006_01106243 | | | | | Attachment of Smithland discharge ring correction period and cavitation inspection report sent to AMP counsel for legal analysis | 8058926 | 10/17/2018 14:03 | 10/17/2018 14:03 | | Milla Adams, Andre | Pete Crusse | docx |
| 7501 | AMPVOITH006_01106245 | | | | | Attachment one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 7502 | AMPVOITH006_01106246 | | | | | Attachment one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 7503 | AMPVOITH006_01106247 | | | | | Attachment one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 7504 | AMPVOITH006_01106248 | | | | | Attachment one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 7505 | AMPVOITH006_01106249 | | | | | Attachment one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 7506 | AMPVOITH006_01106250 | | | | | Attachment one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 7507 | AMPVOITH006_01106251 | | | | | Attachment one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 7508 | AMPVOITH006_01106252 | | | | | Attachment one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7509 | AMPVOITH006_01106253 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 7510 | AMPVOITH006_01106254 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 7511 | AMPVOITH006_01106255 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 7512 | AMPVOITH006_01106256 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 7513 | AMPVOITH006_01106257 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 7514 | AMPVOITH006_01106258 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 7515 | AMPVOITH006_01106259 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 7516 | AMPVOITH006_01106260 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 7517 | AMPVOITH006_01106261 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 7518 | AMPVOITH006_01106262 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 7519 | AMPVOITH006_01106263 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 7520 | AMPVOITH006_01106264 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 7521 | AMPVOITH006_01106265 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7522 | AMPVOITH006_01106266 | | | | | Attachment one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 7523 | AMPVOITH006_01106267 | | | | | Attachment one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 7524 | AMPVOITH006_01106268 | | | | | Attachment one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 7525 | AMPVOITH006_01106269 | | | | | Attachment one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 7526 | AMPVOITH006_01106270 | | | | | Attachment one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 7527 | AMPVOITH006_01106271 | | | | | Attachment one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 7528 | AMPVOITH006_01106272 | | | | | Attachment one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 7529 | AMPVOITH006_01106273 | | | | | Attachment one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 7530 | AMPVOITH006_01106274 | | | | | Attachment one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 7531 | AMPVOITH006_01106275 | | | | | Attachment one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 7532 | AMPVOITH006_01106276 | | | | | Attachment one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 7533 | AMPVOITH006_01106277 | | | | | Attachment one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 7534 | AMPVOITH006_01106278 | | | | | Attachment one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7535 | AMPVOITH006_01106279 | | | | | Attachment one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 7536 | AMPVOITH006_01037414 | | | | | Attachment of a document regarding discharge ring work at Smithland gathered by Pete Crusse and sent to AMP counsel, at their request, for analysis in order to provide legal advice | 8058987 | 8/20/2018 17:02 | 8/20/2018 17:02 | | chris.gutacker@voith.com | | PDF |
| 7537 | AMPVOITH006_01106281 | | | | | Attachment of evidence of poor repair quality for Cannelton discharge ring cracks | 8059003 | 9/26/2018 9:53 | 3/31/2019 1:23 | | | | jpg |
| 7538 | AMPVOITH006_01037419 | 9/17/2018 13:06 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Brewster, Carl <Carl.Brewster@voith.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Kocon, Stanley <Stanley.Kocon@Voith.com>; Gutacker, Chris <Chris.Gutacker@Voith.com>; Bartkowiak, James <James.Bartkowiak@Voith.com>; Seifarth, John <John.Seifarth@Voith.com>; Jim Logan <jim.logan@hamilton-oh.gov>; Jeff Martin <jeff.martin@hamilton-oh.gov>; Dan Moats <dan.moats@hamilton-oh.gov> | Attachment of document gathered by Pete Crusse for AMP counsel for legal review for AMP response letter | 8059005 | | | 9/17/2018 13:06 | | | msg |
| 7539 | AMPVOITH006_01106283 | 7/30/2018 16:00 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Israelsen, Ronald <ronald.israelsen@stantec.com> | Attachment of CSWM discharge ring load conditions and design loads for discharge rings sent to SGH for Voith litigation | 8059009 | | | 7/30/2018 16:00 | | | msg |
| 7540 | AMPVOITH006_01106285 | | | | | Attachment of Smithland discharge ring modifications to Voith defective work gathered by Pete Crusse sent to counsel for legal review | 8059031 | 9/18/2018 11:39 | 9/25/2018 0:29 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Maya, Julian | DOCX |
| 7541 | AMPVOITH006_01106286 | | | | | Attachment of Smithland discharge ring modifications to Voith defective work gathered by Pete Crusse sent to counsel for legal review | 8059031 | 9/18/2018 11:39 | 9/25/2018 0:32 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Maya, Julian | DOCX |
| 7542 | AMPVOITH006_01106288 | | | | | Attachment of Smithland discharge ring modifications to Voith defective work gathered by Pete Crusse sent to counsel for legal review | 8059037 | 9/18/2018 11:39 | 9/27/2018 17:46 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Maya, Julian | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7543 | AMPVOITH006_01037444 | 9/28/2018 8:05 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Panozzo, Stephen <stephen.panozzo@stantec.com>; Paul R Blaszczyk PE SE - MWH (Paul.Blaszczyk@stantec.com) | Ronald Woodward <f0adc921a78c436cbe0804489d0f385-rwoodward@amppartners.org>; Mike Prindle <mprindle@AmpPartners.Org>; Phil Meier (pmeier@amppartners.org) <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Scott Kieswetter (skieswetter@amppartners.org) <3d1157a814ca43498520e5f9050e038a-skieswetter@amppartners.org> | Attachment gathered by Pete Crusse at the request of AMP counsel to assist in litigation strategy | 8059039 | | | 9/28/2018 8:05 | | | msg |
| 7544 | AMPVOITH006_01106290 | | | | | Attachment of a Stantec report on correction period and cavitation inspections at Smithland sent by Pete Crusse to AMP outside counsel Judah Lifschitz and Gregory S. Seador for review by counsel and expert consulting firm Simpson Gumpertz & Heger Inc. retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith and involving independent contractor | 8059072 | 10/8/2018 8:23 | 10/8/2018 11:54 | | Milla Adams, Andre | Milla Adams, Andre | docx |
| 7545 | AMPVOITH006_01106291 | | | | | Attachment of a Stantec report on correction period and cavitation inspections at Smithland sent by Pete Crusse to AMP outside counsel Gregory S. Seador and Kelley J. Halliburton for review by counsel and expert consulting firm Simpson Gumpertz & Heger Inc. retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith and involving independent contractor | 8059072 | 10/8/2018 11:57 | 10/8/2018 15:29 | | Milla Adams, Andre | Milla Adams, Andre | docx |
| 7546 | AMPVOITH006_01106293 | | | | | Attachment of a spreadsheet relating to discharge ring cracks and repairs sent to AMP personnel and AMP legal counsel Rachel Gerrick and AMP outside legal counsel for the purpose of providing legal advice to AMP relating to discharge ring related damages | 8059095 | 3/16/2017 12:18 | 7/10/2018 9:04 | | Matt McDaniel | Pete Crusse | xlsx |
| 7547 | AMPVOITH006_01106295 | | | | | Attachment providing information in furtherance of legal advice regarding spreadsheet of data relating to loading requirements for discharge rings and involving independent contractor | 8059100 | 7/30/2018 5:27 | 8/1/2018 10:57 | | Wimber, Richard | Pete Crusse | xlsx |
| 7548 | AMPVOITH006_01037459 | | | | | Attachment of email sent to AMP counsel for review concerning Voith discharge ring analysis | 8059105 | 10/5/2011 11:16 | 10/4/2018 16:19 | | | | pdf |
| 7549 | AMPVOITH006_01106297 | | | | | Attachment draft letter to Voith concerning defective discharge rings drafted by AMP outside counsel Ken Fisher and sent by Pete Crusse to AMP outside counsel Judah Lifschitz and David Butler for review and comment | 8059108 | 10/5/2018 8:01 | 10/5/2018 8:01 | | Ken | Pete Crusse | docx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7550 | AMPVOITH006_01106299 | | Unspecified Sender | Brewster, Carl <Carl.Brewster@voith.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Jim Logan <jim.logan@hamilton-oh.gov>; Dan Moats <dan.moats@hamilton-oh.gov>; Kocon, Stanley <Stanley.Kocon@Voith.com>; Gallo, Bob <Bob.Gallo@Voith.com>; Gutacker, Chris <Chris.Gutacker@Voith.com>; Bartkowiak, James <James.Bartkowiak@Voith.com>; mario.finis@stantec.com | Attachment providing information in furtherance of legal advice regarding draft email discussing Voith's repair plan for the discharge rings drafted by Pete Crusse and sent to AMP outside counsel Ken Fisher for review and legal advice | 8059110 | | | 7/5/2018 8:08 | | | msg |
| 7551 | AMPVOITH006_01106300 | | | | | Attachment of a Voith document accompanying draft email discussing Voith's repair plan for the discharge rings drafted by Pete Crusse and sent to AMP outside counsel Ken Fisher for review and legal advice | 8059110 | 7/3/2018 9:58 | 7/3/2018 9:58 | | | | pdf |
| 7552 | AMPVOITH006_01106301 | | | | | Attachment of a Voith document accompanying draft email discussing Voith's repair plan for the discharge rings drafted by Pete Crusse and sent to AMP outside counsel Ken Fisher for review and legal advice | 8059110 | 7/3/2018 9:59 | 7/3/2018 9:59 | | | | pdf |
| 7553 | AMPVOITH006_01106303 | | | | | Attachment draft letter to Voith concerning defective discharge rings drafted by AMP outside legal counsel Ken Fisher and sent to Pete Crusse for review and comment | 8059121 | 6/28/2018 15:37 | 6/28/2018 15:37 | | Ken | Pete Crusse | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7554 | AMPVOITH006_01106304 | 6/28/2018 9:26 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschitz <lifschitz@slslaw.com>; Seador@slslaw.com; Ken Fisher <kfisher@FisherConstructionLaw.com>; David Butler (dbutler@taftlaw.com); Daniel A. Kapner (kapner@slslaw.com); Craig B. Paynter(cpaynter@taftlaw.com); Chris Mahoney <mahoney@slslaw.com>; Michael Robertson <mrobertson@taftlaw.com> | Scott Kiesewetter (skiesewetter@amppartners.org) <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier (pmeier@amppartners.org) <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment requesting legal advice regarding update on Voith discharge ring repairs | 8059127 | | | 6/28/2018 9:26 | | | msg |
| 7555 | AMPVOITH006_01106305 | 6/28/2018 8:23 | Scott Kiesewetter <skiesewetter@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org> | Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Matt McDaniel <41d42e89443b44a8a392e8a92bab23af-mmcdaniel@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment consisting of AMP emails relating to Cannelton discharge ring repairs identified and sent by Pete Crusse to AMP personnel and legal counsel for the purpose of providing legal advice | 8059127 | | | 6/28/2018 8:23 | | | msg |
| 7556 | AMPVOITH006_01106306 | 6/28/2018 9:02 | Scott Kiesewetter <skiesewetter@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment consisting of AMP emails relating to Cannelton discharge ring repairs identified and sent by Pete Crusse to AMP personnel and legal counsel for the purpose of providing legal advice | 8059127 | | | 6/28/2018 9:02 | | | msg |
| 7557 | AMPVOITH006_01106308 | | | | | Attachment draft letter to Voith concerning defective discharge rings drafted by AMP outside legal counsel Ken Fisher and sent to Pete Crusse for review and comment | 8059132 | 6/28/2018 15:15 | 6/28/2018 15:15 | | Ken | Pete Crusse | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7558 | AMPVOITH006_01106310 | | | | | Attachment providing information in furtherance of legal advice regarding of a spreadsheet relating to discharge ring cracks and repairs sent to AMP and City of Hamilton personnel for updating at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to discharge ring issues | 8059173 | 3/16/2017 12:18 | 7/3/2018 12:59 | | Matt McDaniel | Pete Crusse | xlsx |
| 7559 | AMPVOITH006_01106312 | | | | | Attachment of a Stantec report on correction period and cavitation inspections at Smithland sent by Pete Crusse to AMP outside counsel Gregory S. Seador and Kelley J. Halliburton for review by counsel and expert consulting firm Simpson Gumpertz & Heger Inc. retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith | 8059176 | 10/4/2018 8:15 | 10/4/2018 11:44 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Milla Adams, Andre | docx |
| 7560 | AMPVOITH006_01106313 | 6/22/2018 12:30 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Judah Lifschitz <lifschitz@slslaw.com>; Seador@slslaw.com; Ken Fisher <kfisher@FisherConstructionLaw.com>; David Butler (dbutler@taftlaw.com); Daniel A. Kapner (kapner@slslaw.com); Craig B. Paynter(cpaynter@taftlaw.com); Chris Mahoney <cmahoney@slslaw.com>; Michael Robertson <mrobertson@taftlaw.com> | Phil Meier (pmeier@amppartners.org) <4b776c32a8cd4fceaee65ffff5e00fbc4-pmeier@amppartners.org>; Scott Kiesewetter (skiesewetter@amppartners.org) <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org> | Attachment requesting legal advice regarding Cannelton discharge ring cracks | 8059289 | | | 6/22/2018 12:30 | | | msg |
| 7561 | AMPVOITH006_01106314 | | | | | Attachment providing information in furtherance of legal advice regarding AMP report on Cannelton discharge ring cracks | 8059289 | 6/22/2018 10:14 | 6/22/2018 11:40 | | Matt McDaniel | Matt McDaniel | docx |
| 7562 | AMPVOITH006_01106316 | | | | | Attachment of an AMP report on inspection of discharge ring cracks at Cannelton sent by Pete Crusse to AMP legal counsel Rachel Gerrick and Ken Fisher for the purpose of providing legal advice | 8059313 | 6/22/2018 10:14 | 6/26/2018 9:16 | | Matt McDaniel | Matt McDaniel | docx |
| 7563 | AMPVOITH006_01106318 | | | | | Attachment consisting of one of several documents relating to defective discharge rings circulated by Pete Crusse to AMP and City of Hamilton personnel and AMP legal counsel Rachel Gerrick and Ken Fisher for review in advance of conference call for the purpose of providing legal advice | 8059317 | 3/9/2017 11:47 | 6/26/2018 11:01 | | | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7564 | AMPVOITH006_01106319 | | | | | Attachment consisting of one of several documents relating to defective discharge rings circulated by Pete Crusse to AMP and City of Hamilton personnel and AMP legal counsel Rachel Gerrick and Ken Fisher for review in advance of conference call for the purpose of providing legal advice | 8059317 | 7/20/2017 9:37 | 6/26/2018 11:01 | | | | pdf |
| 7565 | AMPVOITH006_01106320 | | | | | Attachment consisting of one of several documents relating to defective discharge rings circulated by Pete Crusse to AMP and City of Hamilton personnel and AMP legal counsel Rachel Gerrick and Ken Fisher for review in advance of conference call for the purpose of providing legal advice | 8059317 | 7/24/2017 15:27 | 6/26/2018 11:01 | | | | pdf |
| 7566 | AMPVOITH006_01106322 | 3/5/2018 12:16 | Scott Barta <sbarta@amppartners.org> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Matt McDaniel <41d42e89443b44a8a392e8a92bab23af-mmcdaniel@amppartners.org> | | Attachment of a timetable for repair of discharge rings at Cannelton and Smithland sent to AMP legal counsel Rachel Gerrick and Ken Fisher for the purpose of providing legal advice | 8059338 | | | 3/5/2018 12:16 | | | msg |
| 7567 | AMPVOITH006_01106324 | | | | | Attachment consisting of a Stantec report on correction period and cavitation inspections at Smithland sent by Pete Crusse to AMP legal counsel for review by counsel and expert consulting firm Simpson Gumpertz & Heger Inc. retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith | 8059340 | 10/2/2018 7:37 | 10/3/2018 9:39 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Wimber, Richard | docx |
| 7568 | AMPVOITH006_01106326 | | | | | Attachment of a Stantec report on correction period and cavitation inspections at Smithland sent by Pete Crusse to AMP outside counsel Gregory S. Seador and Kelley J. Halliburton for review by counsel and expert consulting firm Simpson Gumpertz & Heger Inc. retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith and involving independent contractor | 8059344 | 9/18/2018 11:39 | 10/3/2018 15:41 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Maya, Julian | docx |
| 7569 | AMPVOITH006_01047138 | | | | | Attachment consisting of a Stantec document relating to Meldahl discharge rings identified and sent by Pete Crusse to AMP legal counsel Rachel Gerrick and Ken Fisher for the purpose of providing legal advice | 8059353 | 10/13/2017 17:19 | 10/13/2017 17:06 | | | | pdf |
| 7570 | AMPVOITH006_01047140 | | | | | Attachment consisting of a Voith document relating to Meldahl discharge rings identified and sent by Pete Crusse to AMP legal counsel Rachel Gerrick and Ken Fisher for the purpose of providing legal advice | 8059353 | 9/8/2017 9:48 | 10/13/2017 16:20 | | Scheunert, Benjamin | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7571 | AMPVOITH006_01047182 | | | | | Attachment consisting of a Stantec document relating to Meldahl discharge rings identified and sent by Pete Crusse to AMP legal counsel Rachel Gerrick and Ken Fisher for the purpose of providing legal advice | 8059353 | 10/13/2017 15:47 | 10/13/2017 15:47 | | khanstad | | pdf |
| 7572 | AMPVOITH006_01106328 | | | | | Attachment consisting of one of several documents relating to defective discharge rings circulated by Pete Crusse to AMP and City of Hamilton personnel and AMP legal counsel Rachel Gerrick and Ken Fisher for review in advance of conference call for the purpose of providing legal advice | 8059379 | 3/20/2017 17:18 | 3/20/2017 16:21 | | | | pdf |
| 7573 | AMPVOITH006_01106329 | | | | | Attachment consisting of one of several documents relating to defective discharge rings circulated by Pete Crusse to AMP and City of Hamilton personnel and AMP legal counsel Rachel Gerrick and Ken Fisher for review in advance of conference call for the purpose of providing legal advice | 8059379 | 8/28/2017 13:49 | 9/14/2017 15:11 | | HCG - VHY | | pdf |
| 7574 | AMPVOITH006_01106330 | | | | | Attachment consisting of one of several documents relating to defective discharge rings circulated by Pete Crusse to AMP and City of Hamilton personnel and AMP legal counsel Rachel Gerrick and Ken Fisher for review in advance of conference call for the purpose of providing legal advice | 8059379 | 9/8/2017 9:47 | 9/8/2017 9:47 | | Scheunert, Benjamin | | pdf |
| 7575 | AMPVOITH006_01047240 | | | | | Attachment draft change request for Voith at Cannelton sent to AMP counsel for review and comment | 8059396 | 5/9/2018 16:35 | 5/9/2018 16:35 | | DScheel | Rockers, Timothy | docx |
| 7576 | AMPVOITH006_01106333 | 7/20/2018 9:02 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; Seador@slslaw.com; David Butler (dbutler@taftlaw.com); Daniel A. Kapner (kapner@slslaw.com); Ken Fisher <kfisher@FisherConstructionLaw.com>; Craig B. Paynter(cpaynter@taftlaw.com); Chris Mahoney <mahoney@slslaw.com>; Robertson, Michael K. <mrobertson@taftlaw.com> | Scott Kiesewetter (skiesewetter@amppartners.org) <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier (pmeier@amppartners.org) <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment providing information in furtherance of legal advice regarding AMP emails concerning Voith's man door gussets repair at Willow Island sent by Pete Crusee to AMP legal counsel Rachel Gerrick for the purpose of providing legal advice | 8059416 | | | 7/20/2018 9:02 | | | msg |
| 7577 | AMPVOITH006_01106335 | 11/8/2018 15:25 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of emails relating to Voith document drawing submission discharge ring finite element analysis identified by Pete Crusse to be sent to AMP legal counsel for the purpose of providing legal advice | 8059461 | | | 11/8/2018 15:25 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7578 | AMPVOITH006_01106336 | | | | | Attachment of Voith document drawing submission discharge ring finite element analysis identified by Pete Crusse to be sent to AMP legal counsel for the purpose of providing legal advice | 8059461 | 2/10/2016 23:44 | 2/11/2016 11:51 | | | | pdf |
| 7579 | AMPVOITH006_01106338 | 10/31/2018 15:07 | Matt McDaniel <mmcdaniel@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment providing information in furtherance of legal advice regarding updated timeline of discharge ring cracks and repairs | 8059514 | | | 10/31/2018 15:07 | | | msg |
| 7580 | AMPVOITH006_01106339 | | | | | Attachment of spreadsheet relating to discharge ring cracks and repairs from AMP personnel for use by AMP legal counsel Rachel Gerrick for the purpose of providing legal advice to AMP relating to discharge ring related damages | 8059514 | 3/16/2017 12:18 | 10/31/2018 15:05 | | Matt McDaniel | Matt McDaniel | xlsx |
| 7581 | AMPVOITH006_01106341 | | | | | Attachment of AMP spreadsheet relating to discharge ring cracks and repairs sent to AMP legal counsel Rachel Gerrick for the purpose of providing legal advice to AMP relating to discharge ring related damages | 8059541 | 3/16/2017 12:18 | 10/8/2018 13:17 | | Matt McDaniel | Matt McDaniel | xlsx |
| 7582 | AMPVOITH006_01106342 | | | | | Attachment of excerpt of a trip report accompanying AMP spreadsheet relating to discharge ring cracks and repairs sent to AMP legal counsel Rachel Gerrick for the purpose of providing legal advice to AMP relating to discharge ring related damages | 8059541 | 10/8/2018 16:46 | 10/8/2018 15:44 | | | | pdf |
| 7583 | AMPVOITH006_01106344 | | | | | Attachment AMP Cannelton PCS spreadsheet accompanying a draft letter to Voith on defective work at Cannelton drafted by AMP outside counsel Ken Fisher and sent to AMP personnel and AMP legal counsel Rachel Gerrick for review and comment | 8059576 | 2/14/2003 12:54 | 1/16/2019 8:49 | | Michael Hogan | Cabrey, Thomas (RC-US PD PA AE TSS) | xlsm |
| 7584 | AMPVOITH006_01106346 | | | | | Attachment AMP Cannelton PCS summary spreadsheet accompanying a draft letter to Voith on defective work at Cannelton drafted by AMP outside counsel Ken Fisher and sent to AMP personnel and AMP legal counsel Rachel Gerrick for review and comment | 8059576 | 6/5/2015 14:17 | 1/16/2019 8:46 | | | | xlsx |
| 7585 | AMPVOITH006_01106347 | | | | | Attachment AMP Cannelton PCS licensing spreadsheet accompanying a draft letter to Voith on defective work at Cannelton drafted by AMP outside counsel Ken Fisher and sent to AMP personnel and AMP legal counsel Rachel Gerrick for review and comment | 8059576 | 1/15/2019 8:09 | 1/15/2019 9:29 | | Cabrey, Thomas (RC-US PD PA AE TSS) | Cabrey, Thomas (RC-US PD PA AE TSS) | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7586 | AMPVOITH006_01106349 | 8/20/2018 17:24 | Gutacker, Chris <Chris.Gutacker@Voith.com> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Panozzo, Stephen <stephen.panozzo@stantec.com>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Mike Prindle <mprindle@amppartners.org>; Israelsen, Ronald <ronald.israelsen@stantec.com> | Bartkowiak, James <James.Bartkowiak@Voith.com>; Brewster, Carl <Carl.Brewster@voith.com> | Attachment of emails relating to Voith Smithland discharge rings and servomotor work schedule identified and sent by AMP outside counsel Ken Fisher for review and comment for the purpose of providing legal advice | 8059595 | | | 8/20/2018 17:25 | | | msg |
| 7587 | AMPVOITH006_01106350 | | | | | Attachment of a Voith discharge rings and servomotor work schedule identified and sent by AMP outside counsel Ken Fisher for review and comment for the purpose of providing legal advice | 8059595 | 8/20/2018 17:02 | 8/20/2018 17:02 | | chris.gutacker@voith.com | | PDF |
| 7588 | AMPVOITH006_01106351 | 10/25/2018 20:27 | Ronald Woodward <rwoodward@amppartners.org> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Mike Prindle <mprindle@amppartners.org> | Attachment of AMP emails relating to Smithland discharge ring related work identified and sent by AMP outside counsel Ken Fisher for review and comment for the purpose of providing legal advice | 8059595 | | | 10/25/2018 20:27 | | | msg |
| 7589 | AMPVOITH006_01106352 | | | | | Attachment of Voith schedule for discharge ring repair at Smithland identified and sent by AMP outside counsel Ken Fisher for review and comment for the purpose of providing legal advice | 8059595 | 10/25/2018 20:24 | 5/4/2019 18:21 | | | | jpg |
| 7590 | AMPVOITH006_01047264 | 7/18/2018 7:57 | Pete Crusse <PCrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; seador@slslaw.com; Mr. David Butler <dbutler@taftlaw.com>; kapner@slslaw.com; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Craig B. Paynter(cpaynter@taftlaw.com); mahoney@slslaw.com; Michael Robertson <mrobertson@taftlaw.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment providing information in furtherance of legal advice regarding Voith's repair plan and proposed modifications for the discharge rings. | 8059605 | | | 7/18/2018 7:57 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7591 | AMPVOITH006_01047272 | 7/17/2018 16:22 | Phil Meier <pmeier@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment providing information in furtherance of legal advice regarding Voith's repair plan and proposed modifications for the discharge rings. | 8059605 | | | 7/17/2018 16:22 | | | msg |
| 7592 | AMPVOITH006_01047274 | | | | | Attachment providing information in furtherance of legal advice regarding Voith's repair plan and proposed modifications for the discharge rings. | 8059605 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 7593 | AMPVOITH006_01106376 | | | | | Attachment index of discharge ring related documents prepared during the course of litigation with Voith by AMP outside counsel Shapiro Lifschitz & Schram | 8059757 | 9/13/2018 17:51 | 11/1/2018 11:55 | | KJH | KJH | docx |
| 7594 | AMPVOITH006_01106384 | 7/15/2016 11:21 | Pete Crusse <eaex-_o=exchangelabs_ou=exchange+20administrative+20group+20+28fydibohf23spdlt+29_cn=recipients_cn=1223ddf32fc94b a3864a2efbf98d0596-pcrusse+40amppartners+2eor g@namprd04.prod.outlook.com> | Ken Lamkin (Kenneth.H.Lamkin@usace.army.mil); Ullom, R. David LRL <Ralph.D.Ullom@usace.army.mil> | Bartkowiak, James <James.Bartkowiak@Voith.com>; Chris Gutacker (chris.gutacker@voith.com); Jeff Snoke <jsnoke@amppartners.org>; Bishop Carter (bcarter@amppartners.org); bruce.a.phillips@mwhglobal.com; Michael Dabolt <mdabolt@amppartners.org> | Attachment providing information in furtherance of legal advice regarding Ben Scheunert and his role in the discharge ring assessment collected by AMP Counsel Greg Seador and sent to AMP | 8059892 | | | | | | msg |
| 7595 | AMPVOITH006_01106385 | | | | | Attachment providing information in furtherance of legal advice regarding Ben Scheunert and his role in the discharge ring assessment collected by AMP Counsel Greg Seador and sent to AMP | 8059892 | 7/14/2016 7:19 | 7/15/2016 11:05 | | Ken Lamkin | Bartkowiak, James | docx |
| 7596 | AMPVOITH006_01106386 | | | | | Attachment providing information in furtherance of legal advice regarding Ben Scheunert and his role in the discharge ring assessment collected by AMP Counsel Greg Seador and sent to AMP | 8059892 | 10/5/2018 9:49 | 10/5/2018 9:49 | | | | pdf |
| 7597 | AMPVOITH006_01106388 | | | | | Attachment providing information in furtherance of legal advice regarding CSWM discharge ring modification document gathered by SGH and involving independent contractor retained by counsel | 8059913 | 9/10/2018 13:50 | 9/10/2018 13:50 | | Gutacker, Chris | | pdf |
| 7598 | AMPVOITH006_01106390 | | | | | Attachment providing legal advice regarding Willow Island file inventory prepared by AMP legal counsel reviewed and commented on by AMP personnel | 8060004 | 8/28/2018 13:41 | 10/1/2018 19:36 | | McCarthy, Elizabeth | Scott Barta | xlsx |
| 7599 | AMPVOITH006_01106409 | | | | | Attachment draft litigation planning document for discussion during teleconference among AMP legal counsel drafted by AMP outside counsel Taft Stettinius & Hollister | 8060245 | 1/29/2019 13:36 | 1/29/2019 13:36 | | | | DOCX |
| 7600 | AMPVOITH006_01106411 | | | | | Attachment providing legal advice regarding draft outline of AMP's Motion to Compel revised search parameters drafted by AMP outside counsel Taft Stettinius & Hollister | 8060250 | 2/28/2019 17:35 | 2/28/2019 17:37 | | | | DOCX |
| 7601 | AMPVOITH006_01106413 | | | | | Attachment draft of a letter to Voith's counsel pertaining to disputed designation of material under the Stipulated Protective Order drafted by AMP outside counsel M. Robertson and circulated among AMP legal counsel for review and comment | 8060261 | 1/24/2019 14:47 | 1/24/2019 14:47 | | | | DOCX |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7602 | AMPVOITH006_01106415 | | | | | Attachment of a letter to Voith's counsel pertaining to disputed designation of material under the Stipulated Protective Order drafted by AMP outside counsel M. Robertson and containing edits by AMP counsel J. Lifschitz and D. Butler | 8060276 | 1/25/2019 13:30 | 1/25/2019 13:30 | | | | DOCX |
| 7603 | AMPVOITH006_01106416 | 1/18/2019 14:04 | Robertson, Michael K. <mrobertson@taftlaw.com> | seador@slslaw.com; Mr. David Butler <dbutler@taftlaw.com>; Rachel Gerrick <rgerrick@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Judah Lifschiz <lifschitz@slslaw.com>; Kelley J. Halliburton <halliburton@slslaw.com> | Attachment providing legal advice regarding letter to Voith proposing additional discharge ring related search terms | 8060308 | | | 1/18/2019 14:04 | | | msg |
| 7604 | AMPVOITH006_01106419 | | | | | Attachment providing legal advice regarding draft letter to Voith proposing additional discharge ring related search terms drafted by AMP outside counsel David Butler | 8060321 | 1/18/2019 10:07 | 1/18/2019 10:07 | | | | DOCX |
| 7605 | AMPVOITH006_01106421 | | | | | Attachment of spreadsheet calculations of liquidated damages assessed to Voith for late submission of Willow Island drawings and documents sent by AMP legal counsel to expert Don McCarty for review and analysis and involving independent contractor; and involving independent contractor retained by counsel | 8060493 | 1/15/2016 10:36 | 7/11/2018 14:55 | | Stephen Panozzo | Donald McCarthy | xlsx |
| 7606 | AMPVOITH006_01106425 | | | | | Attachment providing legal advice regarding draft of AMP's Memorandum in Support of Motion to Compel edited by AMP general counsel Rachel Gerrick | 8060572 | 3/5/2019 14:27 | 9/6/2019 22:58 | | | | pdf |
| 7607 | AMPVOITH006_01106427 | | | | | Attachment draft litigation planning document for discussion during teleconference among AMP legal counsel drafted by AMP outside counsel Taft Stettinius & Hollister | 8060593 | 3/13/2019 8:47 | 3/13/2019 8:49 | | | | DOCX |
| 7608 | AMPVOITH006_01106434 | | | | | Attachment providing legal advice regarding draft of amended response to Voith interrogatory related to AMP's damages drafted by AMP outside counsel Shapiro Lifschitz & Schram. | 8060715 | 1/23/2019 17:22 | 1/23/2019 17:22 | | | | docx |
| 7609 | AMPVOITH006_01106435 | | | | | Attachment providing legal advice regarding spreadsheet for review with draft of amended response to Voith interrogatory related to AMP's damages drafted by AMP outside counsel Shapiro Lifschitz & Schram. | 8060715 | 1/23/2019 17:22 | 1/23/2019 17:22 | | | | xlsx |
| 7610 | AMPVOITH006_01106436 | | | | | Attachment providing legal advice regarding spreadsheet for review with draft of amended response to Voith interrogatory related to AMP's damages drafted by AMP outside counsel Shapiro Lifschitz & Schram. | 8060715 | 1/23/2019 17:22 | 1/23/2019 17:22 | | | | xlsx |
| 7611 | AMPVOITH006_01106437 | | | | | Attachment providing legal advice regarding draft letter to Voith counsel relating to AMP damages calculations drafted by AMP outside counsel Shapiro Lifschitz & Schram. | 8060715 | 1/23/2019 17:22 | 1/23/2019 17:22 | | | | docx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7612 | AMPVOITH006_01106439 | | | | | Attachment concerning request for legal advice regarding Willow Island file inventory prepared by AMP legal counsel reviewed and commented on by AMP personnel | 8060841 | 8/28/2018 13:41 | 10/1/2018 19:36 | | McCarthy, Elizabeth | Scott Barta | xlsx |
| 7613 | AMPVOITH006_01106441 | | | | | Attachment draft of AMP's response to Voith interrogatories with comments from Rachel Gerrick | 8060856 | 9/28/2018 13:18 | 9/28/2018 13:27 | | | | pdf |
| 7614 | AMPVOITH006_01106445 | | | | | Attachment one of several exhibits gathered by Gregory Seador for AMP's response to Voith interrogatories | 8060873 | 1/15/2016 13:55 | 9/26/2018 17:38 | | panozzsp | | pdf |
| 7615 | AMPVOITH006_01106446 | | | | | Attachment one of several exhibits gathered by Gregory Seador for AMP's response to Voith interrogatories | 8060873 | 1/21/2016 10:30 | 9/28/2018 10:01 | | panozzsp | | pdf |
| 7616 | AMPVOITH006_01106447 | | | | | Attachment one of several exhibits gathered by Gregory Seador for AMP's response to Voith interrogatories | 8060873 | 1/15/2016 15:40 | 9/28/2018 10:02 | | panozzsp | | pdf |
| 7617 | AMPVOITH006_01106448 | | | | | Attachment one of several exhibits gathered by Gregory Seador for AMP's response to Voith interrogatories | 8060873 | 1/22/2016 17:19 | 9/26/2018 17:40 | | panozzsp | | pdf |
| 7618 | AMPVOITH006_01047872 | | | | | Attachment of draft AMP reply to Voith brief prepared by David Butler | 8060977 | 5/18/2018 17:07 | 5/18/2018 17:07 | | | | pdf |
| 7619 | AMPVOITH006_01047875 | | | | | Attachment of exhibits for draft AMP reply to Voith brief gathered by David Butler to be submitted to the magistrate | 8060977 | 5/18/2018 17:07 | 5/18/2018 17:07 | | | | pdf |
| 7620 | AMPVOITH006_01106465 | | | | | Attachment of assessment for Voith liquidated damages created by Don McCarthy sent to AMP counsel for legal analysis and planning and involving independent contractor retained by counsel | 8061004 | 1/15/2016 10:36 | 7/11/2018 14:55 | | Stephen Panozzo | Donald McCarthy | xlsx |
| 7621 | AMPVOITH006_01106467 | | | | | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8061128 | 6/7/2016 12:00 | 3/26/2019 9:43 | | | | pdf |
| 7622 | AMPVOITH006_01106468 | | | | | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8061128 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7623 | AMPVOITH006_01106469 | 6/29/2018 15:38 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Carl Brewster (Carl.Brewster@voith.com) | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Jim Logan <jim.logan@hamilton-oh.gov>; 'Dan Moats' <dan.moats@hamilton-oh.gov>; 'Jeff Martin' <jeff.martin@hamilton-oh.gov>; 'Uwe.Wehnhardt@voith.com'; Bob Gallo (bob.gallo@voith.com); Chris Gutacker (chris.gutacker@voith.com); Bartkowiak, James | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8061128 | | | 6/29/2018 15:38 | | | msg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7624 | AMPVOITH006_01106470 | 7/3/2018 10:03 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Brewster, Carl <Carl.Brewster@voith.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Jim Logan <jim.logan@hamilton-oh.gov>; Dan Moats <dan.moats@hamilton-oh.gov>; Kocon, Stanley <Stanley.Kocon@Voith.com>; Gallo, Bob <Bob.Gallo@Voith.com>; Gutacker, Chris <Chris.Gutacker@Voith.com>; Bartkowiak, James <James.Bartkowiak@Voith.com>; mario.finis@stantec.com; | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8061128 | | | 7/3/2018 10:03 | | | msg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7625 | AMPVOITH006_01106471 | 7/3/2018 10:03 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Brewster, Carl <Carl.Brewster@voith.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Jim Logan <jim.logan@hamilton-oh.gov>; Dan Moats <dan.moats@hamilton-oh.gov>; Kocon, Stanley <Stanley.Kocon@Voith.com>; Gallo, Bob <Bob.Gallo@Voith.com>; Gutacker, Chris <Chris.Gutacker@Voith.com>; Bartkowiak, James <James.Bartkowiak@Voith.com>; mario.finis@stantec.com; | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8061128 | | | 7/3/2018 10:03 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7626 | AMPVOITH006_01106472 | 7/20/2018 9:00 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Chris Gutacker (chris.gutacker@voith.com) | Carl Brewster (Carl.Brewster@voith.com); Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Scott Barta <a94db189e5584e05a66f877b376d8d18-sbarta@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; 'jeff.martin@hamilton-oh.gov'; Jim Logan <jim.logan@hamilton-oh.gov>; Dennis Roark (dennis.roark@hamilton-oh.gov); Dan Moats <dan.moats@hamilton-oh.gov> | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8061128 | | | 7/20/2018 9:00 | | | msg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7627 | AMPVOITH006_01106473 | 7/24/2018 14:32 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Carl Brewster (Carl.Brewster@voith.com); Chris Gutacker (chris.gutacker@voith.com); 'Kocon, Stanley' <Stanley.Kocon@Voith.com>; 'Uwe.Wehnhardt@voith.com' | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; 'Jeff Martin' <jeff.martin@hamilton-oh.gov>; Jim Logan <jim.logan@hamilton-oh.gov>; Dan Moats <dan.moats@hamilton-oh.gov>; 'Bill Hudson' <bill.hudson@hamilton-oh.gov>; Dennis Roark <dennis.roark@hamilton-oh.gov>; 'Jim Crawford' <jim.crawford@hamilton-oh.gov>; Paul R Blaszczyk PE | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8061128 | | | 7/24/2018 14:32 | | | msg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7628 | AMPVOITH006_01106474 | 7/24/2018 14:32 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Carl Brewster (Carl.Brewster@voith.com); Chris Gutacker (chris.gutacker@voith.com); 'Kocon, Stanley' <Stanley.Kocon@Voith.com>; 'Uwe.Wehnhardt@voith.com' | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; 'Jeff Martin' <jeff.martin@hamilton-oh.gov>; Jim Logan <jim.logan@hamilton-oh.gov>; Dan Moats <dan.moats@hamilton-oh.gov>; 'Bill Hudson' <bill.hudson@hamilton-oh.gov>; Dennis Roark (dennis.roark@hamilton-oh.gov); 'Jim Crawford' <jim.crawford@hamilton-oh.gov>; Paul R Blaszczyk PE | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8061128 | | | 7/24/2018 14:32 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7629 | AMPVOITH006_01106476 | 7/31/2018 14:03 | Gutacker, Chris <Chris.Gutacker@Voith.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Brewster, Carl <Carl.Brewster@voith.com>; Sam@RUS-INC.com; Scott Barta <a94db189e5584e05a66f877b376d8d18-sbarta@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Dan Moats <dan.moats@hamilton-oh.gov>; Dennis Roark (dennis.roark@hamilton-oh.gov); Jeff Martin <jeff.martin@hamilton-oh.gov>; Jim Logan <jim.logan@hamilton-oh.gov>; Mike Prindle <mprindle@AmpPartners.Org>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com>; Panozzo, Stephen <stephen.panozzo@stantec.co | Attachment one of several documents gathered by Pete Crusse concerning Voith's inefficient work to mitigate and fix discharge ring issues sent to counsel for legal analysis | 8061141 | | | 7/31/2018 14:03 | | | msg |
| 7630 | AMPVOITH006_01106477 | | | | | Attachment one of several documents gathered by Pete Crusse concerning Voith's inefficient work to mitigate and fix discharge ring issues sent to counsel for legal analysis | 8061141 | 7/31/2018 13:58 | 7/31/2018 13:58 | | chris.gutacker@voith.com | | PDF |
| 7631 | AMPVOITH006_01106479 | | | | | Attachment of MWH damage calculations for Voith discharge ring issues created by Phil Meier and sent to AMP counsel for legal analysis and strategy planning | 8061148 | 11/14/2018 10:51 | 3/25/2019 11:00 | | Scott Barta | Phil Meier | xlsx |
| 7632 | AMPVOITH006_01106481 | | | | | Attachment concerning Voith's inefficient work to mitigate and fix discharge ring issues sent to counsel for legal analysis | 8061152 | 8/1/2018 15:51 | 3/26/2019 9:57 | | | | pdf |
| 7633 | AMPVOITH006_01106483 | | | | | Attachment discussing AMP counsel analysis of issues discovered by the Meldahl discharge ring task force | 8061175 | 12/31/2018 11:21 | 7/23/2019 15:00 | | | | pdf |
| 7634 | AMPVOITH006_01106485 | | | | | Attachment discussing AMP counsel analysis of issues discovered by the Meldahl discharge ring task force | 8061181 | 12/31/2018 11:21 | 7/23/2019 15:00 | | | | pdf |
| 7635 | AMPVOITH006_01106487 | | | | | Attachment one of several documents gathered by Pete Crusse concerning Voith's knowledge and dismissal of discharge ring issues sent to AMP counsel for legal analysis and strategy planning | 8061221 | 4/8/2019 14:28 | 4/8/2019 16:04 | | | | pdf |
| 7636 | AMPVOITH006_01106488 | | | | | Attachment one of several documents gathered by Pete Crusse concerning Voith's knowledge and dismissal of discharge ring issues sent to AMP counsel for legal analysis and strategy planning | 8061221 | 4/8/2019 14:28 | 4/8/2019 16:04 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7637 | AMPVOITH006_01106489 | | | | | Attachment  one of several documents gathered by Pete Crusse concerning Voith's knowledge and dismissal of discharge ring issues sent to AMP counsel for legal analysis and strategy planning | 8061221 | 4/8/2019 14:28 | 4/8/2019 16:04 | | | | pdf |
| 7638 | AMPVOITH006_01106490 | | | | | Attachment  one of several documents gathered by Pete Crusse concerning Voith's knowledge and dismissal of discharge ring issues sent to AMP counsel for legal analysis and strategy planning | 8061221 | 4/8/2019 14:28 | 4/8/2019 16:04 | | | | pdf |
| 7639 | AMPVOITH006_01106491 | | | | | Attachment  one of several documents gathered by Pete Crusse concerning Voith's knowledge and dismissal of discharge ring issues sent to AMP counsel for legal analysis and strategy planning | 8061221 | 4/8/2019 14:28 | 4/8/2019 16:04 | | | | pdf |
| 7640 | AMPVOITH006_01106492 | | | | | Attachment  one of several documents gathered by Pete Crusse concerning Voith's knowledge and dismissal of discharge ring issues sent to AMP counsel for legal analysis and strategy planning | 8061221 | 4/8/2019 14:28 | 4/8/2019 16:04 | | | | pdf |
| 7641 | AMPVOITH006_01106493 | | | | | Attachment  one of several documents gathered by Pete Crusse concerning Voith's knowledge and dismissal of discharge ring issues sent to AMP counsel for legal analysis and strategy planning | 8061221 | 4/8/2019 14:50 | 4/8/2019 16:04 | | | | pdf |
| 7642 | AMPVOITH006_01106494 | | | | | Attachment  one of several documents gathered by Pete Crusse concerning Voith's knowledge and dismissal of discharge ring issues sent to AMP counsel for legal analysis and strategy planning | 8061221 | 4/8/2019 14:50 | 4/8/2019 16:04 | | | | pdf |
| 7643 | AMPVOITH006_01106495 | | | | | Attachment  one of several documents gathered by Pete Crusse concerning Voith's knowledge and dismissal of discharge ring issues sent to AMP counsel for legal analysis and strategy planning | 8061221 | 4/8/2019 15:18 | 4/8/2019 16:04 | | | | pdf |
| 7644 | AMPVOITH006_01106496 | | | | | Attachment  one of several documents gathered by Pete Crusse concerning Voith's knowledge and dismissal of discharge ring issues sent to AMP counsel for legal analysis and strategy planning | 8061221 | 6/27/2011 14:56 | 6/27/2011 14:57 | | | | pdf |
| 7645 | AMPVOITH006_01106498 | 10/16/2018 8:33 | Matt McDaniel <mmcdaniel@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org> | Attachment providing information in furtherance of legal advice regarding Cannelton discharge ring crack welder sent to AMP counsel in order to provide legal advice | 8061237 | | | 10/16/2018 8:33 | | | msg |
| 7646 | AMPVOITH006_01106500 | | | | | Attachment  of an MWH letter requested by AMP legal counsel J. Lifschitz for the purpose of providing legal advice | 8061244 | 3/29/2016 9:47 | 3/29/2016 9:47 | | Susan A. Young | | pdf |
| 7647 | AMPVOITH006_01106502 | | | | | Attachment  Voith monthly report to be used as potential exhibit and sent to AMP counsel for planning and legal strategy | 8061250 | 7/13/2012 15:51 | 7/23/2012 11:26 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7648 | AMPVOITH006_01106504 | 3/26/2019 16:47 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | Attachment gathered by Pete Crusse and sent to counsel for analysis concerning potential subpoena for FALK PLI documents pertaining to Voith litigation | 8061258 | | | 3/26/2019 16:47 | | | msg |
| 7649 | AMPVOITH006_01106505 | | | | | Attachment gathered by Pete Crusse and sent to counsel for analysis concerning potential subpoena for FALK PLI documents pertaining to Voith litigation | 8061258 | 6/12/2017 10:01 | 6/12/2017 10:01 | | | | pdf |
| 7650 | AMPVOITH006_01106507 | | | | | Attachment prepared during or in anticipation of litigation with Voith concerning deposition exhibit list prepared by AMP counsel | 8061263 | 3/21/2017 12:53 | 4/26/2019 7:30 | | | | xlsx |
| 7651 | AMPVOITH006_01106509 | 10/31/2018 8:51 | Matt McDaniel <mmcdaniel@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Panozzo, Stephen <stephen.panozzo@stantec.com> | Paul Blaszczyk <Paul.Blaszczyk@stantec.com>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment providing information in furtherance of legal advice regarding CSWM root cause discharge ring report sent to AMP counsel for analysis | 8061266 | | | 10/31/2018 8:51 | | | msg |
| 7652 | AMPVOITH006_01106511 | | | | | Attachment document commented on by Pete Crusse for AMP counsel in preparation for Stephan Jahnke's deposition | 8061271 | 6/1/2012 11:43 | 10/7/2019 8:04 | | | | pdf |
| 7653 | AMPVOITH006_01106513 | 9/19/2017 11:32 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; David Butler (dbutler@taftlaw.com); Daniel A. Kapner (kapner@slslaw.com); seador@slslaw.com; Ken Fisher <kfisher@FisherConstructionLaw.com>; Craig B. Paynter(cpaynter@taftlaw.com); Chris Mahoney <mahoney@slslaw.com>; Patterson, Michael (Michael.Patterson@voith.com) | Attachment providing information in furtherance of legal advice regarding BCCI change order and amounts attributable to Voith to AMP counsel for analysis | 8061296 | | | 9/19/2017 11:32 | | | msg |
| 7654 | AMPVOITH006_01106514 | | | | | Attachment providing information regarding BCCI change order and amounts attributable to Voith to AMP counsel for analysis | 8061296 | 9/18/2017 13:48 | 9/18/2017 13:59 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7655 | AMPVOITH006_01106516 | 9/25/2017 16:43 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Jeff Snoke <dbe728612b854188b9b95e1839e092fa-jsnoke@amppartners.org>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com>; Heinlein, Sara <sara.heinlein@stantec.com>; John Clark <John.Clark@mwhglobal.com> | Attachment  providing information regarding BCCI change order and amounts attributable to Voith to AMP counsel for analysis | 8061296 | | | 9/25/2017 16:43 | | | msg |
| 7656 | AMPVOITH006_01106517 | | | | | Attachment  providing information regarding BCCI change order and amounts attributable to Voith to AMP counsel for analysis | 8061296 | 9/14/2017 16:46 | 9/25/2017 16:35 | | sheinlein | | pdf |
| 7657 | AMPVOITH006_01106518 | | | | | Attachment  providing information regarding BCCI change order and amounts attributable to Voith to AMP counsel for analysis | 8061296 | 9/25/2017 16:35 | 9/25/2017 16:35 | | spanozzo | | pdf |
| 7658 | AMPVOITH006_01106519 | | | | | Attachment  providing information regarding BCCI change order and amounts attributable to Voith to AMP counsel for analysis | 8061296 | 1/12/2017 11:19 | 9/25/2017 16:41 | | MWH Global, Inc. | Panozzo, Stephen | xlsx |
| 7659 | AMPVOITH006_01106520 | | | | | Attachment  providing information regarding BCCI change order and amounts attributable to Voith to AMP counsel for analysis | 8061296 | 6/2/2017 18:17 | 6/19/2017 13:34 | | | | pdf |
| 7660 | AMPVOITH006_01106521 | | | | | Attachment  providing information regarding BCCI change order and amounts attributable to Voith to AMP counsel for analysis | 8061296 | 6/5/2017 10:49 | 6/6/2017 10:48 | | | | pdf |
| 7661 | AMPVOITH006_01106522 | | | | | Attachment  providing information regarding BCCI change order and amounts attributable to Voith to AMP counsel for analysis | 8061296 | 6/5/2017 10:49 | 6/6/2017 10:47 | | | | pdf |
| 7662 | AMPVOITH006_01106523 | | | | | Attachment  providing information regarding BCCI change order and amounts attributable to Voith to AMP counsel for analysis | 8061296 | 4/17/2019 15:13 | 4/18/2019 10:11 | | Bill Kramer | Pete Crusse | docx |
| 7663 | AMPVOITH006_01106525 | | | | | Attachment  Voith monthly report to be used as potential exhibit and sent to AMP counsel for planning and legal strategy | 8061337 | 4/25/2013 14:42 | 4/29/2013 16:13 | | yor_akir | | pdf |
| 7664 | AMPVOITH006_01106527 | | | | | Attachment  of Voith monthly report to be used as potential exhibit and sent to AMP counsel for planning and legal strategy | 8061359 | 2/15/2013 17:15 | 2/21/2013 16:37 | | yor_akir | | pdf |
| 7665 | AMPVOITH006_01106529 | 4/9/2013 12:55 | Kuzio, Michael F. (Reading) <Michael.Kuzio@WorleyParsons.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment  one of several documents gathered by Pete Crusse for John Seifarth deposition sent to AMP counsel for legal analysis and strategy planning | 8061365 | | | 4/9/2013 12:55 | | | msg |
| 7666 | AMPVOITH006_01106530 | | | | | Attachment  one of several documents gathered by Pete Crusse for John Seifarth deposition sent to AMP counsel for legal analysis and strategy planning | 8061365 | 4/8/2013 8:15 | 4/8/2013 9:16 | | Kirby, Allison | Kirby, Allison | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7667 | AMPVOITH006_01106531 | 4/29/2013 16:54 | Kuzio, Michael F. (Reading) <Michael.Kuzio@WorleyParsons.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Paul Doszczyk (Paul.R.Blaszczyk@us.mwhglobal.com); Stephen Panozzo (Stephen.P.Panozzo@us.mwhglobal.com); Don McCarthy (dmccarthy@columbus.rr.com) (dmccarthy@columbus.rr.com); Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Mike Perry <ff31525c7d324ee085db29565db07053-mperry@amppartners.org>; Ronald Woodward <cf0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org>; Michael Dabolt | Attachment one of several documents gathered by Pete Crusse for John Seifarth deposition sent to AMP counsel for legal analysis and strategy planning | 8061365 | | | 4/29/2013 16:53 | | | msg |
| 7668 | AMPVOITH006_01106532 | | | | | Attachment one of several documents gathered by Pete Crusse for John Seifarth deposition sent to AMP counsel for legal analysis and strategy planning | 8061365 | 6/7/2010 16:11 | 4/29/2013 16:48 | | YOR_DWal | Kuzio, Michael F. (Reading) | xls |
| 7669 | AMPVOITH006_01106534 | 12/3/2018 11:12 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Judah Lifschiz <lifschitz@slslaw.com>; Seador@slslaw.com; David Butler (dbutler@taftlaw.com); Daniel A. Kapner <kapner@slslaw.com>; Ken Fisher <kfisher@FisherConstructionLaw.com>; Craig B. Paynter(cpaynter@taftlaw.com); Chris Mahoney <mahoney@slslaw.com>; Michael Robertson <mrobertson@taftlaw.com>; Kelley J. Halliburton <halliburton@slslaw.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org> | Attachment of document gathered by Pete Crusse at the request of AMP counsel to assist with AMP's Memorandum in Support of Motion to Compel | 8061385 | | | 12/3/2018 11:12 | | | msg |
| 7670 | AMPVOITH006_01106536 | | | | | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's obligations under thier contracts | 8061407 | 3/9/2016 16:02 | 3/29/2019 8:01 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7671 | AMPVOITH006_01106537 | | | | | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8061407 | 6/7/2016 12:00 | 3/29/2019 8:01 | | | | pdf |
| 7672 | AMPVOITH006_01048096 | | | | | Attachment discussing unredacted exhibits from Voith sent to AMP counsel in order to provide legal advice | 8061432 | 7/19/2019 10:00 | 7/19/2019 10:04 | | KopfJB | | pdf |
| 7673 | AMPVOITH006_01048098 | | | | | Attachment discussing unredacted exhibits from Voith sent to AMP counsel in order to provide legal advice | 8061432 | 7/19/2019 10:02 | 7/19/2019 10:03 | | KopfJB | | pdf |
| 7674 | AMPVOITH006_01106539 | | | | | Attachment of CJ Mahan files gathered by Pete Crusse concerning potential missing Voith discovery sent to AMP counsel for legal analysis | 8061444 | 5/2/2014 15:32 | 4/9/2019 16:04 | | | | pdf |
| 7675 | AMPVOITH006_01106540 | | | | | Attachment of CJ Mahan files gathered by Pete Crusse concerning potential missing Voith discovery sent to AMP counsel for legal analysis | 8061444 | 10/17/2013 11:10 | 10/17/2013 11:10 | | | | pdf |
| 7676 | AMPVOITH006_01106542 | | | | | Attachment of Cannelton change order spreadsheet created by Bill K. for Voith litigation | 8061453 | 1/30/2017 11:21 | 3/4/2019 13:15 | | Bill Kramer | Pete Crusse | xlsx |
| 7677 | AMPVOITH006_01106544 | | | | | Attachment providing information in furtherance of legal advice regarding power house movement at Cannelton and Smithland sent to Judah Lifshitz for legal analysis | 8061477 | 10/8/2015 11:30 | 11/3/2015 11:45 | | | | pdf |
| 7678 | AMPVOITH006_01106546 | | | | | Attachment spreadsheet of discharge ring cracks and repairs created by Pete Crusse and sent to AMP counsel for legal analysis | 8061499 | 3/16/2017 12:18 | 3/3/2019 9:50 | | Matt McDaniel | Pete Crusse | xlsx |
| 7679 | AMPVOITH006_01106548 | | | | | Attachment of an AMP document relating to Voith powerhouse movement allegations sent to AMP counsel for review in furtherance of legal advice | 8061535 | 10/17/2011 15:50 | 4/18/2017 16:17 | | Tom Pohlman | Pete Crusse | pptx |
| 7680 | AMPVOITH006_01106549 | 3/11/2019 11:46 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Finis, Mario <Mario.Finis@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | | Attachment of an email regarding an engineering consulting firm sent by Pete Crusse to AMP counsel in furtherance of legal advice | 8061535 | | | 3/11/2019 11:49 | | | msg |
| 7681 | AMPVOITH006_01106550 | 3/11/2019 11:40 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email regarding an engineering consulting firm sent by Pete Crusse to AMP counsel in furtherance of legal advice | 8061535 | | | 3/11/2019 11:40 | | | msg |
| 7682 | AMPVOITH006_01106551 | | | | | Attachment of a Voith letter regarding an engineering consulting firm sent by Pete Crusse to AMP counsel in furtherance of legal advice | 8061535 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 7683 | AMPVOITH006_01106552 | 3/11/2019 11:41 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email regarding an engineering consulting firm sent by Pete Crusse to AMP counsel in furtherance of legal advice | 8061535 | | | 3/11/2019 11:41 | | | msg |
| 7684 | AMPVOITH006_01106554 | | | | | Attachment of hydro projects discharge ring analysis gathered by Pete Crusse and sent to Counsel for legal analysis | 8061543 | 9/29/2018 15:24 | 9/29/2018 15:24 | | Gutacker, Chris | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7685 | AMPVOITH006_01106556 | 8/28/2018 11:27 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Jim Logan <jim.logan@hamilton-oh.gov>; Jeff Martin <jeff.martin@hamilton-oh.gov> | Finis, Mario <Mario.Finis@stantec.com>; Paul R Blaszczyk PE SE - MWH (Paul.Blaszczyk@stantec.com); Panozzo, Stephen <stephen.panozzo@stantec.com> | Attachment concerning Voith's defective discharge ring work gathered by Pete Crusse as requested by AMP counsel | 8061550 | | | 8/28/2018 11:27 | | | msg |
| 7686 | AMPVOITH006_01106557 | 10/29/2018 13:04 | Beth Philipps <bphilipps@amppartners.org> | 'carl.brewster@voith.com' | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; 'Uwe.Wehnhardt@Voith.com'; Gallo, Bob (Bob.Gallo@Voith.com); Chris Gutacker (Chris.Gutacker@Voith.com); 'James.Bartkowiak@Voith.com'; 'stanley.kocon@voith.com'; Mr. Mario Finis <mario.finis@mwhglobal.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com>; Panozzo, Stephen <stephen.panozzo@stantec.com> | Attachment concerning Voith's defective discharge ring work gathered by Pete Crusse as requested by AMP counsel | 8061550 | | | 10/29/2018 13:05 | | | msg |
| 7687 | AMPVOITH006_01106558 | | | | | Attachment concerning Voith's defective discharge ring work gathered by Pete Crusse as requested by AMP counsel | 8061550 | 10/29/2018 13:04 | 2/28/2019 10:34 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7688 | AMPVOITH006_01106559 | 10/26/2018 11:59 | Beth Philipps <bphilipps@amppartners.org> | 'carl.brewster@voith.com' | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; 'Uwe.Wehnhardt@Voith.com'; Gallo, Bob (Bob.Gallo@Voith.com); Chris Gutacker (Chris.Gutacker@Voith.com); 'James.Bartkowiak@Voith.com'; 'stanley.kocon@voith.com'; Mr. Mario Finis <mario.finis@mwhglobal.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com>; Panozzo, Stephen <stephen.panozzo@stantec.com> | Attachment concerning Voith's defective discharge ring work gathered by Pete Crusse as requested by AMP counsel | 8061550 | | | 10/26/2018 11:59 | | | msg |
| 7689 | AMPVOITH006_01106560 | | | | | Attachment concerning Voith's defective discharge ring work gathered by Pete Crusse as requested by AMP counsel | 8061550 | 10/26/2018 11:00 | 2/28/2019 10:34 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7690 | AMPVOITH006_01106561 | 10/19/2018 13:17 | Beth Philipps <bphilipps@amppartners.org> | 'carl.brewster@voith.com' | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; 'Uwe.Wehnhardt@Voith.com'; Gallo, Bob (Bob.Gallo@Voith.com); Chris Gutacker (Chris.Gutacker@Voith.com); 'James.Bartkowiak@Voith.com'; 'stanley.kocon@voith.com'; Mr. Mario Finis <mario.finis@mwhglobal.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com>; Panozzo, Stephen <stephen.panozzo@stantec.com> | Attachment concerning Voith's defective discharge ring work gathered by Pete Crusse as requested by AMP counsel | 8061550 | | | 10/19/2018 13:17 | | | msg |
| 7691 | AMPVOITH006_01106562 | | | | | Attachment concerning Voith's defective discharge ring work gathered by Pete Crusse as requested by AMP counsel | 8061550 | 10/19/2018 13:09 | 2/28/2019 10:34 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7692 | AMPVOITH006_01106563 | 9/19/2018 10:42 | Beth Philipps <bphilipps@amppartners.org> | 'carl.brewster@voith.com' | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; 'Uwe.Wehnhardt@Voith.com'; Gallo, Bob (Bob.Gallo@Voith.com); Chris Gutacker (Chris.Gutacker@Voith.com); 'James.Bartkowiak@Voith.com'; 'stanley.kocon@voith.com'; Mr. Mario Finis | Attachment concerning Voith's defective discharge ring work gathered by Pete Crusse as requested by AMP counsel | 8061550 | | | 9/19/2018 10:42 | | | msg |
| 7693 | AMPVOITH006_01106564 | | | | | Attachment concerning Voith's defective discharge ring work gathered by Pete Crusse as requested by AMP counsel | 8061550 | 9/19/2018 10:40 | 2/28/2019 10:34 | | | | pdf |
| 7694 | AMPVOITH006_01106566 | | | | | Attachment spreadsheet of discharge ring cracks and repairs created by Pete Crusse at the request of counsel | 8061563 | 3/16/2017 12:18 | 2/28/2019 10:36 | | Matt McDaniel | Pete Crusse | xlsx |
| 7695 | AMPVOITH006_01106568 | | | | | Attachment of spreadsheet created by Pete Crusse at the request of counsel regarding Memorandum in Support of Amp Motion to Compel | 8061567 | 1/7/2019 10:03 | 2/21/2019 9:39 | | Beth Philipps | Pete Crusse | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7696 | AMPVOITH006_01106569 | 10/2/2017 10:03 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | 'Gutacker, Chris' <Chris.Gutacker@Voith.com>; 'Brewster, Carl' <Carl.Brewster@voith.com>; 'Bartkowiak, James' <James.Bartkowiak@Voith.com> | 'Im Meier' <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Mike Perry <mike.perry@hamilton-oh.gov>; 'Dan Moats' <dan.moats@hamilton-oh.gov>; 'Jeff Martin' <jeff.martin@hamilton-oh.gov>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com>; 'Israelsen, Ronald' <ronald.israelsen@stantec.com>; 'Hanstad, Kevin' <kevin.hanstad@stantec.com>; Panozzo, Stephen <stephen.panozzo@stantec.com>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Scott Barta <a94db189e5584e05a66f877b376d8d18-sbarta@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385- | Attachment gathered by Pete Crusse in support of Amp Memorandum to Support Motion to Compel sent to counsel for legal analysis | 8061567 | | | 10/2/2017 10:03 | | | msg |
| 7697 | AMPVOITH006_01106570 | | | | | Attachment draft Memorandum in Support of Amp Motion to Compel created by Greg Seador | 8061567 | 3/8/2019 8:55 | 3/8/2019 8:55 | | Gregory Seador | Pete Crusse | DOCX |
| 7698 | AMPVOITH006_01106572 | | | | | Attachment of a Cannelton report gathered by Pete Crusse and sent to AMP counsel in order to provide legal advice | 8061611 | 8/16/2013 15:13 | 8/16/2013 15:14 | | breigha | | pdf |
| 7699 | AMPVOITH006_01106574 | | | | | Attachment one of several documents gathered by Pete Crusse and send to counsel for legal analysis | 8061661 | 3/12/2009 10:35 | 2/20/2014 14:46 | | Kopf, John | John B. Kopf | xls |
| 7700 | AMPVOITH006_01106575 | | | | | Attachment one of several documents gathered by Pete Crusse and send to counsel for legal analysis | 8061661 | 12/8/2010 10:24 | 2/20/2014 14:51 | | LMe | John B. Kopf | xls |
| 7701 | AMPVOITH006_01106577 | | | | | Attachment of spreadsheet concerning Voith staffing at hydros created by Pete Crusse at the request of AMP counsel | 8061666 | 1/7/2019 10:03 | 2/21/2019 9:39 | | Beth Philipps | Pete Crusse | xlsx |
| 7702 | AMPVOITH006_01106579 | 3/11/2019 11:46 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Finis, Mario <Mario.Finis@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | | Attachment of an email regarding an engineering consulting firm sent by Pete Crusse to AMP counsel in furtherance of legal advice | 8061730 | | | 3/11/2019 11:49 | | | msg |
| 7703 | AMPVOITH006_01106580 | 3/11/2019 11:40 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email regarding an engineering consulting firm sent by Pete Crusse to AMP counsel in furtherance of legal advice | 8061730 | | | 3/11/2019 11:40 | | | msg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7704 | AMPVOITH006_01106581 | | | | | Attachment of a Voith letter regarding an engineering consulting firm sent by Pete Crusse to AMP counsel in furtherance of legal advice | 8061730 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 7705 | AMPVOITH006_01106582 | 3/11/2019 11:41 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email regarding an engineering consulting firm sent by Pete Crusse to AMP counsel in furtherance of legal advice | 8061730 | | | 3/11/2019 11:41 | | | msg |
| 7706 | AMPVOITH006_01106584 | 3/12/2012 8:51 | Mario Finis <Mario.Finis@us.mwhglobal.com> | Pete Crusse <PCrusse@amppartners.org> | | Attachment one of several documents gathered by Pete Crusse concerning Voith material delivery issues and sent to Judah Lifshitz and other counsel for legal analysis and involving independent contractor | 8061742 | | | 3/12/2012 8:53 | | | msg |
| 7707 | AMPVOITH006_01106585 | 3/12/2012 12:23 | Mike Perry <MPerry@amppartners.org> | Pete Crusse <PCrusse@amppartners.org> | | Attachment one of several documents gathered by Pete Crusse concerning Voith material delivery issues and sent to Judah Lifshitz and other counsel for legal analysis and involving independent contractor | 8061742 | | | 3/12/2012 12:23 | | | msg |
| 7708 | AMPVOITH006_01106586 | 3/16/2012 11:09 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | Bishop Carter (bcarter@amppartners.org); Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Michael Dabolt <mdabolt@amppartners.org>; Jeff Snoke <jsnoke@amppartners.org>; Carlton Smith (Carlton.D.Smith@us.mwhglobal.com); bruce.a.phillips@mwhglobal.com; 'Neil Baker' <Neil.W.Baker@us.mwhglobal.com>; 'Stephen.D.Cross@us.mwhglobal.com' | 'Craig Harris' <Craig.Harris@us.mwhglobal.com>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Doug Garvey <dgarvey@amppartners.org>; Mike Perry <MPerry@amppartners.org>; 'Paul Blaszczyk' <Paul.R.Blaszczyk@us.mwhglobal.com>; Caroline J. Longstaff-Dunbar (Caroline.J.Dunbar@us.mwhglobal.com); Don McCarthy (dmccarthy@columbus.rr.com); Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org> | Attachment one of several documents gathered by Pete Crusse concerning Voith material delivery issues and sent to Judah Lifshitz and other counsel for legal analysis and involving independent contractor | 8061742 | | | 3/16/2012 11:09 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7709 | AMPVOITH006_01106587 | 3/19/2012 17:20 | Paul Blaszczyk <Paul.R.Blaszczyk@us.mwhglobal.com> | Pete Crusse <PCrusse@amppartners.org>; Bishop Carter <bcarter@amppartners.org>; Ronald Woodwardl <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org >; Michael Dabolt <mdabolt@amppartners.org>; Jeff Snoke <jsnoke@amppartners.org>; Carlton Smith <Carlton.D.Smith@us.mwhglobal.com>; Bruce Phillips <Bruce.A.Phillips@us.mwhglobal.com>; Neil Baker <Neil.W.Baker@us.mwhglobal.com>; Stephen D. Cross <Stephen.D.Cross@us.mwhglobal.com> | Craig Harris <Craig.Harris@us.mwhglobal.com>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Doug Garvey <dgarvey@amppartners.org>; Mike Perry <MPerry@amppartners.org>; Caroline Dunbar <Caroline.J.Dunbar@us.mwhglobal.com>; Don McCarthy (dmccarthy@columbus.rr.com); Marc Gerken <a576524ea1d248fea9d8cb2a 92e433d8-mgerken@amppartners.org>; Stephen Panozzo <Stephen.P.Panozzo@us.mwhglobal.com> | Attachment one of several documents gathered by Pete Crusse concerning Voith material delivery issues and sent to Judah Lifshitz and other counsel for legal analysis and involving independent contractor | 8061742 | | | 3/19/2012 17:20 | | | msg |
| 7710 | AMPVOITH006_01106588 | 1/27/2012 7:57 | Carlton Smith <Carlton.D.Smith@us.mwhglobal.com> | Pete Crusse <PCrusse@amppartners.org> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment one of several documents gathered by Pete Crusse concerning Voith material delivery issues and sent to Judah Lifshitz and other counsel for legal analysis and involving independent contractor | 8061742 | | | 1/27/2012 7:57 | | | msg |
| 7711 | AMPVOITH006_01106589 | | | | | Attachment one of several documents gathered by Pete Crusse concerning Voith material delivery issues and sent to Judah Lifshitz and other counsel for legal analysis | 8061742 | 9/30/2011 10:17 | 9/30/2011 14:34 | | | | pdf |
| 7712 | AMPVOITH006_01106590 | | | | | Attachment one of several documents gathered by Pete Crusse concerning Voith material delivery issues and sent to Judah Lifshitz and other counsel for legal analysis | 8061742 | 9/30/2011 10:16 | 9/30/2011 14:32 | | | | pdf |
| 7713 | AMPVOITH006_01106591 | | | | | Attachment one of several documents gathered by Pete Crusse concerning Voith material delivery issues and sent to Judah Lifshitz and other counsel for legal analysis | 8061742 | 2/12/2014 9:49 | 2/12/2014 10:17 | | hecks | | pdf |
| 7714 | AMPVOITH006_01106592 | | | | | Attachment one of several documents gathered by Pete Crusse concerning Voith material delivery issues and sent to Judah Lifshitz and other counsel for legal analysis | 8061742 | 1/11/2019 15:21 | 2/26/2019 12:38 | | Molly Yacko | Rockers, Timothy | xlsx |
| 7715 | AMPVOITH006_01106593 | 3/9/2012 14:53 | Paul Blaszczyk <Paul.R.Blaszczyk@us.mwhglobal.com> | Pete Crusse <PCrusse@amppartners.org>; Mike Perry <MPerry@amppartners.org>; dmccarthy@columbus.rr.com | Craig Harris <Craig.Harris@us.mwhglobal.com>; Mario Finis <Mario.Finis@us.mwhglobal.com>; AMP Hydro Projects <amphydro@us.mwhglobal.com> | Attachment one of several documents gathered by Pete Crusse concerning Voith material delivery issues and sent to Judah Lifshitz and other counsel for legal analysis and involving independent contractor | 8061742 | | | 3/9/2012 14:54 | | | msg |
| 7716 | AMPVOITH006_01106594 | | | | | Attachment one of several documents gathered by Pete Crusse concerning Voith material delivery issues and sent to Judah Lifshitz and other counsel for legal analysis | 8061742 | 3/9/2012 14:45 | 3/9/2012 14:46 | | AMP-Ohio | PRB | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7717 | AMPVOITH006_01106595 | 3/13/2012 17:43 | Paul Blaszczyk <Paul.R.Blaszczyk@us.mwhglobal.com> | Pete Crusse <PCrusse@amppartners.org> | AMP Hydro Projects <amphydro@us.mwhglobal.com>; Craig Harris <Craig.Harris@us.mwhglobal.com>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Doug Garvey <dgarvey@amppartners.org>; Mike Perry <MPerry@amppartners.org> | Attachment  one of several documents gathered by Pete Crusse concerning Voith material delivery issues and sent to Judah Lifshitz and other counsel for legal analysis and involving independent contractor | 8061742 | | | 3/13/2012 17:43 | | | msg |
| 7718 | AMPVOITH006_01106596 | | | | | Attachment  one of several documents gathered by Pete Crusse concerning Voith material delivery issues and sent to Judah Lifshitz and other counsel for legal analysis | 8061742 | 5/14/2010 16:16 | 3/13/2012 9:14 | | | | pdf |
| 7719 | AMPVOITH006_01106597 | 3/10/2012 9:03 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | 'Paul Blaszczyk' <Paul.R.Blaszczyk@us.mwhglobal.com>; Mike Perry <MPerry@amppartners.org>; 'dmccarthy@columbus.rr.com' | 'Craig Harris' <Craig.Harris@us.mwhglobal.com>; 'Mario Finis' <Mario.Finis@us.mwhglobal.com>; 'AMP Hydro Projects' <amphydro@us.mwhglobal.com> | Attachment  one of several documents gathered by Pete Crusse concerning Voith material delivery issues and sent to Judah Lifshitz and other counsel for legal analysis and involving independent contractor | 8061742 | | | 3/10/2012 9:03 | | | msg |
| 7720 | AMPVOITH006_01106598 | | | | | Attachment  one of several documents gathered by Pete Crusse concerning Voith material delivery issues and sent to Judah Lifshitz and other counsel for legal analysis | 8061742 | 3/10/2012 8:51 | 3/10/2012 8:51 | | AMP-Ohio | PCrusse | docx |
| 7721 | AMPVOITH006_01106600 | | | | | Attachment  of document gathered by Pete Crusse and sent to AMP counsel regarding deposition issue | 8061961 | 11/7/2011 3:44 | 2/19/2019 14:12 | | mitarbeiter | Pete Crusse | pptx |
| 7722 | AMPVOITH006_01106602 | | | | | Attachment providing information in furtherance of legal advice regarding P Crusse comments to Voith's Response in Opposition Motion to Compel sent to AMP counsel | 8061995 | 3/22/2019 18:30 | 3/23/2019 10:22 | | | | PDF |
| 7723 | AMPVOITH006_01106604 | | | | | Attachment providing information in furtherance of legal advice regarding of Change Order that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton change orders and damages attributable to Voith | 8062011 | 4/6/2017 16:17 | 4/6/2017 16:17 | | | | pdf |
| 7724 | AMPVOITH006_01106605 | | | | | Attachment providing information in furtherance of legal advice regarding of Change Order that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8062011 | 6/30/2017 12:12 | 6/30/2017 12:12 | | Ken | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7725 | AMPVOITH006_01106606 | | | | | Attachment providing information in furtherance of legal advice regarding of Cannelton document that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8062011 | 2/22/2017 14:01 | 2/22/2017 14:01 | | abernero | | pdf |
| 7726 | AMPVOITH006_01106607 | | | | | Attachment providing information in furtherance of legal advice regarding of analysis of days following change order that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8062011 | 4/6/2017 15:42 | 4/6/2017 15:42 | | sheinlein | | pdf |
| 7727 | AMPVOITH006_01106608 | | | | | Attachment providing information in furtherance of legal advice regarding of delay analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8062011 | 2/1/2017 9:51 | 2/3/2017 9:28 | | | | pdf |
| 7728 | AMPVOITH006_01106609 | | | | | Attachment providing information in furtherance of legal advice regarding of delay analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8062011 | 2/22/2017 11:13 | 2/22/2017 11:50 | | | | pdf |
| 7729 | AMPVOITH006_01106610 | | | | | Attachment providing information in furtherance of legal advice regarding of delay analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8062011 | 2/22/2017 10:44 | 2/22/2017 10:44 | | | | pdf |
| 7730 | AMPVOITH006_01106611 | | | | | Attachment providing information in furtherance of legal advice regarding of letter that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8062011 | 3/30/2017 12:49 | 4/3/2017 10:37 | | | | pdf |
| 7731 | AMPVOITH006_01106612 | | | | | Attachment providing information in furtherance of legal advice regarding of cost analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8062011 | 3/17/2017 13:10 | 3/17/2017 13:10 | | sheinlein | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7732 | AMPVOITH006_01106613 | | | | | Attachment providing information in furtherance of legal advice regarding of Cannelton potential change order analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8062011 | 5/24/2016 10:58 | 5/24/2016 11:25 | | | | pdf |
| 7733 | AMPVOITH006_01106614 | | | | | Attachment providing information in furtherance of legal advice regarding of Cannelton letter that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8062011 | 3/1/2017 16:19 | 3/2/2017 10:18 | | sheinlein | | pdf |
| 7734 | AMPVOITH006_01106615 | | | | | Attachment providing information in furtherance of legal advice regarding of answers to damages questions from counsel that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8062011 | 3/18/2019 11:22 | 3/18/2019 11:22 | | Bill Kramer | Pete Crusse | docx |
| 7735 | AMPVOITH006_01106616 | | | | | Attachment providing information in furtherance of legal advice regarding of analysis of days following change order that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8062011 | 4/6/2017 15:42 | 4/6/2017 15:42 | | sheinlein | | pdf |
| 7736 | AMPVOITH006_01106618 | | | | | Attachment of Voith's Meldahl report for January 2013 with P Crusse comments sent to AMP counsel at their request | 8062058 | 2/1/2013 18:11 | 2/4/2013 14:34 | | hdh_wke | | pdf |
| 7737 | AMPVOITH006_01106620 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton research items updated by Stantec and Pete Crusse and sent to AMP counsel at their request and involving independent contractor; and involving independent contractor retained by counsel | 8062066 | 1/11/2019 15:21 | 2/26/2019 12:38 | | Molly Yacko | Rockers, Timothy | xlsx |
| 7738 | AMPVOITH006_01106622 | | | | | Attachment of document regarding Cannelton Change Order 156 by Pete Crusse and sent to AMP counsel at their request | 8062080 | 3/2/2017 12:08 | 3/2/2017 12:10 | | Susan A. Young | | pdf |
| 7739 | AMPVOITH006_01106623 | | | | | Attachment of document regarding Cannelton Change Order 156 by Pete Crusse and sent to AMP counsel at their request | 8062080 | 3/6/2017 10:16 | 3/6/2017 10:17 | | Susan A. Young | | pdf |
| 7740 | AMPVOITH006_01106625 | | | | | Attachment of Voith fatigue assessment gathered by Pete Crusse and sent to AMP counsel | 8062113 | 4/9/2019 11:13 | 4/9/2019 11:14 | | | | pdf |
| 7741 | AMPVOITH006_01106627 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Meldahl project deliveries and involving independent contractor; and involving independent contractor retained by counsel | 8062141 | 1/18/2019 17:45 | 1/26/2019 7:23 | | | | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7742 | AMPVOITH006_01106629 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Voith staff sent by Pete Crusse to AMP Counsel | 8062146 | 1/7/2019 10:03 | 1/28/2019 13:35 | | Beth Philipps | Pete Crusse | xlsx |
| 7743 | AMPVOITH006_01106631 | | | | | Attachment of document collected by Pete Crusse and sent to AMP counsel in preparation for Nate Eveler deposition | 8062154 | 7/8/2008 11:20 | 7/8/2008 11:20 | | | | pdf |
| 7744 | AMPVOITH006_01106632 | | | | | Attachment of document collected by Pete Crusse and sent to AMP counsel in preparation for Nate Eveler deposition | 8062154 | 1/21/2019 18:04 | 1/21/2019 18:04 | | | | pdf |
| 7745 | AMPVOITH006_01106633 | | | | | Attachment of document collected by Pete Crusse and sent to AMP counsel in preparation for Nate Eveler deposition | 8062154 | 1/10/2019 13:44 | 1/10/2019 13:44 | | Hines, Kathie | | pdf |
| 7746 | AMPVOITH006_01106635 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Voith staff sent by Pete Crusse to AMP counsel | 8062160 | 1/7/2019 10:03 | 1/28/2019 13:35 | | Beth Philipps | Pete Crusse | xlsx |
| 7747 | AMPVOITH006_01106637 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton PCO's spreadsheet updated by Pete Crusse and sent to AMP Counsel | 8062168 | 7/20/2018 10:34 | 12/20/2018 14:33 | | Gregory S. Seador | Pete Crusse | xlsx |
| 7748 | AMPVOITH006_01106638 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton PCO's spreadsheet updated by Pete Crusse and sent to AMP Counsel | 8062168 | 7/20/2018 10:34 | 12/20/2018 14:32 | | Gregory S. Seador | Pete Crusse | xlsx |
| 7749 | AMPVOITH006_01106639 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl PCO's spreadsheet updated by Pete Crusse and sent to AMP Counsel | 8062168 | 7/20/2018 10:34 | 1/17/2019 10:55 | | Gregory S. Seador | Pete Crusse | xlsx |
| 7750 | AMPVOITH006_01106640 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl PCO's spreadsheet updated by Pete Crusse and sent to AMP Counsel | 8062168 | 7/20/2018 10:34 | 1/15/2019 10:37 | | Gregory S. Seador | Pete Crusse | xlsx |
| 7751 | AMPVOITH006_01106641 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island PCO's spreadsheet updated by Pete Crusse and sent to AMP Counsel | 8062168 | 7/20/2018 10:34 | 1/22/2019 10:18 | | Gregory S. Seador | Pete Crusse | xlsx |
| 7752 | AMPVOITH006_01106642 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island PCO's spreadsheet updated by Pete Crusse and sent to AMP Counsel | 8062168 | 7/20/2018 10:34 | 1/22/2019 10:45 | | Gregory S. Seador | Pete Crusse | xlsx |
| 7753 | AMPVOITH006_01106644 | | | | | Attachment of Voith document gathered by Pete Crusse at the request of AMP counsel | 8062180 | 4/9/2019 11:13 | 4/9/2019 11:14 | | | | pdf |
| 7754 | AMPVOITH006_01106646 | | | | | Attachment of equipment costs highlighted with assistance from AMP counsel Judd Lifschitz to provide legal advice regarding contract amounts | 8062188 | 7/9/2019 15:03 | 1/10/2020 21:08 | | | | pdf |
| 7755 | AMPVOITH006_01106648 | | | | | Attachment of equipment costs highlighted with assistance from AMP counsel Judd Lifschitz to provide legal advice regarding contract amounts | 8062194 | 7/9/2019 15:30 | 1/10/2020 21:08 | | | | pdf |
| 7756 | AMPVOITH006_01106649 | | | | | Attachment providing information in furtherance of legal advice regarding Pete Crusse's discharge ring estimate sent to AMP counsel | 8062194 | 7/9/2019 14:13 | 7/9/2019 14:45 | | Pete Crusse | Pete Crusse | xlsx |
| 7757 | AMPVOITH006_01106651 | 2/16/2019 14:26 | josh hall <chevyman772001@yahoo.com> | Josh Hall <jhall@amppartners.org> | | Attachment of one of several photos of discharge ring access hatch welds sent to AMP counsel for analysis in order to provide legal advice | 8062313 | | | 2/16/2019 14:26 | | | msg |
| 7758 | AMPVOITH006_01106652 | 2/16/2019 14:26 | josh hall <chevyman772001@yahoo.com> | Josh Hall <jhall@amppartners.org> | | Attachment of one of several photos of discharge ring access hatch welds sent to AMP counsel for analysis in order to provide legal advice | 8062313 | | | 2/16/2019 14:26 | | | msg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7759 | AMPVOITH006_01106653 | 2/16/2019 14:27 | josh hall <chevyman772001@yahoo.com> | Josh Hall <jhall@amppartners.org> | | Attachment of one of several photos of discharge ring access hatch welds sent to AMP counsel for analysis in order to provide legal advice | 8062313 | | | 2/16/2019 14:27 | | | msg |
| 7760 | AMPVOITH006_01106654 | 2/16/2019 14:23 | josh hall <chevyman772001@yahoo.com> | Josh Hall <jhall@amppartners.org> | | Attachment of one of several photos of discharge ring access hatch welds sent to AMP counsel for analysis in order to provide legal advice | 8062313 | | | 2/16/2019 14:23 | | | msg |
| 7761 | AMPVOITH006_01106655 | 2/16/2019 14:23 | josh hall <chevyman772001@yahoo.com> | Josh Hall <jhall@amppartners.org> | | Attachment of one of several photos of discharge ring access hatch welds sent to AMP counsel for analysis in order to provide legal advice | 8062313 | | | 2/16/2019 14:23 | | | msg |
| 7762 | AMPVOITH006_01106656 | 2/16/2019 14:23 | josh hall <chevyman772001@yahoo.com> | Josh Hall <jhall@amppartners.org> | | Attachment of one of several photos of discharge ring access hatch welds sent to AMP counsel for analysis in order to provide legal advice | 8062313 | | | 2/16/2019 14:24 | | | msg |
| 7763 | AMPVOITH006_01106657 | 2/16/2019 14:18 | josh hall <chevyman772001@yahoo.com> | Josh Hall <jhall@amppartners.org> | | Attachment of one of several photos of discharge ring access hatch welds sent to AMP counsel for analysis in order to provide legal advice | 8062313 | | | 2/16/2019 14:19 | | | msg |
| 7764 | AMPVOITH006_01106658 | 2/16/2019 14:16 | josh hall <chevyman772001@yahoo.com> | Josh Hall <jhall@amppartners.org> | | Attachment of one of several photos of discharge ring access hatch welds sent to AMP counsel for analysis in order to provide legal advice | 8062313 | | | 2/16/2019 14:16 | | | msg |
| 7765 | AMPVOITH006_01106659 | 2/16/2019 14:16 | josh hall <chevyman772001@yahoo.com> | Josh Hall <jhall@amppartners.org> | | Attachment of one of several photos of discharge ring access hatch welds sent to AMP counsel for analysis in order to provide legal advice | 8062313 | | | 2/16/2019 14:16 | | | msg |
| 7766 | AMPVOITH006_01106661 | | | | | Attachment providing information in furtherance of legal advice regarding P Crusse letter to C Brewster regarding PCS defective work. | 8062362 | 2/14/2003 12:54 | 1/16/2019 8:49 | | Michael Hogan | Cabrey, Thomas (RC-US PD PA AE TSS) | xlsm |
| 7767 | AMPVOITH006_01106663 | | | | | Attachment providing information in furtherance of legal advice regarding P Crusse letter to C Brewster regarding PCS defective work. | 8062362 | 6/5/2015 14:17 | 1/16/2019 8:46 | | | | xlsx |
| 7768 | AMPVOITH006_01106664 | | | | | Attachment providing information in furtherance of legal advice regarding P Crusse letter to C Brewster regarding PCS defective work. | 8062362 | 1/15/2019 8:09 | 1/15/2019 9:29 | | Cabrey, Thomas (RC-US PD PA AE TSS) | Cabrey, Thomas (RC-US PD PA AE TSS) | xlsx |
| 7769 | AMPVOITH006_01106666 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton NCR TG-030 gathered by Pete Crusse and sent to AMP counsel at their request | 8062379 | 11/7/2012 10:52 | 1/9/2020 19:47 | | | | pdf |
| 7770 | AMPVOITH006_01106668 | | | | | Attachment providing information in furtherance of legal advice regarding individuals for additional depositions and interviews sent by Pete Crusse to AMP Counsel | 8062386 | 1/7/2019 10:03 | 1/11/2019 9:26 | | Beth Philipps | Beth Philipps | xlsx |
| 7771 | AMPVOITH006_01106670 | | | | | Attachment of Eric Good files for deposition preparation gathered by Pete Crusse and sent to AMP counsel | 8062399 | 5/29/2013 17:08 | 1/9/2014 14:19 | | hollowr | | pdf |
| 7772 | AMPVOITH006_01106672 | | | | | Attachment providing information in furtherance of legal advice regarding document collected by Pete Crusse to be used in Seifarth deposition preparation | 8062412 | 1/8/2019 18:14 | 1/8/2019 18:27 | | | | pdf |
| 7773 | AMPVOITH006_01106674 | | | | | Attachment providing information in furtherance of legal advice regarding CSWM discharge ring letters collected by Pete Crusse and sent to AMP Counsel | 8062435 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 7774 | AMPVOITH006_01106675 | | | | | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8062435 | 6/7/2016 12:00 | 1/16/2019 13:33 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7775 | AMPVOITH006_01106676 | | | | | Attachment providing information in furtherance of legal advice regarding CSWM discharge ring letters collected by Pete Crusse and sent to AMP Counsel | 8062435 | 6/14/2016 15:26 | 1/16/2019 13:33 | | | | pdf |
| 7776 | AMPVOITH006_01106677 | | | | | Attachment providing information in furtherance of legal advice regarding CSWM discharge ring letters collected by Pete Crusse and sent to AMP Counsel | 8062435 | 8/16/2017 16:59 | 1/16/2019 13:33 | | | | pdf |
| 7777 | AMPVOITH006_01106678 | 7/5/2018 10:29 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Brewster, Carl <Carl.Brewster@voith.com> | Mark Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Jim Logan <jim.logan@hamilton-oh.gov>; Dan Moats <dan.moats@hamilton-oh.gov>; Uwe.Wehnhardt@voith.com; Kocon, Stanley <Stanley.Kocon@Voith.com>; Gallo, Bob <Bob.Gallo@Voith.com>; Gutacker, Chris <Chris.Gutacker@Voith.com>; Bartkowiak, James | Attachment providing information in furtherance of legal advice regarding CSWM discharge ring document collected by Pete Crusse and sent to AMP Counsel | 8062435 | | | 7/5/2018 10:29 | | | msg |
| 7778 | AMPVOITH006_01106679 | | | | | Attachment providing information in furtherance of legal advice regarding CSWM discharge ring document collected by Pete Crusse and sent to AMP Counsel | 8062435 | 7/3/2018 9:58 | 7/3/2018 9:58 | | | | pdf |
| 7779 | AMPVOITH006_01106680 | | | | | Attachment providing information in furtherance of legal advice regarding CSWM discharge ring document collected by Pete Crusse and sent to AMP Counsel | 8062435 | 7/3/2018 9:59 | 7/3/2018 9:59 | | | | pdf |
| 7780 | AMPVOITH006_01106681 | | | | | Attachment providing information in furtherance of legal advice regarding CSWM discharge ring document collected by Pete Crusse and sent to AMP Counsel | 8062435 | 4/13/2017 15:42 | 4/17/2017 8:51 | | capposb | | pdf |
| 7781 | AMPVOITH006_01106683 | | | | | Attachment of document gathered by Pete Crusse and sent to AMP counsel for deposition preparation of Nate Eveler | 8062460 | 2/13/2019 7:44 | 11/22/2017 10:46 | | | | pdf |
| 7782 | AMPVOITH006_01106685 | | | | | Attachment of a Stantec report on correction period and cavitation inspections at Smithland sent by Pete Crusse to AMP legal counsel for review and analysis and involving independent contractor | 8062472 | 1/8/2019 12:10 | 1/8/2019 14:13 | | Milla Adams, Andre | Milla Adams, Andre | docx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7783 | AMPVOITH006_01106687 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Voith staff sent to AMP Counsel by Pete Crusse | 8062530 | 1/7/2019 10:03 | 1/11/2019 15:57 | | Beth Philipps | Beth Philipps | xlsx |
| 7784 | AMPVOITH006_01106689 | | | | | Attachment of Ohio River Project emails for consideration by AMP counsel | 8062538 | 1/8/2019 18:14 | 1/8/2019 18:27 | | | | pdf |
| 7785 | AMPVOITH006_01106693 | | | | | Attachment providing information in furtherance of legal advice regarding discharge ring FEA files collected by AMP Counsel | 8062554 | 1/21/2019 14:46 | 1/21/2019 14:46 | | | | pdf |
| 7786 | AMPVOITH006_01106694 | | | | | Attachment providing information in furtherance of legal advice regarding discharge ring FEA files collected by AMP Counsel | 8062554 | 1/21/2019 16:07 | 1/21/2019 16:07 | | | | pdf |
| 7787 | AMPVOITH006_01106697 | | | | | Attachment of Voith document regarding Meldahl discharge ring collected by Pete Crusse and sent to AMP counsel in order to provide legal advice | 8062588 | 1/15/2019 16:44 | 1/15/2019 16:44 | | | | pdf |
| 7788 | AMPVOITH006_01106699 | | | | | Attachment of Voith document regarding Meldahl discharge ring collected by Pete Crusse and sent to AMP counsel in order to provide legal advice | 8062637 | 1/15/2019 16:44 | 1/15/2019 16:44 | | | | pdf |
| 7789 | AMPVOITH006_01106701 | | | | | Attachment of Cannelton change orders/PCO spreadsheet updated by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8062661 | 1/30/2017 11:21 | 12/7/2018 11:25 | | Bill Kramer | Pete Crusse | xlsx |
| 7790 | AMPVOITH006_01106703 | | | | | Attachment of Smithland report gathered by Pete Crusse and sent to AMP Counsel in order to provide legal advice and involving independent contractor | 8062669 | 1/14/2019 9:56 | 1/15/2019 9:50 | | Milla Adams, Andre | Milla Adams, Andre | docx |
| 7791 | AMPVOITH006_01060145 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland daily report from December 17, 2018 gathered by Pete Crusse and sent to AMP counsel and involving independent contractor | 8062674 | 12/17/2018 11:09 | 12/18/2018 9:26 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Milla Adams, Andre | docx |
| 7792 | AMPVOITH006_01106705 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Voith staff and sent to AMP Counsel for review | 8062685 | 1/7/2019 10:03 | 1/15/2019 11:28 | | Beth Philipps | Beth Philipps | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7793 | AMPVOITH006_01106707 | 7/7/2008 17:10 | Rittle, David <yor_drit@voith.com> - on behalf of - Freed, James <james.freed@voith.com> | Freed, James <james.freed@vs-hydro.com>; Seifarth, Randy <randy.seifarth@vs-hydro.com>; Seifarth, John <john.seifarth@vs-hydro.com>; Kunz, Lucas <lucas.kunz@vs-hydro.com>; Stevenson, Darryl <darryl.stevenson@vs-hydro.com>; Huff, Jeff <jeff.huff@vs-hydro.com>; Riedel, Norbert <norbert.riedel@vs-hydro.com>; Yohe, Greg <greg.yohe@vs-hydro.com>; Secrest, Raymond <raymond.secrest@vs-hydro.com>; Brunot, James <james.brunot@vs-hydro.com>; Hess, Andrew <andrew.hess@vs-hydro.com>; Daley, Frank <frank.daley@vs-hydro.com>; Freed, James <james.freed@vs-hydro.com> | | Attachment providing information in furtherance of legal advice regarding Voith Ohio River staff collected by Pete Crusse and sent to AMP counsel | 8062692 | | | 7/7/2008 17:10 | | | msg |
| 7794 | AMPVOITH006_01106708 | | | | | Attachment providing information in furtherance of legal advice regarding Voith Ohio River staff collected by Pete Crusse and sent to AMP counsel | 8062692 | 2/26/1998 15:55 | 7/7/2008 16:41 | | INFORMATION TECHNOLOGY GROUP | Voith Siemens Hydro | xls |
| 7795 | AMPVOITH006_01106710 | 10/10/2017 10:17 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment providing information in furtherance of legal advice regarding Smithland COR 14 and 36 gathered by Stantec and Pete Crusse and sent to AMP counsel at their request and involving independent contractor | 8062698 | | | | | | msg |
| 7796 | AMPVOITH006_01106711 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland COR 14 and 36 gathered by Stantec and Pete Crusse and sent to AMP counsel at their request and involving independent contractor | 8062698 | 9/14/2017 16:46 | 9/25/2017 16:35 | | sheinlein | | pdf |
| 7797 | AMPVOITH006_01106712 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland COR 14 and 36 gathered by Stantec and Pete Crusse and sent to AMP counsel at their request and involving independent contractor | 8062698 | 9/25/2017 16:35 | 9/25/2017 16:35 | | spanozzo | | pdf |
| 7798 | AMPVOITH006_01106713 | | | | | Attachment providing information regarding BCCI change order and amounts attributable to Voith to AMP counsel for analysis | 8062698 | 1/12/2017 11:19 | 9/25/2017 16:41 | | MWH Global, Inc. | Panozzo, Stephen | xlsx |
| 7799 | AMPVOITH006_01106715 | | | | | Attachment one of several Voith emails gathered by Pete Crusse and sent to AMP Counsel in preparation for Randy Seifarth's deposition | 8062708 | 1/4/2019 14:54 | 1/4/2019 15:07 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7800 | AMPVOITH006_01106716 | | | | | Attachment one of several Voith emails gathered by Pete Crusse and sent to AMP Counsel in preparation for Randy Seifarth's deposition | 8062708 | 1/4/2019 14:54 | 1/4/2019 15:07 | | | | pdf |
| 7801 | AMPVOITH006_01106717 | | | | | Attachment one of several Voith documents gathered by Pete Crusse and sent to AMP Counsel in preparation for Randy Seifarth's deposition | 8062708 | 1/4/2019 14:57 | 1/4/2019 15:07 | | | | pdf |
| 7802 | AMPVOITH006_01106719 | 1/9/2019 11:12 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment providing information in furtherance of legal advice regarding Voith DFT gathered by Stantec and Pete Crusse and sent to AMP Counsel as requested and involving independent contractor | 8062744 | | | 1/9/2019 11:13 | | | msg |
| 7803 | AMPVOITH006_01106720 | | | | | Attachment providing information in furtherance of legal advice regarding Voith DFT gathered by Stantec and Pete Crusse and sent to AMP Counsel as requested and involving independent contractor | 8062744 | 11/2/2012 1:07 | 11/2/2012 1:07 | | Seifarth, Randy | Seifarth, Randy | xls |
| 7804 | AMPVOITH006_01106721 | | | | | Attachment providing information in furtherance of legal advice regarding Voith DFT gathered by Stantec and Pete Crusse and sent to AMP Counsel as requested and involving independent contractor | 8062744 | 11/1/2012 18:47 | 11/1/2012 18:47 | | LMe | | pdf |
| 7805 | AMPVOITH006_01106722 | 1/9/2019 11:09 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment providing information in furtherance of legal advice regarding Voith DFT gathered by Stantec and Pete Crusse and sent to AMP Counsel as requested and involving independent contractor | 8062744 | | | 1/9/2019 11:09 | | | msg |
| 7806 | AMPVOITH006_01106723 | | | | | Attachment providing information in furtherance of legal advice regarding Voith DFT gathered by Stantec and Pete Crusse and sent to AMP Counsel as requested and involving independent contractor | 8062744 | 4/10/2012 11:17 | 4/10/2012 11:17 | | | Seifarth, Randy | xls |
| 7807 | AMPVOITH006_01106725 | | | | | Attachment of Cannelton change orders/PCO spreadsheet updated by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8062765 | 1/30/2017 11:21 | 11/26/2018 14:15 | | Bill Kramer | Pete Crusse | xlsx |
| 7808 | AMPVOITH006_01060153 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland daily report for December 10, 2018 gathered by Pete Crusse and sent to AMP Counsel | 8062793 | 12/11/2018 12:58 | 12/11/2018 14:22 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Wimber, Richard | docx |
| 7809 | AMPVOITH006_01106727 | | | | | Attachment providing information in furtherance of legal advice regarding Voith emails for billing for discharge ring engineering gathered by Pete Crusse and sent to AMP Counsel | 8062818 | 1/10/2019 10:35 | 1/10/2019 10:35 | | | | pdf |
| 7810 | AMPVOITH006_01106728 | | | | | Attachment providing information in furtherance of legal advice regarding Voith emails for billing for discharge ring engineering gathered by Pete Crusse and sent to AMP Counsel | 8062818 | 1/8/2019 18:14 | 1/8/2019 18:27 | | | | pdf |
| 7811 | AMPVOITH006_01106730 | | | | | Attachment providing information in furtherance of legal advice regarding lost MWH due to Voith | 8062826 | 11/14/2018 10:51 | 11/16/2018 9:17 | | Scott Barta | Phil Meier | xlsx |
| 7812 | AMPVOITH006_01106732 | | | | | Attachment providing information in furtherance of legal advice regarding ABJV estimated GC costs for Meldahl gathered by Stantec and Pete Crusse and sent to AMP Counsel at their request and involving independent contractor | 8062835 | 9/24/2015 9:32 | 3/17/2017 13:05 | | Stephen Gaffney | Panozzo, Stephen | xlsx |
| 7813 | AMPVOITH006_01106734 | | | | | Attachment providing information in furtherance of legal advice regarding OCEI Invoice and involving independent contractor retained by counsel | 8062840 | 7/3/2019 12:41 | 7/3/2019 12:42 | | Valued Gateway Customer | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7814 | AMPVOITH006_01106736 | | | | | Attachment of Smithland report gathered by Pete Crusse and sent to AMP Counsel in order to provide legal advice | 8062852 | 1/9/2019 10:00 | 1/9/2019 17:52 | | Milla Adams, Andre | Milla Adams, Andre | docx |
| 7815 | AMPVOITH006_01106737 | | | | | Attachment of Smithland report gathered by Pete Crusse and sent to AMP Counsel in order to provide legal advice | 8062852 | 1/10/2019 9:21 | 1/10/2019 10:27 | | Milla Adams, Andre | Wimber, Richard | docx |
| 7816 | AMPVOITH006_01106739 | | | | | Attachment of photograph to email prepared during or in anticipation of litigation with Voith and sent to third party with a common interest at the request of legal counsel | 8062909 | 11/14/2018 13:12 | 5/19/2019 4:48 | | | | JPG |
| 7817 | AMPVOITH006_01106740 | | | | | Attachment of drawing to email prepared during or in anticipation of litigation with Voith and sent to third party with a common interest at the request of legal counsel | 8062909 | 8/28/2017 13:49 | 6/28/2018 12:19 | | HCG - VHY | | pdf |
| 7818 | AMPVOITH006_01106742 | | | | | Attachment of Cannelton change orders/PCO spreadsheet updated by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8062916 | 1/30/2017 11:21 | 11/5/2018 10:34 | | Bill Kramer | Pete Crusse | xlsx |
| 7819 | AMPVOITH006_01106744 | | | | | Attachment of photograph to email sent to counsel providing email prepared during or in anticipation of litigation with Voith and sent to third party with a common interest at the request of legal counsel | 8062952 | 11/14/2018 13:12 | 5/19/2019 4:48 | | | | JPG |
| 7820 | AMPVOITH006_01106745 | | | | | Attachment of drawing to email sent to counsel providing email prepared during or in anticipation of litigation with Voith and sent to third party with a common interest at the request of legal counsel | 8062952 | 8/28/2017 13:49 | 6/28/2018 12:19 | | HCG - VHY | | pdf |
| 7821 | AMPVOITH006_01106747 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton reference docs sent by Pete Crusse to AMP counsel at their request | 8062966 | 1/30/2017 11:21 | 12/20/2018 14:33 | | Bill Kramer | Pete Crusse | xlsx |
| 7822 | AMPVOITH006_01106749 | | | | | Attachment providing information in furtherance of legal advice regarding Voith DFT gathered by Stantec and Pete Crusse and sent to AMP Counsel as requested and involving independent contractor | 8062994 | 10/19/2010 10:21 | 11/19/2010 15:51 | | | MWH | xls |
| 7823 | AMPVOITH006_01106750 | | | | | Attachment providing information in furtherance of legal advice regarding Voith DFT gathered by Stantec and Pete Crusse and sent to AMP Counsel as requested and involving independent contractor | 8062994 | 3/12/2009 10:35 | 3/1/2011 17:34 | | | Alma Pellikan | xls |
| 7824 | AMPVOITH006_01106751 | | | | | Attachment providing information in furtherance of legal advice regarding Voith DFT gathered by Stantec and Pete Crusse and sent to AMP Counsel as requested and involving independent contractor | 8062994 | 10/19/2010 10:20 | 10/19/2010 10:21 | | | | pdf |
| 7825 | AMPVOITH006_01106752 | | | | | Attachment providing information in furtherance of legal advice regarding Voith DFT gathered by Stantec and Pete Crusse and sent to AMP Counsel as requested and involving independent contractor | 8062994 | 1/12/2011 9:29 | 1/12/2011 9:29 | | | | pdf |
| 7826 | AMPVOITH006_01106753 | | | | | Attachment providing information in furtherance of legal advice regarding Voith DFT gathered by Stantec and Pete Crusse and sent to AMP Counsel as requested and involving independent contractor | 8062994 | 3/12/2009 10:35 | 1/3/2011 16:54 | | | Seifarth, Randy | xls |
| 7827 | AMPVOITH006_01106755 | | | | | Attachment providing information in furtherance of legal advice regarding Randy Seifarth and Dr. Norbert Riedel deposition preparation gathered by Pete Crusse and sent to AMP counsel | 8063066 | 4/26/2008 18:17 | 4/26/2008 18:34 | | YOR_SKoc | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7828 | AMPVOITH006_01106757 | | | | | Attachment providing information in furtherance of legal advice regarding of one of several Voith emails regarding discharge rings gathered by Greg Seador and Kelley Halliburton and distributed between Pete Crusse and AMP Counsel | 8063073 | 12/20/2018 10:16 | 12/20/2018 10:16 | | | | pdf |
| 7829 | AMPVOITH006_01106758 | | | | | Attachment providing information in furtherance of legal advice regarding of one of several Voith emails regarding discharge rings gathered by Greg Seador and Kelley Halliburton and distributed between Pete Crusse and AMP Counsel | 8063073 | 12/20/2018 10:06 | 12/20/2018 10:06 | | | | pdf |
| 7830 | AMPVOITH006_01106759 | | | | | Attachment providing information in furtherance of legal advice regarding of one of several Voith emails regarding discharge rings gathered by Greg Seador and Kelley Halliburton and distributed between Pete Crusse and AMP Counsel | 8063073 | 12/20/2018 10:59 | 12/20/2018 10:59 | | | | pdf |
| 7831 | AMPVOITH006_01106760 | | | | | Attachment providing information in furtherance of legal advice regarding of one of several Voith documents regarding discharge rings gathered by Greg Seador and Kelley Halliburton and distributed between Pete Crusse and AMP Counsel | 8063073 | 11/6/2015 10:30 | 11/6/2015 10:30 | | | | pdf |
| 7832 | AMPVOITH006_01106761 | 11/9/2015 10:03 | Carle, Hugo <Hugo.Carle@voith.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Bishop Carter <977a25ba509941deabc107064ed5820b-bcarter@amppartners.org>; Martin, Jeffrey <martinje@ci.hamilton.oh.us>; Mike Perry <perrym@ci.hamilton.oh.us>; Stephen Panozzo <Stephen.P.Panozzo@mwhglobal.com>; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Stephen D. Cross (Stephen.D.Cross@mwhglobal.com); Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Ron Israelsen (ronald.israelsen@mwhglobal.com); Scott Kieswetter | Attachment providing information in furtherance of legal advice regarding discharge rings gathered by Greg Seador and Kelley Halliburton and distributed between Pete Crusse and AMP Counsel | 8063073 | | | 11/9/2015 10:03 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7833 | AMPVOITH006_01106763 | | | | | Attachment providing legal advice regarding draft spreadsheet concerning Cannelton change orders drafted by AMP outside counsel Gregory S. Seador. and involving independent contractor retained by counsel | 8063087 | 7/20/2018 10:34 | 12/20/2018 14:33 | | Gregory S. Seador | Pete Crusse | xlsx |
| 7834 | AMPVOITH006_01106764 | | | | | Attachment providing information in furtherance of legal advice regarding Sage Consulting spreadsheet reflecting Pete Crusse review and comments concerning Cannelton change orders sent to AMP outside counsel. and involving independent contractor retained by counsel | 8063087 | 1/30/2017 11:21 | 12/20/2018 14:33 | | Bill Kramer | Pete Crusse | xlsx |
| 7835 | AMPVOITH006_01106765 | | | | | Attachment providing information in furtherance of legal advice regarding draft spreadsheet concerning Cannelton change orders drafted by AMP outside counsel Gregory S. Seador. | 8063087 | 7/20/2018 10:34 | 12/20/2018 14:32 | | Gregory S. Seador | Pete Crusse | xlsx |
| 7836 | AMPVOITH006_01064888 | | | | | Attachment consisting of one of a group of Voith emails concerning discharge rings at Meldahl sent by AMP legal counsel Gregory S. Seador to Pete Crusse for review and comment for the purpose of providing legal advice | 8063093 | 12/20/2018 10:16 | 12/20/2018 10:16 | | | | pdf |
| 7837 | AMPVOITH006_01064889 | | | | | Attachment consisting of one of a group of Voith emails concerning discharge rings at Meldahl sent by AMP legal counsel Gregory S. Seador to Pete Crusse for review and comment for the purpose of providing legal advice | 8063093 | 12/20/2018 10:06 | 12/20/2018 10:06 | | | | pdf |
| 7838 | AMPVOITH006_01064891 | | | | | Attachment consisting of one of a group of Voith emails concerning discharge rings at Meldahl sent by AMP legal counsel Gregory S. Seador to Pete Crusse for review and comment for the purpose of providing legal advice | 8063093 | 12/20/2018 10:59 | 12/20/2018 10:59 | | | | pdf |
| 7839 | AMPVOITH006_01064894 | | | | | Attachment consisting of one of a group of Voith emails concerning discharge rings at Meldahl sent by AMP legal counsel Gregory S. Seador to Pete Crusse for review and comment for the purpose of providing legal advice | 8063093 | 11/6/2015 10:30 | 11/6/2015 10:30 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7840 | AMPVOITH006_01064896 | 11/9/2015 10:03 | Carle, Hugo <Hugo.Carle@voith.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Pilir Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Bishop Carter <977a25ba509941deabc107064ed5820b-bcarter@amppartners.org>; Martin, Jeffrey <martinje@ci.hamilton.oh.us>; Mike Perry <perrym@ci.hamilton.oh.us>; Stephen Panozzo <Stephen.P.Panozzo@mwhglobal.com>; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Stephen D. Cross (Stephen.D.Cross@mwhglobal.com); Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Ron Israelsen (ronald.israelsen@mwhglobal.com); Scott Kiesewetter | Attachment consisting of one of a group of Voith emails concerning discharge rings at Meldahl sent by AMP legal counsel Gregory S. Seador to Pete Crusse for review and comment for the purpose of providing legal advice | 8063093 | | | 11/9/2015 10:03 | | | msg |
| 7841 | AMPVOITH006_01106767 | | | | | Attachment of spreadsheet analysis of Cannelton change orders, with comments from Pete Crusse, prepared by Sage Consulting Group retained by AMP legal counsel to provide expert opinion and testimony on same and related subjects and involving independent contractor retained by counsel | 8063114 | 1/30/2017 11:21 | 11/2/2018 11:00 | | Bill Kramer | Pete Crusse | xlsx |
| 7842 | AMPVOITH006_01106768 | 10/15/2018 8:00 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Seador@slslaw.com; Kelley J. Halliburton <halliburton@slslaw.com> | Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; David Butler (dbutler@taftlaw.com); Daniel A. Kapner (kapner@slslaw.com); Ken Fisher <kfisher@FisherConstructionLaw.com>; Craig B. Paynter(cpaynter@taftlaw.com); Chris Mahoney <mahoney@slslaw.com>; Michael Robertson <mrobertson@taftlaw.com> | Attachment providing information in furtherance of legal advice regarding Stantec daily reports relating to Smithland hydro projects | 8063127 | | | 10/15/2018 8:00 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7843 | AMPVOITH006_01106769 | | | | | Attachment consisting of one of several Stantec daily reports on correction period and cavitation inspections at Smithland sent by Pete Crusse to AMP legal counsel for review by counsel and expert consulting firm Simpson Gumpertz & Heger Inc. retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith | 8063127 | 10/11/2018 15:03 | 10/12/2018 13:10 | | Milla Adams, Andre | Maya, Julian | docx |
| 7844 | AMPVOITH006_01106770 | | | | | Attachment consisting of one of several Stantec daily reports on correction period and cavitation inspections at Smithland sent by Pete Crusse to AMP legal counsel for review by counsel and expert consulting firm Simpson Gumpertz & Heger Inc. retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith and involving independent contractor | 8063127 | 10/12/2018 9:33 | 10/12/2018 17:15 | | Milla Adams, Andre | Maya, Julian | docx |
| 7845 | AMPVOITH006_01106771 | | | | | Attachment consisting of one of several Stantec daily reports on correction period and cavitation inspections at Smithland sent by Pete Crusse to AMP legal counsel for review by counsel and expert consulting firm Simpson Gumpertz & Heger Inc. retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith and involving independent contractor | 8063127 | 10/10/2018 10:26 | 10/12/2018 9:18 | | Milla Adams, Andre | Maya, Julian | docx |
| 7846 | AMPVOITH006_01106773 | | | | | Attachment Stantec December 11, 2018 report relating to Smithland discharge ring repairs. and involving independent contractor | 8063137 | 12/12/2018 11:39 | 12/12/2018 11:39 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Wimber, Richard | docx |
| 7847 | AMPVOITH006_01106775 | | | | | Attachment providing information in furtherance of legal advice regarding Sage Consulting spreadsheet reflecting Pete Crusse review and comments concerning Cannelton change orders sent to AMP outside counsel. and involving independent contractor retained by counsel | 8063154 | 1/30/2017 11:21 | 11/12/2018 16:59 | | Bill Kramer | Pete Crusse | xlsx |
| 7848 | AMPVOITH006_01106777 | | | | | Attachment providing information in furtherance of legal advice regarding Stantec December 11, 2018 report relating to Smithland discharge ring repairs. | 8063160 | 12/12/2018 11:39 | 12/12/2018 11:39 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Wimber, Richard | docx |
| 7849 | AMPVOITH006_01106779 | 10/9/2018 14:29 | Kegler Brown Construction News + Events <marketing@keglerbrown.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment consisting of document identified by Pete Crusse and sent to AMP legal counsel Shapiro Lifschitz & Schram for the purpose of legal advice in connection with potential insurance coverage for discharge ring issues | 8063173 | | | 10/9/2018 14:29 | | | msg |
| 7850 | AMPVOITH006_01106781 | | | | | Attachment of spreadsheet analysis of Cannelton change orders, with comments from Pete Crusse, prepared by Sage Consulting Group retained by AMP legal counsel to provide expert opinion and testimony on same and related subjects and involving independent contractor retained by counsel | 8063181 | 1/30/2017 11:21 | 10/9/2018 13:13 | | Bill Kramer | Pete Crusse | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7851 | AMPVOITH006_01106783 | | | | | Attachment providing information in furtherance of legal advice regarding of spreadsheet analysis of Cannelton change orders, with comments from Pete Crusse, prepared by Sage Consulting Group retained by AMP legal counsel to provide expert opinion and testimony on same and related subjects and involving independent contractor retained by counsel | 8063184 | 1/30/2017 11:21 | 11/1/2018 13:48 | | Bill Kramer | Pete Crusse | xlsx |
| 7852 | AMPVOITH006_01106785 | | | | | Attachment of spreadsheet analysis of Cannelton change orders, with comments from Pete Crusse, prepared by Sage Consulting Group retained by AMP legal counsel to provide expert opinion and testimony on same and related subjects and involving independent contractor retained by counsel | 8063232 | 1/30/2017 11:21 | 10/3/2018 14:32 | | Bill Kramer | Pete Crusse | xlsx |
| 7853 | AMPVOITH006_01106787 | | | | | Attachment of spreadsheet analysis of Cannelton change orders, with comments from Pete Crusse, prepared by Sage Consulting Group retained by AMP legal counsel to provide expert opinion and testimony on same and related subjects and involving independent contractor retained by counsel | 8063242 | 1/30/2017 11:21 | 10/3/2018 10:51 | | Bill Kramer | Pete Crusse | xlsx |
| 7854 | AMPVOITH006_01106789 | | | | | Attachment consisting of one of several documents identified and circulated by Pete Crusse among AMP legal counsel for use by AMP legal counsel in connection with analysis of damages associated with Cannelton change orders | 8063247 | 11/18/2016 9:38 | 10/4/2018 11:28 | | | | pdf |
| 7855 | AMPVOITH006_01106790 | | | | | Attachment consisting of one of several documents identified and circulated by Pete Crusse among AMP legal counsel for use by AMP legal counsel in connection with analysis of damages associated with Cannelton change orders | 8063247 | 5/28/2015 9:33 | 5/28/2015 9:33 | | panozzsp | | pdf |
| 7856 | AMPVOITH006_01106791 | | | | | Attachment consisting of one of several documents identified and circulated by Pete Crusse among AMP legal counsel for use by AMP legal counsel in connection with analysis of damages associated with Cannelton change orders | 8063247 | 5/28/2015 12:33 | 5/28/2015 12:33 | | | | pdf |
| 7857 | AMPVOITH006_01106792 | | | | | Attachment consisting of one of several documents identified and circulated by Pete Crusse among AMP legal counsel for use by AMP legal counsel in connection with analysis of damages associated with Cannelton change orders | 8063247 | 12/7/2016 16:13 | 12/7/2016 15:20 | | | | pdf |
| 7858 | AMPVOITH006_01106793 | | | | | Attachment providing information in furtherance of legal advice regarding of spreadsheet analysis of Cannelton change orders, with comments from Pete Crusse, prepared by Sage Consulting Group retained by AMP legal counsel to provide expert opinion and testimony on same and related subjects and involving independent contractor retained by counsel | 8063247 | 1/30/2017 11:21 | 10/4/2018 11:06 | | Bill Kramer | Pete Crusse | xlsx |
| 7859 | AMPVOITH006_01106794 | | | | | Attachment consisting of one of several documents identified and circulated by Pete Crusse among AMP legal counsel for use by AMP legal counsel in connection with analysis of damages associated with Cannelton change orders | 8063247 | 12/7/2016 16:13 | 12/7/2016 15:20 | | | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7860 | AMPVOITH006_01106796 | | | | | Attachment of document relating to bulb turbine components requested by AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8063259 | 10/13/2011 14:44 | 10/13/2011 16:01 | | Chris Gutacker | | pdf |
| 7861 | AMPVOITH006_01106798 | | | | | Attachment consisting of one of a group of documents requested by expert Donald P. McCarthy retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith and involving independent contractor retained by counsel | 8063291 | 3/9/2017 11:47 | 10/12/2018 10:28 | | | | pdf |
| 7862 | AMPVOITH006_01106799 | | | | | Attachment consisting of one of a group of documents requested by expert Donald P. McCarthy retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith and involving independent contractor retained by counsel | 8063291 | 7/20/2017 9:37 | 10/12/2018 10:28 | | | | pdf |
| 7863 | AMPVOITH006_01106800 | | | | | Attachment consisting of one of a group of documents requested by expert Donald P. McCarthy retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith and involving independent contractor retained by counsel | 8063291 | 7/19/2017 13:52 | 10/12/2018 10:28 | | | | pdf |
| 7864 | AMPVOITH006_01106801 | | | | | Attachment consisting of one of a group of documents requested by expert Donald P. McCarthy retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith and involving independent contractor retained by counsel | 8063291 | 7/24/2017 15:27 | 10/12/2018 10:28 | | | | pdf |
| 7865 | AMPVOITH006_01106802 | | | | | Attachment consisting of one of a group of documents requested by expert Donald P. McCarthy retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith and involving independent contractor retained by counsel | 8063291 | 12/7/2017 9:42 | 10/12/2018 10:28 | | | | pdf |
| 7866 | AMPVOITH006_01106803 | | | | | Attachment consisting of one of a group of documents requested by expert Donald P. McCarthy retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith and involving independent contractor retained by counsel | 8063291 | 1/22/2018 14:43 | 10/12/2018 10:28 | | | | pdf |
| 7867 | AMPVOITH006_01106804 | | | | | Attachment consisting of one of a group of documents requested by expert Donald P. McCarthy retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith | 8063291 | 5/9/2018 11:50 | 10/12/2018 10:28 | | | | pdf |
| 7868 | AMPVOITH006_01106805 | | | | | Attachment consisting of one of a group of documents requested by expert Donald P. McCarthy retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith | 8063291 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7869 | AMPVOITH006_01106806 | | | | | Attachment consisting of one of a group of documents requested by expert Donald P. McCarthy retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith | 8063291 | 8/1/2018 15:51 | 10/12/2018 10:28 | | | | pdf |
| 7870 | AMPVOITH006_01106807 | | | | | Attachment consisting of one of a group of documents requested by expert Donald P. McCarthy retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith | 8063291 | 8/7/2018 11:48 | 10/12/2018 10:28 | | | | pdf |
| 7871 | AMPVOITH006_01106808 | | | | | Attachment consisting of one of a group of documents requested by expert Donald P. McCarthy retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith and involving independent contractor retained by counsel | 8063291 | 9/19/2018 10:40 | 10/12/2018 10:28 | | | | pdf |
| 7872 | AMPVOITH006_01106810 | | | | | Attachment providing information in furtherance of legal advice regarding of spreadsheet showing analysis of Cannelton change orders prepared by Sage Consulting Group retained by AMP legal counsel to provide expert opinion and testimony on same and related subjects and involving independent contractor retained by counsel | 8063383 | 1/30/2017 11:21 | 10/25/2018 15:15 | | Bill Kramer | Pete Crusse | xlsx |
| 7873 | AMPVOITH006_01106812 | | | | | Attachment consisting of one of several documents relating to Voith DFT's sent by Pete Crusse to AMP legal counsel at counsel's request for the purpose of providing legal advice | 8063398 | 10/14/1996 18:33 | 6/14/2011 17:13 | | Kiewat, Marco | Seifarth, Randy | xls |
| 7874 | AMPVOITH006_01106813 | | | | | Attachment consisting of one of several documents relating to Voith DFT's sent by Pete Crusse to AMP legal counsel at counsel's request for the purpose of providing legal advice | 8063398 | 10/14/1996 18:33 | 1/20/2012 11:00 | | Kiewat, Marco | Kevin Hanstad | xls |
| 7875 | AMPVOITH006_01106814 | | | | | Attachment consisting of one of several documents relating to Voith DFT's sent by Pete Crusse to AMP legal counsel at counsel's request for the purpose of providing legal advice and involving independent contractor | 8063398 | 6/29/2011 12:29 | 6/29/2011 12:43 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7876 | AMPVOITH006_01106816 | 9/15/2017 17:08 | Gutacker, Chris <Chris.Gutacker@voith.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | Brewster, Carl <Carl.Brewster@voith.com>; Bartkowiak, James <James.Bartkowiak@Voith.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Mike Perry <mike.perry@hamilton-oh.gov>; Dan Moats <dan.moats@hamilton-oh.gov>; Jeff Martin <jeff.martin@hamilton-oh.gov>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com>; Israelsen, Ronald <ronald.israelsen@stantec.com>; Hanstad, Kevin <kevin.hanstad@stantec.com> | Attachment of a document relating to discharge ring modifications sent by Pete Crusse to AMP legal counsel Judah Lifschitz for review by counsel and expert consulting firm Simpson Gumpertz & Heger Inc. retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith | 8063412 | | | 9/15/2017 17:12 | | | msg |
| 7877 | AMPVOITH006_01106817 | | | | | Attachment of a document relating to discharge ring modifications sent by Pete Crusse to AMP legal counsel Judah Lifschitz for review by counsel and expert consulting firm Simpson Gumpertz & Heger Inc. retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith | 8063412 | 9/15/2017 16:46 | 9/15/2017 16:53 | | Gutacker, Chris | | pdf |
| 7878 | AMPVOITH006_01106819 | | | | | Attachment providing information in furtherance of legal advice regarding draft Sage Consulting spreadsheet on Voith equipment delivery delays sent to AMP outside counsel. and involving independent contractor retained by counsel | 8063446 | 10/30/2018 13:57 | 11/6/2018 17:10 | | Molly Yacko | Pete Crusse | xlsx |
| 7879 | AMPVOITH006_01106821 | | | | | Attachment draft of AMP responses to Voith interrogatories drafted by AMP outside counsel Laura C. Fraher | 8063510 | 9/28/2018 11:44 | 9/28/2018 13:50 | | Laura C. Fraher | Pete Crusse | DOCX |
| 7880 | AMPVOITH006_01106823 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8063519 | 7/2/2019 12:59 | 7/2/2019 12:59 | | | | pdf |
| 7881 | AMPVOITH006_01106824 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8063519 | 9/9/2014 11:52 | 7/2/2019 12:57 | | panozzsp | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7882 | AMPVOITH006_01106825 | 7/8/2014 9:55 | Carlton Smith <Carlton.D.Smith@mwhglobal.com> | Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com> | Stephen Panozzo <Stephen.p.panozzo@mwhglobal.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Gary Patel <Gary.C.Patel@mwhglobal.com>; Stephen D. Cross <Stephen.D.Cross@mwhglobal.com>; Bruce Phillips <Bruce.A.Phillips@mwhglobal.com>; Neil Baker <Neil.W.Baker@mwhglobal.com>; Sara Heinlein <Sara.J.Heinlein@mwhglobal.com>; Jeffrey T Barnett <Jeffrey.T.Barnett@mwhglobal.com> | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8063519 | | | 7/8/2014 9:55 | | | msg |
| 7883 | AMPVOITH006_01106826 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8063519 | 7/8/2014 9:45 | 7/2/2019 14:37 | | | | jpg |
| 7884 | AMPVOITH006_01106827 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8063519 | 7/8/2014 9:45 | 7/2/2019 14:37 | | | | jpg |
| 7885 | AMPVOITH006_01106828 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8063519 | 7/8/2014 9:45 | 7/2/2019 14:37 | | | | jpg |
| 7886 | AMPVOITH006_01106829 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8063519 | 7/8/2014 9:45 | 7/2/2019 14:37 | | | | jpg |
| 7887 | AMPVOITH006_01106830 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8063519 | 7/8/2014 9:45 | 7/2/2019 14:37 | | | | jpg |
| 7888 | AMPVOITH006_01106831 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8063519 | 7/8/2014 9:45 | 7/2/2019 14:37 | | | | jpg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7889 | AMPVOITH006_01106832 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8063519 | 7/8/2014 9:45 | 7/2/2019 14:37 | | | | jpg |
| 7890 | AMPVOITH006_01106833 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8063519 | 7/8/2014 9:45 | 7/2/2019 14:37 | | | | jpg |
| 7891 | AMPVOITH006_01106834 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8063519 | 7/8/2014 9:45 | 7/2/2019 14:37 | | | | jpg |
| 7892 | AMPVOITH006_01106835 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8063519 | 7/7/2014 16:08 | 7/7/2014 16:08 | | PDFCreator | | pdf |
| 7893 | AMPVOITH006_01106841 | 7/9/2014 8:48 | Neil Baker <Neil.W.Baker@mwhglobal.com> | Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Ronald Israelsen <Ronald.E.Israelsen@mwhglobal.com>; Stephen Panozzo <Stephen.p.panozzo@mwhglobal.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Jeff Snoke <jsnoke@amppartners.org> | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8063519 | | | 7/9/2014 8:48 | | | msg |
| 7894 | AMPVOITH006_01106842 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8063519 | 4/29/2014 12:38 | 5/7/2014 17:29 | | zzBotkin, zzJustin | zzBotkin, zzJustin | xlsx |
| 7895 | AMPVOITH006_01106843 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8063519 | 5/8/2014 11:38 | 7/8/2014 7:35 | | zzBotkin, zzJustin | zzBotkin, zzJustin | docx |
| 7896 | AMPVOITH006_01106844 | 7/9/2014 7:42 | Neil Baker <Neil.W.Baker@mwhglobal.com> | Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com> | Ronald Israelsen <Ronald.E.Israelsen@mwhglobal.com>; Stephen Panozzo <Stephen.p.panozzo@mwhglobal.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Jeff Snoke <jsnoke@amppartners.org> | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8063519 | | | 7/9/2014 7:42 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7897 | AMPVOITH006_01106845 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8063519 | 7/8/2014 15:55 | 7/8/2014 15:55 | | zzBotkin, zzJustin | zzBotkin, zzJustin | docx |
| 7898 | AMPVOITH006_01106846 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8063519 | 4/29/2014 12:38 | 7/3/2014 10:04 | | zzBotkin, zzJustin | zzBotkin, zzJustin | xlsx |
| 7899 | AMPVOITH006_01106847 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8063519 | 7/8/2014 13:09 | 7/2/2019 12:57 | | | | pdf |
| 7900 | AMPVOITH006_01106848 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8063519 | 9/12/2014 17:20 | 7/2/2019 12:56 | | yor_akir | | pdf |
| 7901 | AMPVOITH006_01106849 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8063519 | 8/9/2014 13:39 | 8/9/2014 13:40 | | hecks | | pdf |
| 7902 | AMPVOITH006_01106850 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8063519 | 5/8/2014 14:18 | 7/2/2019 12:58 | | yor_akir | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7903 | AMPVOITH006_01106852 | 9/15/2017 17:08 | Gutacker, Chris <Chris.Gutacker@Voith.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | Brewster, Carl <Carl.Brewster@voith.com>; Bartkowiak, James <James.Bartkowiak@Voith.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Mike Perry <mike.perry@hamilton-oh.gov>; Dan Moats <dan.moats@hamilton-oh.gov>; Jeff Martin <jeff.martin@hamilton-oh.gov>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com>; Israelsen, Ronald <ronald.israelsen@stantec.com>; Hanstad, Kevin <kevin.hanstad@stantec.com> | Attachment of a document relating to discharge ring modifications sent by Pete Crusse to AMP legal counsel Judah Lifschitz for review by counsel and expert consulting firm Simpson Gumpertz & Heger Inc. retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith | 8063555 | | | 9/15/2017 17:12 | | | msg |
| 7904 | AMPVOITH006_01106853 | | | | | Attachment of a document relating to discharge ring modifications sent by Pete Crusse to AMP legal counsel Judah Lifschitz for review by counsel and expert consulting firm Simpson Gumpertz & Heger Inc. retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith | 8063555 | 9/15/2017 16:46 | 9/15/2017 16:53 | | Gutacker, Chris | | pdf |
| 7905 | AMPVOITH006_01106855 | | | | | Attachment of a power point document relating to Cannelton requsted by AMP legal counsel Judah Lifschitz and sent to counsel by Pete Crusse for the purpose of providing legal advice | 8063627 | 1/28/2010 7:35 | 1/28/2010 7:35 | | yor_mbos | | pdf |
| 7906 | AMPVOITH006_01106857 | | | | | Attachment document identified by Pete Crusse and sent to AMP legal counsel for the purpose of providing legal advice in connection with depositions of Voith personnel associated with discharge ring drawings and design | 8063635 | 3/30/2016 9:41 | 11/1/2016 12:50 | | zzHDHDPFPVH01 | | pdf |
| 7907 | AMPVOITH006_01106858 | | | | | Attachment document identified by Pete Crusse and sent to AMP legal counsel for the purpose of providing legal advice in connection with depositions of Voith personnel associated with discharge ring drawings and design | 8063635 | 8/28/2017 13:49 | 6/28/2018 12:19 | | HCG - VHY | | pdf |
| 7908 | AMPVOITH006_01106860 | | | | | Attachment of spreadsheet analysis of Cannelton change orders, with comments from Pete Crusse, prepared by Sage Consulting Group retained by AMP legal counsel to provide expert opinion and testimony on same and related subjects and involving independent contractor retained by counsel | 8063640 | 1/30/2017 11:21 | 10/5/2018 15:35 | | Bill Kramer | Pete Crusse | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7909 | AMPVOITH006_01106862 | | | | | Attachment consisting of one of several documents relating to Belleville hydro plant discharge ring documents for review counsel and by expert consulting firm Simpson Gumpertz & Heger Inc. retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith | 8063682 | 5/23/2013 11:40 | 6/12/2013 11:23 | | Training | | pdf |
| 7910 | AMPVOITH006_01106863 | | | | | Attachment consisting of one of several documents relating to Belleville hydro plant discharge ring documents for review counsel and by expert consulting firm Simpson Gumpertz & Heger Inc. retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith | 8063682 | 5/23/2013 11:25 | 6/12/2013 11:23 | | Training | | pdf |
| 7911 | AMPVOITH006_01106864 | | | | | Attachment consisting of one of several documents relating to Belleville hydro plant discharge ring documents for review counsel and by expert consulting firm Simpson Gumpertz & Heger Inc. retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith | 8063682 | 5/23/2013 11:35 | 6/12/2013 11:24 | | Training | | pdf |
| 7912 | AMPVOITH006_01106865 | | | | | Attachment consisting of one of several documents relating to Belleville hydro plant discharge ring documents for review counsel and by expert consulting firm Simpson Gumpertz & Heger Inc. retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith | 8063682 | 5/23/2013 11:37 | 6/12/2013 11:24 | | Training | | pdf |
| 7913 | AMPVOITH006_01106866 | | | | | Attachment consisting of one of several documents relating to Belleville hydro plant discharge ring documents for review counsel and by expert consulting firm Simpson Gumpertz & Heger Inc. retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith | 8063682 | 5/23/2013 11:20 | 6/12/2013 11:24 | | Training | | pdf |
| 7914 | AMPVOITH006_01106868 | | | | | Attachment of an MWH email regarding defective discharge rings collected by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 8063701 | 10/6/2011 18:23 | 10/17/2018 16:26 | | | | pdf |
| 7915 | AMPVOITH006_01106870 | | | | | Attachment of spreadsheet analysis of Cannelton change orders, with comments from Pete Crusse, prepared by Sage Consulting Group retained by AMP legal counsel to provide expert opinion and testimony on same and related subjects and involving independent contractor retained by counsel | 8063704 | 1/30/2017 11:21 | 9/21/2018 15:28 | | Bill Kramer | Pete Crusse | xlsx |
| 7916 | AMPVOITH006_01064939 | | | | | Attachment consisting of a document relating to Belleville hydro plant discharge rings for review by counsel and by expert consulting firm Simpson Gumpertz & Heger Inc. retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith | 8063709 | 10/18/2018 8:14 | 10/18/2018 8:29 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7917 | AMPVOITH006_01106874 | | | | | Attachment  of spreadsheet analysis of Cannelton change orders, with comments from Pete Crusse prepared by Sage Consulting Group retained by AMP legal counsel to provide expert opinion and testimony on same and related subjects and involving independent contractor retained by counsel | 8063743 | 1/30/2017 11:21 | 8/28/2018 9:34 | | Bill Kramer | Pete Crusse | xlsx |
| 7918 | AMPVOITH006_01106876 | | | | | Attachment  of spreadsheet analysis of Cannelton change orders, with comments from Pete Crusse, prepared by Sage Consulting Group retained by AMP legal counsel to provide expert opinion and testimony on same and related subjects and involving independent contractor retained by counsel | 8063754 | 1/30/2017 11:21 | 9/28/2018 8:59 | | Bill Kramer | Pete Crusse | xlsx |
| 7919 | AMPVOITH006_01106878 | 10/20/2011 18:04 | Wintermantel, Florian <Florian.Wintermantel@Voith.com> | Pete Crusse <PCrusse@amppartners.org> | | Attachment  consisting of one of several documents circulated by Pete Crusse among AMP legal counsel for review and discussion in connection with Pete Crusse comments on draft of AMP's responses to Voith interrogatories | 8063788 | | | 10/20/2011 18:05 | | | msg |
| 7920 | AMPVOITH006_01106879 | 10/20/2011 8:29 | O'Russa, Neal <norussa@walshgroup.com> | Pete Crusse <PCrusse@amppartners.org> | Hanchar, Steve <shanchar@walshgroup.com> | Attachment  consisting of one of several documents circulated by Pete Crusse among AMP legal counsel for review and discussion in connection with Pete Crusse comments on draft of AMP's responses to Voith interrogatories | 8063788 | | | 10/20/2011 8:29 | | | msg |
| 7921 | AMPVOITH006_01106880 | 3/31/2012 9:55 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | Florian Wintermantel (florian.wintermantel@voith.com); Gregory D Yohe (greg.yohe@voith.com) | Hugo Carle (hugo.carle@voith.com); Don McCarthy (dmccarthy@columbus.rr.com); Doug Garvey <dgarvey@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Mike Perry <MPerry@amppartners.org>; Michael Dabolt <mdabolt@amppartners.org>; 'Craig Harris' <Craig.Harris@us.mwhglobal.com>; 'Paul Blaszczyk' <Paul.R.Blaszczyk@us.mwhglobal.com>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Gary.C.Patel@us.mwhglobal.com; 'Bruce.A.Phillips@us.mwhglobal.com'; Caroline J. Longstaff-Dunbar (Caroline.J.Dunbar@us.mwhgl | Attachment  consisting of one of several documents circulated by Pete Crusse among AMP legal counsel for review and discussion in connection with Pete Crusse comments on draft of AMP's responses to Voith interrogatories | 8063788 | | | 3/31/2012 9:55 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7922 | AMPVOITH006_01106881 | | | | | Attachment consisting of several documents circulated by Pete Crusse among AMP legal counsel for review and discussion in connection with Pete Crusse comments on draft of AMP's responses to Voith interrogatories | 8063788 | 3/30/2012 15:52 | 3/24/2019 11:48 | | | | pdf |
| 7923 | AMPVOITH006_01106882 | | | | | Attachment draft of AMP responses to Voith interrogatories by AMP outside counsel Laura C. Fraher circulated by AMP counsel Gregory S. Seador to AMP personnel and AMP legal counsel for review and comment | 8063788 | 9/18/2018 14:14 | 9/19/2018 16:00 | | Laura C. Fraher | Pete Crusse | docx |
| 7924 | AMPVOITH006_01106884 | | | | | Attachment consisting of one of several documents circulated by AMP outside counsel Gregory S. Seador to AMP personnel and AMP legal counsel for review and discussion in connection with draft of AMP's responses to Voith interrogatories | 8063860 | 11/10/2015 12:00 | 9/19/2018 9:26 | | | | pdf |
| 7925 | AMPVOITH006_01106885 | | | | | Attachment consisting of one of several documents circulated by AMP outside counsel Gregory S. Seador to AMP personnel and AMP legal counsel for review and discussion in connection with draft of AMP's responses to Voith interrogatories | 8063860 | 1/23/2015 12:02 | 1/23/2015 16:12 | | | | pdf |
| 7926 | AMPVOITH006_01106886 | | | | | Attachment consisting of one of several documents circulated by AMP outside counsel Gregory S. Seador to AMP personnel and AMP legal counsel for review and discussion in connection with draft of AMP's responses to Voith interrogatories | 8063860 | 2/13/2012 6:23 | 3/23/2019 9:49 | | | | PDF |
| 7927 | AMPVOITH006_01106887 | | | | | Attachment consisting of one of several documents circulated by AMP outside counsel Gregory S. Seador to AMP personnel and AMP legal counsel for review and discussion in connection with draft of AMP's responses to Voith interrogatories | 8063860 | 2/25/2016 14:26 | 9/19/2018 9:26 | | | | pdf |
| 7928 | AMPVOITH006_01106888 | | | | | Attachment consisting of one of several documents circulated by AMP outside counsel Gregory S. Seador to AMP personnel and AMP legal counsel for review and discussion in connection with draft of AMP's responses to Voith interrogatories | 8063860 | 3/11/2016 10:09 | 9/19/2018 9:26 | | | | pdf |
| 7929 | AMPVOITH006_01106889 | | | | | Attachment consisting of one of several documents circulated by AMP outside counsel Gregory S. Seador to AMP personnel and AMP legal counsel for review and discussion in connection with draft of AMP's responses to Voith interrogatories | 8063860 | 1/11/2013 14:32 | 1/14/2013 14:26 | | browjos | | pdf |
| 7930 | AMPVOITH006_01106890 | | | | | Attachment draft of AMP responses to Voith interrogatories by AMP outside counsel Laura C. Fraher circulated by AMP counsel Gregory S. Seador to AMP personnel and AMP legal counsel for review and comment | 8063860 | 9/18/2018 14:14 | 9/19/2018 9:23 | | Laura C. Fraher | Pete Crusse | docx |
| 7931 | AMPVOITH006_01106892 | | | | | Attachment providing information in furtherance of legal advice regarding chronology of discharge ring cracks occurring at AMP hydro projects sent to AMP outside counsel Gregory S. Seador | 8063873 | 3/16/2017 12:18 | 8/6/2018 9:35 | | Matt McDaniel | Pete Crusse | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7932 | AMPVOITH006_01106894 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl change order management log and involving independent contractor | 8063882 | 8/31/2010 10:53 | 5/7/2018 15:20 | | Charles, Matthew | Pete Crusse | xlsx |
| 7933 | AMPVOITH006_01106896 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl change order management log sent to AMP outside legal counsel Gregory S. Seador and involving independent contractor | 8063885 | 8/31/2010 10:53 | 5/7/2018 15:20 | | Charles, Matthew | Pete Crusse | xlsx |
| 7934 | AMPVOITH006_01106898 | | | | | Attachment consisting of one of a group of Voith documents relating to shipment of parts and equipment to Cannelton gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 8063967 | 10/31/2011 13:43 | 9/14/2018 12:26 | | | | pdf |
| 7935 | AMPVOITH006_01106899 | | | | | Attachment consisting of one of a group of Voith documents relating to shipment of parts and equipment to Cannelton gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 8063967 | 2/22/2013 14:12 | 9/14/2018 12:25 | | | | pdf |
| 7936 | AMPVOITH006_01106900 | | | | | Attachment consisting of one of a group of Voith documents relating to shipment of parts and equipment to Cannelton gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 8063967 | 6/10/2013 16:16 | 9/14/2018 12:24 | | | | pdf |
| 7937 | AMPVOITH006_01106901 | | | | | Attachment consisting of one of a group of Voith documents relating to shipment of parts and equipment to Cannelton gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 8063967 | 8/12/2013 19:08 | 9/14/2018 12:23 | | | | pdf |
| 7938 | AMPVOITH006_01106902 | | | | | Attachment consisting of one of a group of Voith documents relating to shipment of parts and equipment to Cannelton gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 8063967 | 8/12/2013 19:07 | 9/14/2018 12:24 | | | | pdf |
| 7939 | AMPVOITH006_01106903 | | | | | Attachment consisting of one of a group of Voith documents relating to shipment of parts and equipment to Cannelton gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 8063967 | 8/16/2013 13:51 | 9/14/2018 12:24 | | | | pdf |
| 7940 | AMPVOITH006_01106904 | | | | | Attachment consisting of one of a group of Voith documents relating to shipment of parts and equipment to Cannelton gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 8063967 | 3/13/2014 16:50 | 9/14/2018 12:23 | | | | pdf |
| 7941 | AMPVOITH006_01106905 | | | | | Attachment consisting of one of a group of Voith documents relating to shipment of parts and equipment to Cannelton gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 8063967 | 8/10/2016 9:51 | 9/14/2018 12:25 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7942 | AMPVOITH006_01106907 | | | | | Attachment of one of several documents relating to discharge ring manufacturing gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 8063986 | 7/23/2018 8:02 | 7/23/2018 8:02 | | martinje | Pete Crusse | docx |
| 7943 | AMPVOITH006_01106908 | 7/19/2018 16:47 | Matt McDaniel <mmcdaniel@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | | Attachment of one of several emails relating to discharge ring manufacturing gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 8063986 | | | 7/19/2018 16:47 | | | msg |
| 7944 | AMPVOITH006_01106909 | | | | | Attachment of one of several documents relating to discharge ring manufacturing gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 8063986 | 3/9/2018 10:57 | 3/9/2018 10:58 | | rwimber | | pdf |
| 7945 | AMPVOITH006_01106910 | 7/19/2018 17:20 | Scott Barta <sbarta@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment of one of several documents relating to discharge ring manufacturing gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 8063986 | | | 7/19/2018 17:20 | | | msg |
| 7946 | AMPVOITH006_01106911 | | | | | Attachment of one of several documents relating to discharge ring manufacturing gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 8063986 | 7/23/2018 8:14 | 7/23/2018 8:10 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7947 | AMPVOITH006_01106913 | 5/11/2012 11:17 | Carle, Hugo <Hugo.Carle@Voith.com> | Pete Crusse <PCrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mario.Finis@us.mwhglobal.com; Frank, Kevin <Kevin.Frank@Voith.com>; Yohe, Greg <Greg.Yohe@Voith.com>; Wintermantel, Florian <Florian.Wintermantel@Voith.com>; Paul.R.Blaszczyk@us.mwhglobal.com; Ronald.E.Israelsen@us.mwhglobal.com; Stephen.P.Panozzo@us.mwhglobal.com; Craig.Harris@us.mwhglobal.com; leibhamt@ci.hamilton.oh.us; cooperw@ci.hamilton.oh.us; Rittle, David <david.rittle@Voith.com>; McCarthy, James <James.McCarthy@Voith.com> | Attachment consisting of one of a group of documents identified by AMP personnel and sent to AMP outside counsel Shapiro, Lifschitz & Schram in furtherance of legal advice relating to calculations of liquidated damages | 8064034 | | | 5/11/2012 11:18 | | | msg |
| 7948 | AMPVOITH006_01106914 | 5/14/2012 10:42 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | 'Paul Blaszczyk' <Paul.R.Blaszczyk@us.mwhglobal.com> | | Attachment consisting of one of a group of documents identified by AMP personnel and sent to AMP outside counsel Shapiro, Lifschitz & Schram in furtherance of legal advice relating to calculations of liquidated damages | 8064034 | | | 5/14/2012 10:42 | | | msg |
| 7949 | AMPVOITH006_01106915 | | | | | Attachment consisting of one of a group of documents identified by AMP personnel and sent to AMP outside counsel Shapiro, Lifschitz & Schram in furtherance of legal advice relating to calculations of liquidated damages | 8064034 | 5/14/2012 10:06 | 5/14/2012 10:38 | | Doug Garvey | AMP-Ohio | doc |
| 7950 | AMPVOITH006_01106916 | 5/9/2012 8:30 | Phil Meier <pmeier@amppartners.org> | Carle, Hugo (Hugo.Carle@Voith.com) | Pete Crusse <PCrusse@amppartners.org> | Attachment consisting of one of a group of documents identified by AMP personnel and sent to AMP outside counsel Shapiro, Lifschitz & Schram in furtherance of legal advice relating to calculations of liquidated damages | 8064034 | | | 5/9/2012 8:31 | | | msg |
| 7951 | AMPVOITH006_01106917 | | | | | Attachment consisting of one of a group of documents identified by AMP personnel and sent to AMP outside counsel Shapiro, Lifschitz & Schram in furtherance of legal advice relating to calculations of liquidated damages | 8064034 | 5/9/2012 8:28 | 5/9/2012 8:29 | | AMP-Ohio | AMP-Ohio | docx |
| 7952 | AMPVOITH006_01106918 | 5/10/2012 17:18 | Phil Meier <pmeier@amppartners.org> | Carle Hugo <Hugo.Carle@Voith.com> | Pete Crusse <PCrusse@amppartners.org> | Attachment consisting of one of a group of documents identified by AMP personnel and sent to AMP outside counsel Shapiro, Lifschitz & Schram in furtherance of legal advice relating to calculations of liquidated damages | 8064034 | | | 5/10/2012 17:18 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7953 | AMPVOITH006_01106920 | | | | | Attachment one of several documents relating to parts tracking at AMP hydro projects identified by Pete Crusse and sent to AMP legal counsel for review by counsel and expert consulting firm Sage Consultants group retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith | 8064054 | 3/3/2014 17:41 | 10/22/2018 13:54 | | | | pdf |
| 7954 | AMPVOITH006_01106921 | | | | | Attachment one of several documents relating to parts tracking at AMP hydro projects identified by Pete Crusse and sent to AMP legal counsel for review by counsel and expert consulting firm Sage Consultants group retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith | 8064054 | 4/18/2013 16:12 | 5/18/2013 12:09 | | O'Russa, Neal | Carlton Smith | xlsx |
| 7955 | AMPVOITH006_01106923 | | | | | Attachment of spreadsheet identified by AMP personnel for review by AMP legal counsel in furtherance of legal advice relating to calculations of liquidated damages | 8064070 | 7/18/2018 9:54 | 3/21/2018 9:40 | | | Pete Crusse | xls |
| 7956 | AMPVOITH006_01106925 | | | | | Attachment consisting of one of several documents and photos identified by Pete Crusse and sent to AMP legal counsel Judah Lifschitz for potential use at deposition of Ben Scheunert | 8064077 | 8/5/2019 12:39 | 2/6/2020 11:59 | | | | pdf |
| 7957 | AMPVOITH006_01106926 | | | | | Attachment consisting of one of several documents and photos identified by Pete Crusse and sent to AMP legal counsel Judah Lifschitz for potential use at deposition of Ben Scheunert | 8064077 | 8/5/2019 12:39 | 8/5/2019 12:45 | | | | pdf |
| 7958 | AMPVOITH006_01106927 | | | | | Attachment consisting of one of several documents and photos identified by Pete Crusse and sent to AMP legal counsel Judah Lifschitz for potential use at deposition of Ben Scheunert | 8064077 | 8/5/2019 12:39 | 2/6/2020 11:59 | | | | pdf |
| 7959 | AMPVOITH006_01106941 | | | | | Attachment consisting of exhibit identified by AMP outside counsel Gregory S. Seador and circulated by attorney Seador to AMP personnel and AMP legal counsel for review and comment in connection with draft of AMP responses to Voith interrogatories | 8064085 | 1/21/2016 10:30 | 1/21/2016 10:30 | | panozzsp | | pdf |
| 7960 | AMPVOITH006_01106942 | | | | | Attachment consisting of exhibit identified by AMP outside counsel Gregory S. Seador and circulated by attorney Seador to AMP personnel and AMP legal counsel for review and comment in connection with draft of AMP responses to Voith interrogatories | 8064085 | 1/15/2016 15:40 | 1/15/2016 15:40 | | panozzsp | | pdf |
| 7961 | AMPVOITH006_01106943 | | | | | Attachment consisting of exhibit identified by AMP outside counsel Gregory S. Seador and circulated by attorney Seador to AMP personnel and AMP legal counsel for review and comment in connection with draft of AMP responses to Voith interrogatories | 8064085 | 1/15/2016 13:55 | 1/15/2016 13:55 | | panozzsp | | pdf |
| 7962 | AMPVOITH006_01106944 | | | | | Attachment consisting of exhibit identified by AMP outside counsel Gregory S. Seador and circulated by attorney Seador to AMP personnel and AMP legal counsel for review and comment in connection with draft of AMP responses to Voith interrogatories | 8064085 | 1/22/2016 17:19 | 1/22/2016 17:19 | | panozzsp | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7963 | AMPVOITH006_01106946 | | | | | Attachment consisting of one of several Voith guide bearing drawings for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8064108 | 2/8/2016 13:46 | 2/8/2016 13:46 | | zzHDHDPFPVH01 | | pdf |
| 7964 | AMPVOITH006_01106947 | | | | | Attachment consisting of one of several Voith guide bearing drawings for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8064108 | 8/21/2014 10:33 | 2/4/2019 17:01 | | YOR_YNes | | pdf |
| 7965 | AMPVOITH006_01106948 | | | | | Attachment consisting of one of several Voith guide bearing drawings for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8064108 | 2/8/2016 13:51 | 2/8/2016 13:51 | | zzHDHDPFPVH01 | | pdf |
| 7966 | AMPVOITH006_01106949 | | | | | Attachment consisting of one of several Voith guide bearing drawings for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8064108 | 8/19/2014 9:36 | 2/4/2019 16:55 | | YOR_YNes | | pdf |
| 7967 | AMPVOITH006_01106951 | | | | | Attachment consisting of one of several documents identified by AMP personnel and discussed with and transmitted to AMP legal counsel Gregory S. Seador for the purpose of providing legal advice relating to calculations of AMP's damages claims against Voith | 8064122 | 5/30/2012 17:51 | 5/30/2012 17:51 | | hollowr | | pdf |
| 7968 | AMPVOITH006_01106952 | 1/30/2014 10:13 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Judah Lifschitz (lifschitz@slslaw.com) (lifschitz@slslaw.com); kfisher@FisherConstructionLaw.com | | Attachment providing information in furtherance of legal advice regarding consisting of one of several documents identified by AMP personnel and discussed with and transmitted to AMP legal counsel Gregory S. Seador for the purpose of providing legal advice relating to calculations of AMP's damages claims against Voith | 8064122 | | | 1/30/2014 10:13 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7969 | AMPVOITH006_01106953 | 9/1/2011 14:40 | Griffie, Lisa <Lisa.Griffie@Voith.com> | Mike Perry <MPerry@amppartners.org>; Pete Crusse <PCrusse@amppartners.org>; dmccarthy@columbus.rr.com; Caroline.J.Dunbar@us.mwhglobal.com | Wintermantel, Florian <Florian.Wintermantel@Voith.com>; Yohe, Greg <Greg.Yohe@Voith.com>; Seifarth, John <John.Seifarth@Voith.com>; Pillai, Somasundram <Somasundram.Pillai@Voith.com>; Meier, Lars <Lars.Meier@Voith.com>; Rittle, David <david.rittle@voith.com>; Seifarth, Randy <Randy.Seifarth@Voith.com>; Hooper, Dan B <Dan.Hooper@Voith.com>; Gutacker, Chris <Chris.Gutacker@Voith.com>; Devin, Sharon <Sharon.Devin@Voith.com>; DiVito, Steven <Steven.DiVito@voith.com>; Stein, Dan <Dan.Stein@Voith.com>; Wallet, Derrick <Derrick.Wallet@Voith.com>; Frederick, Danielle <Danielle.Frederick@voith.com> | Attachment consisting of one of several documents identified by AMP personnel and discussed with and transmitted to AMP legal counsel Gregory S. Seador for the purpose of providing legal advice relating to calculations of AMP's damages claims against Voith | 8064122 | | | 9/1/2011 14:41 | | | msg |
| 7970 | AMPVOITH006_01106954 | | | | | Attachment consisting of one of several documents identified by AMP personnel and discussed with and transmitted to AMP legal counsel Gregory S. Seador for the purpose of providing legal advice relating to calculations of AMP's damages claims against Voith | 8064122 | 8/29/2011 15:32 | 9/1/2011 13:09 | | Ricardo Monardez | Chris Gutacker | doc |
| 7971 | AMPVOITH006_01106955 | 10/17/2011 18:32 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org> | Mike Perry <MPerry@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment consisting of one of several documents identified by AMP personnel and discussed with and transmitted to AMP legal counsel Gregory S. Seador for the purpose of providing legal advice relating to calculations of AMP's damages claims against Voith | 8064122 | | | 10/17/2011 18:32 | | | msg |
| 7972 | AMPVOITH006_01106956 | | | | | Attachment consisting of one of several documents identified by AMP personnel and discussed with and transmitted to AMP legal counsel Gregory S. Seador for the purpose of providing legal advice relating to calculations of AMP's damages claims against Voith | 8064122 | 10/17/2011 18:29 | 10/17/2011 18:29 | | AMP-Ohio | PCrusse | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7973 | AMPVOITH006_01106957 | 12/21/2011 15:30 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | Florian Wintermantel (Florian.Wintermantel@Voith.com); Greg Yohe (Greg.Yohe@Voith.com); Chris Gutacker (Chris.Gutacker@Voith.com) | Mike Perry <MPerry@amppartners.org>; Don McCarthy (dmccarthy@columbus.rr.com); Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Kevin Franks (Kevin.Frank@Voith.com) | Attachment consisting of one of several documents identified by AMP personnel and discussed with and for the purpose of providing legal advice relating to calculations of AMP's damages claims against Voith | 8064122 | | | 12/21/2011 15:30 | | | msg |
| 7974 | AMPVOITH006_01106958 | | | | | Attachment consisting of one of several documents identified by AMP personnel and discussed with and transmitted to AMP legal counsel Gregory S. Seador for the purpose of providing legal advice relating to calculations of AMP's damages claims against Voith | 8064122 | 12/16/2011 7:58 | 12/16/2011 15:06 | | Derrick Wallet | divits1 | xls |
| 7975 | AMPVOITH006_01106959 | | | | | Attachment consisting of one of several documents identified by AMP personnel and discussed with and transmitted to AMP legal counsel Gregory S. Seador for the purpose of providing legal advice relating to calculations of AMP's damages claims against Voith | 8064122 | 12/7/2011 12:48 | 12/7/2011 12:48 | | eesarey | | pdf |
| 7976 | AMPVOITH006_01106960 | | | | | Attachment consisting of one of several documents identified by AMP personnel and discussed with and transmitted to AMP legal counsel Gregory S. Seador for the purpose of providing legal advice relating to calculations of AMP's damages claims against Voith | 8064122 | 12/20/2011 18:12 | 12/20/2011 19:22 | | MWH | MWH | xlsx |
| 7977 | AMPVOITH006_01106961 | 2/15/2012 10:26 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | Mike Perry <MPerry@amppartners.org>; Don McCarthy (dmccarthy@columbus.rr.com); Ken Fisher (kfisher@taftlaw.com) | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment consisting of one of several documents identified by AMP personnel and transmitted to AMP legal counsel Gregory S. Seador for the purpose of providing legal advice relating to calculations of AMP's damages claims against Voith | 8064122 | | | 2/15/2012 10:26 | | | msg |
| 7978 | AMPVOITH006_01106962 | 4/11/2013 19:45 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Mike Perry <ff31525c7d324ee085db29565db07053-mperry@amppartners.org>; Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>) | Don McCarthy (dmccarthy@columbus.rr.com) | Attachment consisting of one of several documents identified by AMP personnel and transmitted to AMP legal counsel Gregory S. Seador for the purpose of providing legal advice relating to calculations of AMP's damages claims against Voith | 8064122 | | | 4/11/2013 19:45 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7979 | AMPVOITH006_01106963 | 5/17/2013 13:04 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Hugo Carle (hugo.carle@voith.com); Kevin Frank (kevin.frank@voith.com); Florian Wintermantel (florian.wintermantel@voith.com) | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mike Perry <ff31525c7d324ee085db29565db07053-mperry@amppartners.org>; 'Paul Blaszczyk' <Paul.R.Blaszczyk@us.mwhglobal.com> | Attachment consisting of one of several documents identified by AMP personnel and discussed with and transmitted to AMP legal counsel Gregory S. Seador for the purpose of providing legal advice relating to calculations of AMP's damages claims against Voith | 8064122 | | | 5/17/2013 13:04 | | | msg |
| 7980 | AMPVOITH006_01106964 | | | | | Attachment consisting of one of several documents identified by AMP personnel and discussed with and transmitted to AMP legal counsel Gregory S. Seador for the purpose of providing legal advice relating to calculations of AMP's damages claims against Voith | 8064122 | 5/17/2013 12:46 | 5/17/2013 12:49 | | | | pdf |
| 7981 | AMPVOITH006_01106965 | 5/28/2013 15:37 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | '(Voith) Helmut Geist' <helmut.geist@voith.com>; Hugo Carle (hugo.carle@voith.com); Kammerhuber, Franz (Franz.Kammerhuber@Voith.com); Florian Wintermantel (florian.wintermantel@voith.com) | 'Paul Meier' <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; 'Paul Blaszczyk' <Paul.R.Blaszczyk@us.mwhglobal.com>; 'Stephen Panozzo' <Stephen.P.Panozzo@us.mwhglobal.com>; 'Caroline Dunbar' <Dunbar.Caroline@mwhglobal.com>; 'Carlton Smith' <Carlton.D.Smith@us.mwhglobal.com>; 'Sara Heinlein' <Sara.J.Heinlein@us.mwhglobal.com>; 'Jeffrey T Barnett' <Jeffrey.T.Barnett@us.mwhglobal.com>; 'Samuel Choi' <Samuel.Choi@us.mwhglobal.com>; Mike Perry <ff31525c7d324ee085db29565db07053- | Attachment consisting of one of several documents identified by AMP personnel and discussed with and transmitted to AMP legal counsel Gregory S. Seador for the purpose of providing legal advice relating to calculations of AMP's damages claims against Voith | 8064122 | | | 5/28/2013 15:37 | | | msg |
| 7982 | AMPVOITH006_01106966 | | | | | Attachment consisting of one of several documents identified by AMP personnel and discussed with and transmitted to AMP legal counsel Gregory S. Seador for the purpose of providing legal advice relating to calculations of AMP's damages claims against Voith | 8064122 | 5/16/2013 9:28 | 5/16/2013 9:29 | | hollowr | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 7983 | AMPVOITH006_01064953 | 7/17/2018 16:22 | Phil Meier <pmeier@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment providing information in furtherance of legal advice regarding request to counsel for review of Voith's modification plan for the discharge rings | 8064147 | | | 7/17/2018 16:22 | | | msg |
| 7984 | AMPVOITH006_01064955 | | | | | Attachment providing information in furtherance of legal advice regarding request to counsel for review of Voith's modification plan for the discharge rings | 8064147 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 7985 | AMPVOITH006_01106968 | | | | | Attachment providing information in furtherance of legal advice regarding Voith liquidated damages drawing assessment summary | 8064150 | 1/15/2016 10:36 | 7/11/2018 14:55 | | Stephen Panozzo | Donald McCarthy | xlsx |
| 7986 | AMPVOITH006_01106970 | | | | | Attachment providing information in furtherance of legal advice regarding discharge ring crack maps requested by AMP counsel | 8064192 | 3/16/2017 12:18 | 7/3/2018 14:33 | | Matt McDaniel | Matt McDaniel | xlsx |
| 7987 | AMPVOITH006_01106971 | | | | | Attachment providing information in furtherance of legal advice regarding discharge ring crack maps requested by counsel | 8064192 | 7/17/2018 10:32 | 7/17/2018 11:40 | | Matt McDaniel | Matt McDaniel | docx |
| 7988 | AMPVOITH006_01106972 | | | | | Attachment providing information in furtherance of legal advice regarding discharge ring crack maps requested by counsel | 8064192 | 7/17/2018 10:32 | 7/17/2018 11:35 | | Matt McDaniel | Matt McDaniel | docx |
| 7989 | AMPVOITH006_01106973 | | | | | Attachment providing information in furtherance of legal advice regarding discharge ring crack maps requested by counsel | 8064192 | 7/17/2018 10:32 | 7/17/2018 11:29 | | Matt McDaniel | Matt McDaniel | docx |
| 7990 | AMPVOITH006_01106975 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island discharge ring bolts spreadsheet collected by Pete Crusse and sent to AMP counsel | 8064205 | 9/6/2017 18:52 | 7/19/2018 9:37 | | Glendon Ellyson | Scott Barta | xlsx |
| 7991 | AMPVOITH006_01106976 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island discharge ring bolts spreadsheet collected by Pete Crusse and sent to AMP counsel | 8064205 | 9/6/2017 18:52 | 7/19/2018 9:23 | | Glendon Ellyson | Scott Barta | xlsx |
| 7992 | AMPVOITH006_01106978 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:08 | 10/24/2018 11:08 | | KJH | | pdf |
| 7993 | AMPVOITH006_01106979 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:09 | 10/24/2018 11:09 | | KJH | | pdf |
| 7994 | AMPVOITH006_01106980 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 6/26/2015 12:46 | 6/26/2015 12:42 | | | | pdf |
| 7995 | AMPVOITH006_01106981 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:09 | 10/24/2018 11:09 | | KJH | | pdf |
| 7996 | AMPVOITH006_01106982 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 7/1/2015 17:34 | 7/1/2015 17:34 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A<br>Bates Beg | B<br>Date Sent | C<br>Email From | D<br>Email To | E<br>Email CC | F<br>Privilege Description | G<br>Group Identifier | H<br>Date Created | I<br>Date Last Modified | J<br>Date Received | K<br>Author | L<br>Last Author | M<br>Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7997 | AMPVOITH006_01106983 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:10 | 10/24/2018 11:10 | | KJH | | pdf |
| 7998 | AMPVOITH006_01106984 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 7/17/2015 15:12 | 7/17/2015 15:12 | | | | pdf |
| 7999 | AMPVOITH006_01106985 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:11 | 10/24/2018 11:11 | | KJH | | pdf |
| 8000 | AMPVOITH006_01106986 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:12 | 10/24/2018 11:12 | | KJH | | pdf |
| 8001 | AMPVOITH006_01106987 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:13 | 10/24/2018 11:13 | | KJH | | pdf |
| 8002 | AMPVOITH006_01106988 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:13 | 10/24/2018 11:13 | | KJH | | pdf |
| 8003 | AMPVOITH006_01106989 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:14 | 10/24/2018 11:14 | | KJH | | pdf |
| 8004 | AMPVOITH006_01106990 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 9/4/2015 16:09 | 9/4/2015 16:09 | | Unknown | | pdf |
| 8005 | AMPVOITH006_01106991 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:15 | 10/24/2018 11:15 | | KJH | | pdf |
| 8006 | AMPVOITH006_01106992 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:16 | 10/24/2018 11:16 | | KJH | | pdf |
| 8007 | AMPVOITH006_01106993 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:16 | 10/24/2018 11:16 | | KJH | | pdf |
| 8008 | AMPVOITH006_01106994 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:17 | 10/24/2018 11:17 | | KJH | | pdf |
| 8009 | AMPVOITH006_01106995 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:17 | 10/24/2018 11:17 | | KJH | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8010 | AMPVOITH006_01106996 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:18 | 10/24/2018 11:18 | | KJH | | pdf |
| 8011 | AMPVOITH006_01106997 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/9/2015 7:06 | | | | | pdf |
| 8012 | AMPVOITH006_01106998 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:18 | 10/24/2018 11:18 | | KJH | | pdf |
| 8013 | AMPVOITH006_01106999 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:19 | 10/24/2018 11:19 | | KJH | | pdf |
| 8014 | AMPVOITH006_01107000 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:19 | 10/24/2018 11:19 | | KJH | | pdf |
| 8015 | AMPVOITH006_01107001 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 11/13/2015 13:06 | | | | | pdf |
| 8016 | AMPVOITH006_01107002 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:20 | 10/24/2018 11:20 | | KJH | | pdf |
| 8017 | AMPVOITH006_01107003 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:20 | 10/24/2018 11:20 | | KJH | | pdf |
| 8018 | AMPVOITH006_01107004 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:21 | 10/24/2018 11:21 | | KJH | | pdf |
| 8019 | AMPVOITH006_01107005 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:21 | 10/24/2018 11:21 | | KJH | | pdf |
| 8020 | AMPVOITH006_01107006 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:21 | 10/24/2018 11:21 | | KJH | | pdf |
| 8021 | AMPVOITH006_01107007 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:22 | 10/24/2018 11:22 | | KJH | | pdf |
| 8022 | AMPVOITH006_01107008 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:22 | 10/24/2018 11:22 | | KJH | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8023 | AMPVOITH006_01107009 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:23 | 10/24/2018 11:23 | | KJH | | pdf |
| 8024 | AMPVOITH006_01107010 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:23 | 10/24/2018 11:23 | | KJH | | pdf |
| 8025 | AMPVOITH006_01107011 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 10:26 | 10/24/2018 10:26 | | KJH | | pdf |
| 8026 | AMPVOITH006_01107012 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 10:26 | 10/24/2018 10:26 | | KJH | | pdf |
| 8027 | AMPVOITH006_01107013 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 10:27 | 10/24/2018 10:27 | | KJH | | pdf |
| 8028 | AMPVOITH006_01107014 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 10:27 | 10/24/2018 10:27 | | KJH | | pdf |
| 8029 | AMPVOITH006_01107015 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 10:30 | 10/24/2018 10:30 | | KJH | | pdf |
| 8030 | AMPVOITH006_01107016 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 3/21/2014 8:49 | 3/21/2014 10:45 | | | | pdf |
| 8031 | AMPVOITH006_01107017 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 10:53 | 10/24/2018 10:53 | | KJH | | pdf |
| 8032 | AMPVOITH006_01107018 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 3/17/2014 15:06 | 3/17/2014 15:06 | | burtchs | | pdf |
| 8033 | AMPVOITH006_01107019 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 10:54 | 10/24/2018 10:54 | | KJH | | pdf |
| 8034 | AMPVOITH006_01107020 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 10:55 | 10/24/2018 10:55 | | KJH | | pdf |
| 8035 | AMPVOITH006_01107021 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/15/2014 19:24 | 10/15/2014 19:24 | | Mike McCallum | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8036 | AMPVOITH006_01107022 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 10:55 | 10/24/2018 10:55 | | KJH | | pdf |
| 8037 | AMPVOITH006_01107023 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 10:56 | 10/24/2018 10:56 | | KJH | | pdf |
| 8038 | AMPVOITH006_01107024 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 10:56 | 10/24/2018 10:56 | | KJH | | pdf |
| 8039 | AMPVOITH006_01107025 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:01 | 10/24/2018 11:01 | | KJH | | pdf |
| 8040 | AMPVOITH006_01107026 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:02 | 10/24/2018 11:02 | | KJH | | pdf |
| 8041 | AMPVOITH006_01107027 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:02 | 10/24/2018 11:02 | | KJH | | pdf |
| 8042 | AMPVOITH006_01107028 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:03 | 10/24/2018 11:03 | | KJH | | pdf |
| 8043 | AMPVOITH006_01107029 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 2/26/2015 9:23 | | | | | pdf |
| 8044 | AMPVOITH006_01107030 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:03 | 10/24/2018 11:03 | | KJH | | pdf |
| 8045 | AMPVOITH006_01107031 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:04 | 10/24/2018 11:04 | | KJH | | pdf |
| 8046 | AMPVOITH006_01107032 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:04 | 10/24/2018 11:04 | | KJH | | pdf |
| 8047 | AMPVOITH006_01107033 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:04 | 10/24/2018 11:04 | | KJH | | pdf |
| 8048 | AMPVOITH006_01107034 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:05 | 10/24/2018 11:05 | | KJH | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8049 | AMPVOITH006_01107035 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:05 | 10/24/2018 11:05 | | KJH | | pdf |
| 8050 | AMPVOITH006_01107036 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:06 | 10/24/2018 11:06 | | KJH | | pdf |
| 8051 | AMPVOITH006_01107037 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:06 | 10/24/2018 11:06 | | KJH | | pdf |
| 8052 | AMPVOITH006_01107038 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:06 | 10/24/2018 11:06 | | KJH | | pdf |
| 8053 | AMPVOITH006_01107039 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:07 | 10/24/2018 11:07 | | KJH | | pdf |
| 8054 | AMPVOITH006_01107040 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 6/12/2015 10:12 | 6/12/2015 10:46 | | reindelt | | pdf |
| 8055 | AMPVOITH006_01107041 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:07 | 10/24/2018 11:07 | | KJH | | pdf |
| 8056 | AMPVOITH006_01107042 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 11:08 | 10/24/2018 11:08 | | KJH | | pdf |
| 8057 | AMPVOITH006_01107043 | | | | | Attachment prepared during or in anticipation of litigation with Voith of index of Scott Burtch emails created by AMP counsel Kelley Halliburton | 8064233 | 10/24/2018 12:24 | 10/24/2018 12:24 | | KJH | | pdf |
| 8058 | AMPVOITH006_01107045 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton change order documents gathered by Pete Crusse and sent to AMP Counsel | 8064371 | 10/1/2013 13:40 | 10/1/2013 13:57 | | hecks | | pdf |
| 8059 | AMPVOITH006_01107046 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton change order documents gathered by Pete Crusse and sent to AMP Counsel | 8064371 | 4/4/2014 16:37 | 4/4/2014 16:56 | | hecks | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8060 | AMPVOITH006_01107048 | 4/11/2012 14:52 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mike Perry <MPerry@amppartners.org>; Beth Philipps <ee2f8076353741d5841a5dffb84747b5-bphilipps@amppartners.org> | | Attachment discussing MOU's to Voith sent to AMP counsel in order to provide legal advice; drafting responses to interrogatories | 8064386 | | | 4/11/2012 14:52 | | | msg |
| 8061 | AMPVOITH006_01107049 | | | | | Attachment discussing MOU's to Voith sent to AMP counsel in order to provide legal advice; drafting responses to interrogatories | 8064386 | 4/10/2012 19:04 | 4/11/2012 14:19 | | | | pdf |
| 8062 | AMPVOITH006_01107050 | 4/11/2012 14:22 | Paul Blaszczyk <Paul.R.Blaszczyk@us.mwhglobal.com> | Pete Crusse <PCrusse@amppartners.org> | | Attachment discussing MOU's to Voith sent to AMP counsel in order to provide legal advice; drafting responses to interrogatories | 8064386 | | | 4/11/2012 14:26 | | | msg |
| 8063 | AMPVOITH006_01107051 | | | | | Attachment discussing MOU's to Voith sent to AMP counsel in order to provide legal advice; drafting responses to interrogatories | 8064386 | 4/10/2012 19:04 | 4/11/2012 14:19 | | | | pdf |
| 8064 | AMPVOITH006_01107052 | 4/11/2012 8:43 | Leber, Coby <Coby.Leber@Voith.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pete Crusse <PCrusse@amppartners.org> | | Attachment discussing MOU's to Voith sent to AMP counsel in order to provide legal advice; drafting responses to interrogatories | 8064386 | | | 4/11/2012 8:44 | | | msg |
| 8065 | AMPVOITH006_01107053 | | | | | Attachment discussing MOU's to Voith sent to AMP counsel in order to provide legal advice; drafting responses to interrogatories | 8064386 | 4/10/2012 19:04 | 3/22/2019 8:04 | | | | pdf |
| 8066 | AMPVOITH006_01107055 | 4/13/2012 14:58 | Phil Meier <pmeier@amppartners.org> | John Bentine (jbentine@cwslaw.com) | Paynter, Craig B. (cpaynter@taftlaw.com); kfisher@fisherconstructionlaw.com; Pete Crusse <PCrusse@amppartners.org> | Attachment providing information in furtherance of legal advice regarding liquidated damages collected by Pete Crusse and sent to AMP counsel at their request | 8064395 | | | 4/13/2012 14:58 | | | msg |
| 8067 | AMPVOITH006_01107056 | | | | | Attachment providing information in furtherance of legal advice regarding liquidated damages collected by Pete Crusse and sent to AMP counsel at their request | 8064395 | 4/13/2012 14:42 | 4/13/2012 14:55 | | Phil Meier | Phil Meier | docx |
| 8068 | AMPVOITH006_01107057 | | | | | Attachment providing information in furtherance of legal advice regarding liquidated damages collected by Pete Crusse and sent to AMP counsel at their request | 8064395 | 4/13/2012 13:24 | 4/13/2012 14:55 | | Phil Meier | Phil Meier | docx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8069 | AMPVOITH006_01107058 | 4/18/2012 8:53 | Carle, Hugo <Hugo.Carle@Voith.com> | Pete Crusse <PCrusse@amppartners.org> | Mike Perry <MPerry@amppartners.org>; Wintermantel, Florian <Florian.Wintermantel@Voith.com>; Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Frank, Kevin <Kevin.Frank@Voith.com>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Yohe, Greg <Greg.Yohe@Voith.com>; McCarthy, James <James.McCarthy@Voith.com>; Geissler, Christian <Christian.Geissler@Voith.com> | Attachment providing information in furtherance of legal advice regarding liquidated damages collected by Pete Crusse and sent to AMP counsel at their request | 8064395 | | | 4/18/2012 8:54 | | | msg |
| 8070 | AMPVOITH006_01107059 | | | | | Attachment providing information in furtherance of legal advice regarding liquidated damages collected by Pete Crusse and sent to AMP counsel at their request | 8064395 | 4/17/2012 23:48 | 4/17/2012 23:48 | | Doug Garvey | yor_jmcc | doc |
| 8071 | AMPVOITH006_01107060 | 4/20/2012 7:43 | Paul Blaszczyk <Paul.R.Blaszczyk@us.mwhglobal.com> | Pete Crusse <PCrusse@amppartners.org> | Craig Harris <Craig.Harris@us.mwhglobal.com>; AMP Hydro Projects <amphydro@us.mwhglobal.com> | Attachment providing information in furtherance of legal advice regarding liquidated damages collected by Pete Crusse and sent to AMP counsel at their request | 8064395 | | | 4/20/2012 7:44 | | | msg |
| 8072 | AMPVOITH006_01107061 | | | | | Attachment providing information in furtherance of legal advice regarding liquidated damages collected by Pete Crusse and sent to AMP counsel at their request | 8064395 | 4/20/2012 7:42 | 4/20/2012 7:42 | | Doug Garvey | PRB | doc |
| 8073 | AMPVOITH006_01107063 | | | | | Attachment providing information in furtherance of legal advice regarding VSH bluebook collected by Pete Crusse and Stantec and sent to AMP counsel at their request and involving independent contractor | 8064419 | 7/7/2008 3:52 | 2/1/2019 12:55 | | | | PDF |
| 8074 | AMPVOITH006_01107064 | | | | | Attachment providing information in furtherance of legal advice regarding VSH bluebook collected by Pete Crusse and Stantec and sent to AMP counsel at their request and involving independent contractor | 8064419 | 7/1/2008 11:23 | 7/1/2008 17:14 | | yor_DRit | yor_DRit | ppt |
| 8075 | AMPVOITH006_01107065 | | | | | Attachment providing information in furtherance of legal advice regarding VSH bluebook collected by Pete Crusse and Stantec and sent to AMP counsel at their request and involving independent contractor | 8064419 | 1/19/2007 10:15 | 6/25/2008 15:28 | | yor_akir | yor_DRit | ppt |
| 8076 | AMPVOITH006_01107066 | | | | | Attachment providing information in furtherance of legal advice regarding VSH bluebook collected by Pete Crusse and Stantec and sent to AMP counsel at their request and involving independent contractor | 8064419 | 2/28/2007 5:57 | 7/1/2008 11:45 | | Voith AG | kae | ppt |
| 8077 | AMPVOITH006_01107067 | | | | | Attachment providing information in furtherance of legal advice regarding VSH bluebook collected by Pete Crusse and Stantec and sent to AMP counsel at their request and involving independent contractor | 8064419 | 2/28/2007 5:57 | 7/3/2008 8:05 | | Voith AG | YOR_DRos | ppt |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8078 | AMPVOITH006_01107068 | | | | | Attachment providing information in furtherance of legal advice regarding VSH bluebook collected by Pete Crusse and Stantec and sent to AMP counsel at their request and involving independent contractor | 8064419 | 2/28/2007 5:57 | 7/1/2008 17:18 | | Voith AG | yor_DRit | ppt |
| 8079 | AMPVOITH006_01107069 | | | | | Attachment providing information in furtherance of legal advice regarding VSH bluebook collected by Pete Crusse and Stantec and sent to AMP counsel at their request and involving independent contractor | 8064419 | 7/1/2008 9:49 | 7/2/2008 7:43 | | GJK083 | GPatel | doc |
| 8080 | AMPVOITH006_01107070 | | | | | Attachment providing information in furtherance of legal advice regarding VSH bluebook collected by Pete Crusse and Stantec and sent to AMP counsel at their request and involving independent contractor | 8064419 | 7/1/2008 23:56 | 7/1/2008 23:56 | | Julian M Maya | GPatel | doc |
| 8081 | AMPVOITH006_01107071 | | | | | Attachment providing information in furtherance of legal advice regarding VSH bluebook collected by Pete Crusse and Stantec and sent to AMP counsel at their request and involving independent contractor | 8064419 | 7/22/2008 10:36 | 7/22/2008 16:02 | | MWH Global, Inc. | CH | doc |
| 8082 | AMPVOITH006_01107075 | | | | | Attachment providing information in furtherance of legal advice regarding MRC spreadsheet for Meldahl collected by Pete Crusse and Stantec and sent to AMP counsel for review and involving independent contractor | 8064550 | 2/25/2013 16:06 | 10/23/2018 13:41 | | Brown, Joshua | Panozzo, Stephen | xlsx |
| 8083 | AMPVOITH006_01107077 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton change order documents gathered by Pete Crusse and sent to AMP counsel at their request | 8064576 | 9/16/2013 17:02 | 9/16/2013 17:04 | | hecks | | pdf |
| 8084 | AMPVOITH006_01107078 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton change order documents gathered by Pete Crusse and sent to AMP counsel at their request | 8064576 | 10/1/2013 13:40 | 10/1/2013 13:57 | | hecks | | pdf |
| 8085 | AMPVOITH006_01107079 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton change order documents gathered by Pete Crusse and sent to AMP counsel at their request | 8064576 | 2/26/2014 11:18 | 2/26/2014 12:07 | | hecks | | pdf |
| 8086 | AMPVOITH006_01107080 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton change order documents gathered by Pete Crusse and sent to AMP counsel at their request | 8064576 | 2/27/2014 18:12 | 2/27/2014 18:17 | | hollowr | | pdf |
| 8087 | AMPVOITH006_01107081 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton change order documents gathered by Pete Crusse and sent to AMP counsel at their request | 8064576 | 3/7/2014 12:23 | 3/7/2014 12:28 | | hecks | | pdf |
| 8088 | AMPVOITH006_01107082 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton change order documents gathered by Pete Crusse and sent to AMP counsel at their request | 8064576 | 4/2/2014 17:03 | 4/2/2014 17:13 | | hecks | | pdf |
| 8089 | AMPVOITH006_01107083 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton change order documents gathered by Pete Crusse and sent to AMP counsel at their request | 8064576 | 5/19/2014 17:37 | 5/20/2014 16:07 | | hecks | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8090 | AMPVOITH006_01107084 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton change order documents gathered by Pete Crusse and sent to AMP counsel at their request | 8064576 | 2/19/2014 16:39 | 2/19/2014 16:44 | | hecks | | pdf |
| 8091 | AMPVOITH006_01107085 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton change order documents gathered by Pete Crusse and sent to AMP counsel at their request | 8064576 | 2/22/2014 11:39 | 12/31/2018 9:13 | | | | pdf |
| 8092 | AMPVOITH006_01107086 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton change order documents gathered by Pete Crusse and sent to AMP counsel at their request | 8064576 | 1/26/2016 12:34 | 1/26/2016 11:45 | | | | pdf |
| 8093 | AMPVOITH006_01107087 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton change order documents gathered by Pete Crusse and sent to AMP counsel at their request | 8064576 | 8/4/2015 13:36 | 12/31/2018 9:13 | | | | pdf |
| 8094 | AMPVOITH006_01107089 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Voith PCO approval document with comments from Pete Crusse sent to AMP counsel | 8064594 | 4/19/2018 8:18 | 4/19/2018 10:19 | | Bill Kramer | Pete Crusse | docx |
| 8095 | AMPVOITH006_01107091 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island change order 111 gathered by Pete Crusse and sent to AMP counsel | 8064648 | 6/14/2017 7:56 | 6/14/2017 9:42 | | Pete Crusse | Pete Crusse | xlsx |
| 8096 | AMPVOITH006_01107092 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island change order 111 gathered by Pete Crusse and sent to AMP counsel | 8064648 | 2/10/2017 11:41 | 1/22/2018 13:05 | | Pete Crusse | Pete Crusse | xlsx |
| 8097 | AMPVOITH006_01107093 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island change order 111 gathered by Pete Crusse and sent to AMP counsel | 8064648 | 8/14/2017 12:14 | 10/22/2018 9:01 | | | | pdf |
| 8098 | AMPVOITH006_01107095 | | | | | Attachment providing information in furtherance of legal advice regarding Voith Willow Island Change Order and DRs. | 8064673 | 3/15/2016 8:55 | 10/21/2018 7:27 | | | | pdf |
| 8099 | AMPVOITH006_01107096 | | | | | Attachment providing information in furtherance of legal advice regarding Voith Willow Island Change Order and DRs. | 8064673 | 3/15/2016 8:56 | 10/21/2018 7:27 | | | | pdf |
| 8100 | AMPVOITH006_01107097 | | | | | Attachment providing information in furtherance of legal advice regarding Voith Willow Island Change Order and DRs. | 8064673 | 3/15/2016 8:55 | 10/21/2018 7:27 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8101 | AMPVOITH006_01107099 | 4/18/2012 8:53 | Carle, Hugo <Hugo.Carle@Voith.com> | Pete Crusse <PCrusse@amppartners.org> | Mike Perry <MPerry@amppartners.org>; Wintermantel, Florian <Florian.Wintermantel@Voith.com>; Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Frank, Kevin <Kevin.Frank@Voith.com>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Yohe, Greg <Greg.Yohe@Voith.com>; McCarthy, James <James.McCarthy@Voith.com>; Geissler, Christian <Christian.Geissler@Voith.com> | Attachment providing information in furtherance of legal advice regarding Voith liquidated damages on drawings as requested by counsel | 8064749 | | | 4/18/2012 8:54 | | | msg |
| 8102 | AMPVOITH006_01107100 | | | | | Attachment providing information in furtherance of legal advice regarding Voith liquidated damages on drawings as requested by counsel | 8064749 | 4/17/2012 23:48 | 4/17/2012 23:48 | | Doug Garvey | yor_jmcc | doc |
| 8103 | AMPVOITH006_01107101 | 5/7/2012 16:58 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | Hugo Carle (hugo.carle@voith.com); Gregory D Yohe (greg.yohe@voith.com); Florian Wintermantel (florian.wintermantel@voith.com); Caroline J. Longstaff-Dunbar (Caroline.J.Dunbar@us.mwhglobal.com); Don McCarthy (dmccarthy@columbus.rr.com); 'Bruce Phillips' <Bruce.A.Phillips@us.mwhglobal.com>; Michael Dabolt <374a23374eca841ac8f8ed3ed9a8410af-mdabolt@amppartners.org>; Carlton Smith (Carlton.D.Smith@us.mwhglobal.com); Sara Heinlein <Sara.J.Heinlein@us.mwhglobal.com>; Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org>; Bishop Carter (bcarter@amppartners.org); 'Stephen D. Cross' <Stephen.D.Cross@us.mwhglo | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; 'Mario Finis (Mario.Finis@us.mwhglobal.com)'; (kevin.frank@voith.com)'; 'Tim Werdmann(werdmant@ci.hamilton.oh.us)' | Attachment providing information in furtherance of legal advice regarding Voith liquidated damages on drawings as requested by counsel | 8064749 | | | 5/7/2012 16:58 | | | msg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8104 | AMPVOITH006_01107102 | 5/11/2012 11:17 | Carle, Hugo <Hugo.Carle@Voith.com> | Pete Crusse <PCrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mario.Finis@us.mwhglobal.com; Frank, Kevin <Kevin.Frank@Voith.com>; Yohe, Greg <Greg.Yohe@Voith.com>; Wintermantel, Florian <Florian.Wintermantel@Voith.com>; Paul.R.Blaszczyk@us.mwhglobal.com; Ronald.E.Israelsen@us.mwhglobal.com; Stephen.P.Panozzo@us.mwhglobal.com; Craig.Harris@us.mwhglobal.com; leibhamt@ci.hamilton.oh.us; cooperw@ci.hamilton.oh.us; Rittle, David <david.rittle@Voith.com>; McCarthy, James <James.McCarthy@Voith.com> | Attachment providing information in furtherance of legal advice regarding Voith liquidated damages on drawings as requested by counsel | 8064749 | | | 5/11/2012 11:18 | | | msg |
| 8105 | AMPVOITH006_01107103 | 5/14/2012 14:20 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | Hugo Carle (hugo.carle@voith.com); Florian Wintermantel (florian.wintermantel@voith.com); Gregory D Yohe (greg.yohe@voith.com); 'Rittle, David' <david.rittle@Voith.com> | Kevin Franks (kevin.frank@voith.com); Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mike Perry <MPerry@amppartners.org>; 'Paul Blaszczyk' <Paul.R.Blaszczyk@us.mwhglobal.com>; Don McCarthy (dmccarthy@columbus.rr.com); Doug Garvey <dgarvey@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Carlton Smith (Carlton.D.Smith@us.mwhglobal.com); Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org> | Attachment providing information in furtherance of legal advice regarding Voith liquidated damages on drawings as requested by counsel | 8064749 | | | 5/14/2012 14:20 | | | msg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8106 | AMPVOITH006_01107104 | | | | | Attachment providing information in furtherance of legal advice regarding Voith liquidated damages on drawings as requested by counsel | 8064749 | 5/14/2012 14:15 | 5/14/2012 14:15 | | PCrusse | | pdf |
| 8107 | AMPVOITH006_01107105 | | | | | Attachment providing information in furtherance of legal advice regarding Voith liquidated damages on drawings as requested by counsel | 8064749 | 5/14/2012 14:16 | 5/14/2012 14:16 | | PCrusse | | pdf |
| 8108 | AMPVOITH006_01107106 | | | | | Attachment providing information in furtherance of legal advice regarding Voith liquidated damages on drawings as requested by counsel | 8064749 | 5/14/2012 14:17 | 5/14/2012 14:17 | | PCrusse | | pdf |
| 8109 | AMPVOITH006_01107107 | 5/14/2012 14:48 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | Hugo Carle (hugo.carle@voith.com); Florian Wintermantel (florian.wintermantel@voith.com); Gregory D Yohe (greg.yohe@voith.com); 'Rittle, David' <david.rittle@Voith.com> | Kevin Franks (kevin.frank@voith.com); Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mike Perry <MPerry@amppartners.org>; 'Paul Blaszczyk' <Paul.R.Blaszczyk@us.mwhglobal.com>; Don McCarthy (dmccarthy@columbus.rr.com); Doug Garvey <dgarvey@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65ffff5e00fbc4-pmeier@amppartners.org> | Attachment providing information in furtherance of legal advice regarding Voith liquidated damages on drawings as requested by counsel | 8064749 | | | 5/14/2012 14:48 | | | msg |
| 8110 | AMPVOITH006_01107108 | | | | | Attachment providing information in furtherance of legal advice regarding Voith liquidated damages on drawings as requested by counsel | 8064749 | 5/14/2012 14:36 | 5/14/2012 14:36 | | PCrusse | | pdf |
| 8111 | AMPVOITH006_01107109 | | | | | Attachment providing information in furtherance of legal advice regarding Voith liquidated damages on drawings as requested by counsel | 8064749 | 5/14/2012 14:37 | 5/14/2012 14:37 | | PCrusse | | pdf |
| 8112 | AMPVOITH006_01107110 | | | | | Attachment providing information in furtherance of legal advice regarding Voith liquidated damages on drawings as requested by counsel | 8064749 | 5/14/2012 14:35 | 5/14/2012 14:35 | | PCrusse | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8113 | AMPVOITH006_01107111 | 5/14/2012 14:45 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | Hugo Carle (hugo.carle@voith.com); Florian Wintermantel (florian.wintermantel@voith.com); Gregory D Yohe (greg.yohe@voith.com); 'Rittle, David' <david.rittle@Voith.com> | Kevin Franks (kevin.frank@voith.com); Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mike Perry <MPerry@amppartners.org>; 'Paul Blaszczyk' <Paul.R.Blaszczyk@us.mwhglobal.com>; Don McCarthy (dmccarthy@columbus.rr.com); Doug Garvey <dgarvey@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment providing information in furtherance of legal advice regarding Voith liquidated damages on drawings as requested by counsel | 8064749 | | | 5/14/2012 14:45 | | | msg |
| 8114 | AMPVOITH006_01107112 | | | | | Attachment providing information in furtherance of legal advice regarding Voith liquidated damages on drawings as requested by counsel | 8064749 | 5/14/2012 14:41 | 5/14/2012 14:41 | | PCrusse | | pdf |
| 8115 | AMPVOITH006_01107113 | | | | | Attachment providing information in furtherance of legal advice regarding Voith liquidated damages on drawings as requested by counsel | 8064749 | 5/14/2012 14:42 | 5/14/2012 14:42 | | PCrusse | | pdf |
| 8116 | AMPVOITH006_01107114 | | | | | Attachment providing information in furtherance of legal advice regarding Voith liquidated damages on drawings as requested by counsel | 8064749 | 5/14/2012 14:43 | 5/14/2012 14:43 | | PCrusse | | pdf |
| 8117 | AMPVOITH006_01107115 | 5/14/2012 14:33 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | Hugo Carle (hugo.carle@voith.com); Florian Wintermantel (florian.wintermantel@voith.com); Gregory D Yohe (greg.yohe@voith.com); 'Rittle, David' <david.rittle@Voith.com> | Kevin Franks (kevin.frank@voith.com); Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mike Perry <MPerry@amppartners.org>; 'Paul Blaszczyk' <Paul.R.Blaszczyk@us.mwhglobal.com>; Don McCarthy (dmccarthy@columbus.rr.com); Doug Garvey <dgarvey@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment providing information in furtherance of legal advice regarding Voith liquidated damages on drawings as requested by counsel | 8064749 | | | 5/14/2012 14:33 | | | msg |
| 8118 | AMPVOITH006_01107116 | | | | | Attachment providing information in furtherance of legal advice regarding Voith liquidated damages on drawings as requested by counsel | 8064749 | 5/14/2012 14:23 | 5/14/2012 14:23 | | PCrusse | | pdf |
| 8119 | AMPVOITH006_01107117 | | | | | Attachment providing information in furtherance of legal advice regarding Voith liquidated damages on drawings as requested by counsel | 8064749 | 5/14/2012 14:27 | 5/14/2012 14:27 | | PCrusse | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

|  | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8120 | AMPVOITH006_01107118 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding Voith liquidated damages on drawings as requested by counsel | 8064749 | 5/14/2012 14:26 | 5/14/2012 14:26 |  | PCrusse |  | pdf |
| 8121 | AMPVOITH006_01107119 | 5/14/2012 20:29 | Carle, Hugo <Hugo.Carle@Voith.com> | Pete Crusse <PCrusse@amppartners.org> | Frank, Kevin <Kevin.Frank@Voith.com>; Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mike Perry <MPerry@amppartners.org>; Paul.R.Blaszczyk@us.mwhglobal.com; dmccarthy@columbus.rr.com; Doug Garvey <dgarvey@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Wintermantel, Florian <Florian.Wintermantel@Voith.com>; Yohe, Greg <Greg.Yohe@Voith.com>; Rittle, David <david.rittle@Voith.com>; McCarthy, James <James.McCarthy@Voith.com>; Geissler, Christian <Christian.Geissler@Voith.com> | Attachment providing information in furtherance of legal advice regarding Voith liquidated damages on drawings as requested by counsel | 8064749 |  |  | 5/14/2012 20:29 |  |  | msg |
| 8122 | AMPVOITH006_01107120 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding Voith liquidated damages on drawings as requested by counsel | 8064749 | 5/14/2012 19:30 | 5/14/2012 19:30 |  | Doug Garvey | McCarthy, James | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8123 | AMPVOITH006_01107121 | 5/16/2012 8:27 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | 'Carle, Hugo' <Hugo.Carle@Voith.com> | Frank, Kevin <Kevin.Frank@Voith.com>; Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mike Perry <MPerry@amppartners.org>; 'Paul.R.Blaszczyk@us.mwhglobal.com'; 'dmccarthy@columbus.rr.com'; 'Wintermantel, Florian' <Florian.Wintermantel@Voith.com>; 'Yohe, Greg' <Greg.Yohe@Voith.com>; 'McCarthy, James' <James.McCarthy@Voith.com>; Caroline J. Longstaff-Dunbar (Caroline.J.Dunbar@us.mwhglobal.com); Beth Philipps <ee2f8076353741d5841a5dffb84741b5-bphilipps@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Doug Garvey <dgarvey@amppartners.org> | Attachment providing information in furtherance of legal advice regarding Voith liquidated damages on drawings as requested by counsel | 8064749 | | | 5/16/2012 8:27 | | | msg |
| 8124 | AMPVOITH006_01107122 | | | | | Attachment providing information in furtherance of legal advice regarding Voith liquidated damages on drawings as requested by counsel | 8064749 | 5/16/2012 7:22 | 5/16/2012 7:28 | | PCrusse | | pdf |
| 8125 | AMPVOITH006_01107123 | | | | | Attachment providing information in furtherance of legal advice regarding Voith liquidated damages on drawings as requested by counsel | 8064749 | 5/16/2012 7:32 | 5/16/2012 7:34 | | PCrusse | | pdf |
| 8126 | AMPVOITH006_01107124 | | | | | Attachment providing information in furtherance of legal advice regarding Voith liquidated damages on drawings as requested by counsel | 8064749 | 5/16/2012 7:41 | 5/16/2012 7:42 | | PCrusse | | pdf |
| 8127 | AMPVOITH006_01107125 | | | | | Attachment providing information in furtherance of legal advice regarding Voith liquidated damages on drawings as requested by counsel | 8064749 | 5/16/2012 7:47 | 5/16/2012 7:49 | | PCrusse | | pdf |
| 8128 | AMPVOITH006_01107127 | | | | | Attachment of one of a collection of documents gathered and sent by AMP counsel to Pete Crusse for review | 8064787 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 8129 | AMPVOITH006_01107128 | | | | | Attachment of one of a collection of documents gathered and sent by AMP counsel to Pete Crusse for review | 8064787 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 8130 | AMPVOITH006_01107129 | | | | | Attachment of one of a collection of documents gathered and sent by AMP counsel to Pete Crusse for review | 8064787 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 8131 | AMPVOITH006_01107130 | | | | | Attachment of one of a collection of documents gathered and sent by AMP counsel to Pete Crusse for review | 8064787 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8132 | AMPVOITH006_01107131 | | | | | Attachment of one of a collection of documents gathered and sent by AMP counsel to Pete Crusse for review | 8064787 | 2/26/1998 15:55 | 7/7/2008 16:41 | | INFORMATION TECHNOLOGY GROUP | Voith Siemens Hydro | xls |
| 8133 | AMPVOITH006_01107132 | | | | | Attachment of one of a collection of documents gathered and sent by AMP counsel to Pete Crusse for review | 8064787 | 2/26/1998 15:55 | 11/7/2008 12:51 | | INFORMATION TECHNOLOGY GROUP | YOR_RSei | xls |
| 8134 | AMPVOITH006_01107134 | | | | | Attachment prepared during or in anticipation of litigation with Voith and provided to AMP Counsel, gathered by Pete Crusse, for updated AMP v Voith Disclosure Spreadsheet | 8064807 | 7/16/2018 8:09 | 7/16/2018 8:06 | | | | pdf |
| 8135 | AMPVOITH006_01107135 | | | | | Attachment prepared during or in anticipation of litigation with Voith and provided to AMP Counsel, gathered by Pete Crusse, for updated AMP v Voith Disclosure Spreadsheet | 8064807 | 4/23/2014 16:54 | 3/12/2018 14:55 | | Karnezos, Nicholas | | pdf |
| 8136 | AMPVOITH006_01107136 | | | | | Attachment prepared during or in anticipation of litigation with Voith and provided to AMP Counsel, gathered by Pete Crusse, for updated AMP v Voith Disclosure Spreadsheet | 8064807 | 9/28/2010 18:10 | 9/28/2010 18:13 | | SJH136 | | PDF |
| 8137 | AMPVOITH006_01107137 | | | | | Attachment prepared during or in anticipation of litigation with Voith and provided to AMP Counsel, gathered by Pete Crusse, for updated AMP v Voith Disclosure Spreadsheet | 8064807 | 6/6/2018 9:32 | 6/6/2018 10:24 | | | | pdf |
| 8138 | AMPVOITH006_01107138 | | | | | Attachment prepared during or in anticipation of litigation with Voith and provided to AMP Counsel, gathered by Pete Crusse, for updated AMP v Voith Disclosure Spreadsheet | 8064807 | 6/6/2018 14:07 | 6/6/2018 14:11 | | | | pdf |
| 8139 | AMPVOITH006_01107139 | | | | | Attachment prepared during or in anticipation of litigation with Voith and provided to AMP Counsel, gathered by Pete Crusse, for updated AMP v Voith Disclosure Spreadsheet | 8064807 | 6/6/2018 14:18 | 6/6/2018 14:18 | | | | pdf |
| 8140 | AMPVOITH006_01107140 | | | | | Attachment prepared during or in anticipation of litigation with Voith and provided to AMP Counsel, gathered by Pete Crusse, for updated AMP v Voith Disclosure Spreadsheet | 8064807 | 7/16/2018 8:15 | 7/16/2018 8:11 | | | | pdf |
| 8141 | AMPVOITH006_01107141 | | | | | Attachment prepared during or in anticipation of litigation with Voith and provided to AMP Counsel, gathered by Pete Crusse, for updated AMP v Voith Disclosure Spreadsheet | 8064807 | 7/16/2018 8:22 | 7/16/2018 8:21 | | | | pdf |
| 8142 | AMPVOITH006_01107142 | | | | | Attachment prepared during or in anticipation of litigation with Voith and provided to AMP Counsel, gathered by Pete Crusse, for updated AMP v Voith Disclosure Spreadsheet | 8064807 | 10/27/2017 10:20 | 10/27/2017 10:20 | | Pellikan, Alma | | pdf |
| 8143 | AMPVOITH006_01107143 | | | | | Attachment prepared during or in anticipation of litigation with Voith and provided to AMP Counsel, gathered by Pete Crusse, for updated AMP v Voith Disclosure Spreadsheet | 8064807 | 7/16/2018 8:30 | 7/16/2018 8:29 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8144 | AMPVOITH006_01107144 | 8/22/2017 16:08 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Gutacker, Chris <Chris.Gutacker@Voith.com> | Brewster, Carl <Carl.Brewster@voith.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com>; Rockers, Timothy <timothy.rockers@stantec.com> | Attachment prepared during or in anticipation of litigation with Voith and provided to AMP Counsel, gathered by Pete Crusse, for updated AMP v Voith Disclosure Spreadsheet | 8064807 | | | | | | msg |
| 8145 | AMPVOITH006_01107145 | | | | | Attachment prepared during or in anticipation of litigation with Voith and provided to AMP Counsel, gathered by Pete Crusse, for updated AMP v Voith Disclosure Spreadsheet | 8064807 | 7/10/2017 9:13 | 7/10/2017 9:34 | | | | pdf |
| 8146 | AMPVOITH006_01107149 | | | | | Attachment providing information in furtherance of legal advice regarding Voith Cannelton schedule updates gathered by Pete Crusse and sent to AMP counsel at their request | 8064827 | 4/30/2018 9:37 | 11/2/2018 1:04 | | | | xer |
| 8147 | AMPVOITH006_01107150 | | | | | Attachment providing information in furtherance of legal advice regarding Voith Cannelton schedule updates gathered by Pete Crusse and sent to AMP counsel at their request | 8064827 | 12/3/2002 3:55 | 10/21/2011 14:05 | | | divits1 | xls |
| 8148 | AMPVOITH006_01107152 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding updates to Voith staff spreadsheet | 8064838 | 1/7/2019 10:03 | 4/5/2019 14:18 | | Beth Philipps | Beth Philipps | xlsx |
| 8149 | AMPVOITH006_01107153 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding updating of the Voith staff spreadsheet | 8064838 | 6/20/2019 15:59 | 6/20/2019 15:59 | | | | pdf |
| 8150 | AMPVOITH006_01107154 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding updating of the Voith staff spreadsheet | 8064838 | 6/20/2019 15:59 | 6/20/2019 15:59 | | | | pdf |
| 8151 | AMPVOITH006_01107156 | 4/5/2018 8:16 | Phil Meier <pmeier@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment prepared during or in anticipation of litigation with Voith regarding additions to deposition list | 8064899 | | | 4/5/2018 8:16 | | | msg |
| 8152 | AMPVOITH006_01107157 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding additions to deposition list | 8064899 | 1/12/2012 22:31 | 4/5/2018 8:07 | | Pmeier | | pdf |
| 8153 | AMPVOITH006_01107158 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding additions to deposition list | 8064899 | 4/5/2018 8:08 | 4/5/2018 8:08 | | AMP-Ohio | Phil Meier | docx |
| 8154 | AMPVOITH006_01107159 | 4/5/2018 8:13 | Phil Meier <pmeier@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment prepared during or in anticipation of litigation with Voith regarding additions to deposition list | 8064899 | | | 4/5/2018 8:14 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8155 | AMPVOITH006_01107160 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding additions to deposition list | 8064899 | 1/22/2012 21:43 | 1/22/2012 21:44 | | Pmeier | | pdf |
| 8156 | AMPVOITH006_01107162 | | | | | Attachment providing information in furtherance of legal advice regarding updated spreadsheet of information requested by AMP counsel Judah Lifschitz regarding Voith drawings and equipment deliveries to Cannelton and liquidated damages and involving independent contractor | 8064984 | 1/11/2019 15:21 | 2/26/2019 12:38 | | Molly Yacko | Rockers, Timothy | xlsx |
| 8157 | AMPVOITH006_01107164 | 3/11/2019 11:40 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email regarding an engineering consulting firm gathered at the request of Pete Crusse to inform AMP counsel in furtherance of legal advice and involving independent contractor | 8065006 | | | 3/11/2019 11:40 | | | msg |
| 8158 | AMPVOITH006_01107165 | | | | | Attachment of a Voith letter regarding an engineering consulting firm gathered at the request of Pete Crusse to inform AMP counsel in furtherance of legal advice and involving independent contractor | 8065006 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 8159 | AMPVOITH006_01107166 | 3/11/2019 11:41 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email regarding an engineering consulting firm gathered at the request of Pete Crusse to inform AMP counsel in furtherance of legal advice and involving independent contractor | 8065006 | | | 3/11/2019 11:41 | | | msg |
| 8160 | AMPVOITH006_01107168 | | | | | Attachment consisting of one of several Smithland project management meeting documents requested by AMP legal counsel for the purpose of providing legal advice regarding discharge ring related damages | 8065013 | 2/3/2017 12:26 | 2/3/2017 12:26 | | MWH | | pdf |
| 8161 | AMPVOITH006_01107169 | | | | | Attachment consisting of one of several Smithland project management meeting documents requested by AMP legal counsel for the purpose of providing legal advice regarding discharge ring related damages | 8065013 | 3/3/2017 9:37 | 3/3/2017 9:40 | | MWH | | pdf |
| 8162 | AMPVOITH006_01107170 | | | | | Attachment consisting of one of several Smithland project management meeting documents requested by AMP legal counsel for the purpose of providing legal advice regarding discharge ring related damages | 8065013 | 3/31/2017 9:50 | 3/31/2017 9:52 | | | | pdf |
| 8163 | AMPVOITH006_01107171 | | | | | Attachment consisting of one of several Smithland project management meeting documents requested by AMP legal counsel for the purpose of providing legal advice regarding discharge ring related damages | 8065013 | 4/27/2017 10:50 | 4/27/2017 10:53 | | MWH | | pdf |
| 8164 | AMPVOITH006_01107173 | | | | | Attachment consisting of one of several Smithland project management meeting documents requested by AMP legal counsel for the purpose of providing legal advice regarding discharge ring related damages | 8065021 | 5/10/2017 12:44 | 5/10/2017 12:49 | | MWH | | pdf |
| 8165 | AMPVOITH006_01107174 | | | | | Attachment consisting of one of several Smithland project management meeting documents requested by AMP legal counsel for the purpose of providing legal advice regarding discharge ring related damages | 8065021 | 5/3/2017 11:36 | 5/4/2017 9:18 | | MWH | | pdf |
| 8166 | AMPVOITH006_01107175 | | | | | Attachment consisting of one of several Smithland project management meeting documents requested by AMP legal counsel for the purpose of providing legal advice regarding discharge ring related damages | 8065021 | 4/20/2017 10:50 | 4/20/2017 10:56 | | MWH | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8167 | AMPVOITH006_01107176 | | | | | Attachment consisting of one of several Smithland project management meeting documents requested by AMP legal counsel for the purpose of providing legal advice regarding discharge ring related damages | 8065021 | 1/11/2017 14:38 | 1/11/2017 14:47 | | MWH | | pdf |
| 8168 | AMPVOITH006_01107178 | | | | | Attachment consisting of Cannelton contract document relating to turbine generator requested by AMP legal counsel for the purpose of providing legal advice | 8065036 | 6/19/2008 12:45 | 3/6/2013 18:41 | | | | pdf |
| 8169 | AMPVOITH006_01107180 | | | | | Attachment consisting of a document sent to Pete Crusse relating to Cannelton project schedules for review by AMP legal counsel for the purpose of providing legal advice | 8065042 | 3/31/2009 15:13 | 2/19/2016 16:29 | | yangl | SJH | xlsx |
| 8170 | AMPVOITH006_01107181 | | | | | Attachment consisting of a document sent to Pete Crusse relating to Cannelton project schedules for review by AMP legal counsel for the purpose of providing legal advice | 8065042 | 3/31/2009 15:13 | 10/24/2014 14:45 | | yangl | Sara Heinlein | xlsx |
| 8171 | AMPVOITH006_01107183 | | | | | Attachment consisting of a document sent to Pete Crusse relating to Cannelton project schedules for review by AMP legal counsel for the purpose of providing legal advice | 8065048 | 9/8/2015 15:20 | 9/8/2015 15:20 | | | | pdf |
| 8172 | AMPVOITH006_01107185 | 1/9/2019 11:12 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment consisting of one of several documents relating to Voith DFT's sent to Pete Crusse and to AMP legal counsel Rachel Gerrick at counsel's request for the purpose of providing legal advice | 8065088 | | | 1/9/2019 11:13 | | | msg |
| 8173 | AMPVOITH006_01107186 | | | | | Attachment consisting of one of several documents relating to Voith DFT's sent to Pete Crusse and to AMP legal counsel Rachel Gerrick at counsel's request for the purpose of providing legal advice | 8065088 | 11/2/2012 1:07 | 11/2/2012 1:07 | | Seifarth, Randy | Seifarth, Randy | xls |
| 8174 | AMPVOITH006_01107187 | | | | | Attachment consisting of one of several documents relating to Voith DFT's sent to Pete Crusse and to AMP legal counsel Rachel Gerrick at counsel's request for the purpose of providing legal advice | 8065088 | 11/1/2012 18:47 | 11/1/2012 18:47 | | LMe | | pdf |
| 8175 | AMPVOITH006_01107188 | 1/9/2019 11:09 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment consisting of one of several documents relating to Voith DFT's sent to Pete Crusse and to AMP legal counsel Rachel Gerrick at counsel's request for the purpose of providing legal advice | 8065088 | | | 1/9/2019 11:09 | | | msg |
| 8176 | AMPVOITH006_01107189 | | | | | Attachment consisting of one of several documents relating to Voith DFT's sent to Pete Crusse and to AMP legal counsel Rachel Gerrick at counsel's request for the purpose of providing legal advice | 8065088 | 4/10/2012 11:17 | 4/10/2012 11:17 | | | Seifarth, Randy | xls |
| 8177 | AMPVOITH006_01107191 | | | | | Attachment consisting of one of several documents relating to Voith DFT's sent to Pete Crusse and to AMP legal counsel Rachel Gerrick at counsel's request for the purpose of providing legal advice | 8065134 | 10/19/2010 10:21 | 11/19/2010 15:51 | | MWH | | xls |
| 8178 | AMPVOITH006_01107192 | | | | | Attachment consisting of one of several documents relating to Voith DFT's sent to Pete Crusse and to AMP legal counsel Rachel Gerrick at counsel's request for the purpose of providing legal advice and involving independent contractor | 8065134 | 3/12/2009 10:35 | 3/1/2011 17:34 | | | Alma Pellikan | xls |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8179 | AMPVOITH006_01107193 | | | | | Attachment consisting of one of several documents relating to Voith DFT's sent to Pete Crusse and to AMP legal counsel Rachel Gerrick at counsel's request for the purpose of providing legal advice and involving independent contractor | 8065134 | 10/19/2010 10:20 | 10/19/2010 10:21 | | | | pdf |
| 8180 | AMPVOITH006_01107194 | | | | | Attachment consisting of one of several documents relating to Voith DFT's sent to Pete Crusse and to AMP legal counsel Rachel Gerrick at counsel's request for the purpose of providing legal advice and involving independent contractor | 8065134 | 1/12/2011 9:29 | 1/12/2011 9:29 | | | | pdf |
| 8181 | AMPVOITH006_01107195 | | | | | Attachment consisting of one of several documents relating to Voith DFT's sent to Pete Crusse and to AMP legal counsel Rachel Gerrick at counsel's request for the purpose of providing legal advice and involving independent contractor | 8065134 | 3/12/2009 10:35 | 1/3/2011 16:54 | | | Seifarth, Randy | xls |
| 8182 | AMPVOITH006_01107197 | | | | | Attachment consisting of Cannelton contract document relating to turbine generator requested by AMP legal counsel for the purpose of providing legal advice | 8065182 | 6/19/2008 12:45 | 3/6/2013 18:41 | | | | pdf |
| 8183 | AMPVOITH006_01107199 | | | | | Attachment consisting of one of several documents relating to Voith DFT's sent to Pete Crusse and to AMP legal counsel Rachel Gerrick at counsel's request for the purpose of providing legal advice | 8065213 | 10/14/1996 18:33 | 6/14/2011 17:13 | | Kiewat, Marco | Seifarth, Randy | xls |
| 8184 | AMPVOITH006_01107200 | | | | | Attachment consisting of one of several documents relating to Voith DFT's sent to Pete Crusse and to AMP legal counsel Rachel Gerrick at counsel's request for the purpose of providing legal advice | 8065213 | 10/14/1996 18:33 | 1/20/2012 11:00 | | Kiewat, Marco | Kevin Hanstad | xls |
| 8185 | AMPVOITH006_01107201 | | | | | Attachment consisting of one of several documents relating to Voith DFT's sent to Pete Crusse and to AMP legal counsel Rachel Gerrick at counsel's request for the purpose of providing legal advice and involving independent contractor | 8065213 | 6/29/2011 12:29 | 6/29/2011 12:43 | | | | pdf |
| 8186 | AMPVOITH006_01107207 | | | | | Attachment of a spreadsheet sent to AMP and City of Hamilton personnel for updating at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to discharge ring damages | 8065455 | 3/16/2017 12:18 | 2/28/2019 12:09 | | Matt McDaniel | Matt McDaniel | xlsx |
| 8187 | AMPVOITH006_01107209 | | | | | Attachment providing legal advice regarding draft of amended AMP responses to Voith interrogatories relating to AMP damages drafted by AMP outside counsel Shapiro, Lifschitz & Schram | 8065565 | 1/23/2019 16:54 | 1/23/2019 17:00 | | | | docx |
| 8188 | AMPVOITH006_01107210 | | | | | Attachment providing legal advice regarding draft of spreadsheet analyzing Cannelton change orders related to AMP damages drafted by AMP outside counsel Shapiro, Lifschitz & Schram and circulated among AMP legal counsel in connection with AMP's amended response to Voith interrogatories relating to AMP damages | 8065565 | 1/23/2019 16:54 | 1/23/2019 17:00 | | | | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8189 | AMPVOITH006_01107211 | | | | | Attachment providing legal advice regarding draft of spreadsheet analyzing Cannelton change orders related to AMP damages drafted by AMP outside counsel Shapiro, Lifschitz & Schram and circulated among AMP legal counsel in connection with AMP's amended response to Voith interrogatories relating to AMP damages | 8065565 | 1/23/2019 16:54 | 1/23/2019 17:00 | | | | xlsx |
| 8190 | AMPVOITH006_01107212 | | | | | Attachment providing legal advice regarding draft letter to Voith counsel regarding AMP damages calculations drafted by AMP outside counsel David J. Butler | 8065565 | 1/23/2019 16:54 | 1/23/2019 17:00 | | | | docx |
| 8191 | AMPVOITH006_01107213 | 12/18/2018 9:26 | Laura C. Fraher <fraher@slslaw.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | seador@slslaw.com | Attachment providing legal advice regarding analysis of Cannelton change orders related to AMP damages | 8065593 | | | 12/18/2018 9:26 | | | msg |
| 8192 | AMPVOITH006_01107216 | 12/17/2018 15:55 | Laura C. Fraher <fraher@slslaw.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | seador@slslaw.com | Attachment providing legal advice regarding analysis of Cannelton change orders related to AMP damages | 8065605 | | | 12/17/2018 15:55 | | | msg |
| 8193 | AMPVOITH006_01107217 | | | | | Attachment providing legal advice regarding spreadsheet analyzing Cannelton change orders related to AMP damages drafted by AMP outside counsel Shapiro, Lifschitz & Schram | 8065605 | 7/20/2018 10:34 | 12/17/2018 13:30 | | Gregory S. Seador | KJH | xlsx |
| 8194 | AMPVOITH006_01107221 | | | | | Attachment consisting of one of a group of documents researched and compiled by AMP outside counsel Laura C, Fraher and sent to Pete Crusse and AMP outside legal counsel for the purpose of providing legal advice regarding potential claim for damages against Voith related to discharge ring issues | 8065611 | 11/1/2018 15:40 | 11/6/2018 14:05 | | | | pdf |
| 8195 | AMPVOITH006_01107222 | | | | | Attachment consisting of one of a group of documents researched and compiled by AMP outside counsel Laura C, Fraher and sent to Pete Crusse and AMP outside legal counsel for the purpose of providing legal advice regarding potential claim for damages against Voith related to discharge ring issues | 8065611 | 11/2/2018 12:17 | 11/6/2018 14:11 | | | | pdf |
| 8196 | AMPVOITH006_01107223 | | | | | Attachment consisting of one of a group of documents researched and compiled by AMP outside counsel Laura C, Fraher and sent to Pete Crusse and AMP outside legal counsel for the purpose of providing legal advice regarding potential claim for damages against Voith related to discharge ring issues | 8065611 | 11/2/2018 13:06 | 11/6/2018 14:11 | | | | pdf |
| 8197 | AMPVOITH006_01107224 | | | | | Attachment consisting of one of a group of documents researched and compiled by AMP outside counsel Laura C, Fraher and sent to Pete Crusse and AMP outside legal counsel for the purpose of providing legal advice regarding potential claim for damages against Voith related to discharge ring issues | 8065611 | 11/2/2018 13:10 | 11/6/2018 14:11 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8198 | AMPVOITH006_ 01107225 | | | | | Attachment consisting of one of a group of documents researched and compiled by AMP outside counsel Laura C, Fraher and sent to Pete Crusse and AMP outside legal counsel for the purpose of providing legal advice regarding potential claim for damages against Voith related to discharge ring issues | 8065611 | 11/2/2018 13:14 | 11/6/2018 14:11 | | | | pdf |
| 8199 | AMPVOITH006_ 01107226 | | | | | Attachment consisting of one of a group of documents researched and compiled by AMP outside counsel Laura C, Fraher and sent to Pete Crusse and AMP outside legal counsel for the purpose of providing legal advice regarding potential claim for damages against Voith related to discharge ring issues | 8065611 | 11/2/2018 13:46 | 11/6/2018 14:13 | | | | pdf |
| 8200 | AMPVOITH006_ 01107232 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding list of exhibits to depositions of Voith witnesses prepared by AMP outside counsel Shapiro, Lifschitz & Schram and sent to Pete Crusse for review | 8065698 | 3/21/2017 12:53 | 4/25/2019 18:15 | | | | xlsx |
| 8201 | AMPVOITH006_ 01107234 | | | | | Attachment consisting of one of several Voith documents relating to Meldahl discharge rings identified and compiled by AMP outside counsel Kelley J. Halliburton and sent to Pete Crusse for review and comment for the purpose of providing legal advice in preparation for deposition of John Seifarth | 8065713 | 4/8/2019 15:18 | 4/8/2019 18:18 | | | | pdf |
| 8202 | AMPVOITH006_ 01107235 | | | | | Attachment consisting of one of several Voith documents relating to Meldahl discharge rings identified and compiled by AMP outside counsel Kelley J. Halliburton and sent to Pete Crusse for review and comment for the purpose of providing legal advice in preparation for deposition of John Seifarth | 8065713 | 4/8/2019 15:18 | 4/8/2019 18:18 | | | | pdf |
| 8203 | AMPVOITH006_ 01107236 | | | | | Attachment consisting of one of several Voith documents relating to Meldahl discharge rings identified and compiled by AMP outside counsel Kelley J. Halliburton and sent to Pete Crusse for review and comment for the purpose of providing legal advice in preparation for deposition of John Seifarth | 8065713 | 4/8/2019 15:18 | 4/8/2019 18:18 | | | | pdf |
| 8204 | AMPVOITH006_ 01107237 | | | | | Attachment consisting of one of several Voith documents relating to Meldahl discharge rings identified and compiled by AMP outside counsel Kelley J. Halliburton and sent to Pete Crusse for review and comment for the purpose of providing legal advice in preparation for deposition of John Seifarth | 8065713 | 4/8/2019 15:18 | 4/8/2019 18:18 | | | | pdf |
| 8205 | AMPVOITH006_ 01107238 | | | | | Attachment consisting of one of several Voith documents relating to Meldahl discharge rings identified and compiled by AMP outside counsel Kelley J. Halliburton and sent to Pete Crusse for review and comment for the purpose of providing legal advice in preparation for deposition of John Seifarth | 8065713 | 4/8/2019 15:18 | 4/8/2019 18:18 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8206 | AMPVOITH006_01107239 | | | | | Attachment consisting of one of several Voith documents relating to Meldahl discharge rings identified and compiled by AMP outside counsel Kelley J. Halliburton and sent to Pete Crusse for review and comment for the purpose of providing legal advice in preparation for deposition of John Seifarth | 8065713 | 4/8/2019 15:18 | 4/8/2019 18:18 | | | | pdf |
| 8207 | AMPVOITH006_01107240 | | | | | Attachment consisting of one of several Voith documents relating to Meldahl discharge rings identified and compiled by AMP outside counsel Kelley J. Halliburton and sent to Pete Crusse for review and comment for the purpose of providing legal advice in preparation for deposition of John Seifarth | 8065713 | 4/8/2019 15:18 | 4/8/2019 18:18 | | | | pdf |
| 8208 | AMPVOITH006_01107241 | | | | | Attachment consisting of one of several Voith documents relating to Meldahl discharge rings identified and compiled by AMP outside counsel Kelley J. Halliburton and sent to Pete Crusse for review and comment for the purpose of providing legal advice in preparation for deposition of John Seifarth | 8065713 | 4/8/2019 15:18 | 4/8/2019 18:18 | | | | pdf |
| 8209 | AMPVOITH006_01107242 | | | | | Attachment consisting of one of several Voith documents relating to Meldahl discharge rings identified and compiled by AMP outside counsel Kelley J. Halliburton and sent to Pete Crusse for review and comment for the purpose of providing legal advice in preparation for deposition of John Seifarth | 8065713 | 4/8/2019 15:18 | 4/8/2019 18:18 | | | | pdf |
| 8210 | AMPVOITH006_01107243 | | | | | Attachment consisting of one of several Voith documents relating to Meldahl discharge rings identified and compiled by AMP outside counsel Kelley J. Halliburton and sent to Pete Crusse for review and comment for the purpose of providing legal advice in preparation for deposition of John Seifarth | 8065713 | 4/8/2019 15:18 | 4/8/2019 18:18 | | | | pdf |
| 8211 | AMPVOITH006_01107244 | | | | | Attachment consisting of one of several Voith documents relating to Meldahl discharge rings identified and compiled by AMP outside counsel Kelley J. Halliburton and sent to Pete Crusse for review and comment for the purpose of providing legal advice in preparation for deposition of John Seifarth | 8065713 | 4/8/2019 15:18 | 4/8/2019 18:18 | | | | pdf |
| 8212 | AMPVOITH006_01107245 | | | | | Attachment consisting of one of several Voith documents relating to Meldahl discharge rings identified and compiled by AMP outside counsel Kelley J. Halliburton and sent to Pete Crusse for review and comment for the purpose of providing legal advice in preparation for deposition of John Seifarth | 8065713 | 4/8/2019 15:18 | 4/8/2019 18:18 | | | | pdf |
| 8213 | AMPVOITH006_01107247 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Voith discharge ring related document sent by AMP outside counsel Kelley J. Halliburton for review by Pete Crusse for the purpose of providing legal advice | 8065736 | 9/10/2018 11:08 | 9/10/2018 11:08 | | KJH | | pdf |
| 8214 | AMPVOITH006_01107251 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding list of exhibits to depositions of Voith witnesses prepared by AMP outside counsel Shapiro, Lifschitz & Schram and sent to Pete Crusse for review | 8065741 | 3/21/2017 12:53 | 8/2/2019 12:55 | | | | xlsx |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8215 | AMPVOITH006_01107253 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Voith discharge ring related document sent by AMP outside counsel Kelley J. Halliburton for review by Pete Crusse for the purpose of providing legal advice | 8065757 | 7/24/2019 15:16 | 7/24/2019 15:16 | | | | pdf |
| 8216 | AMPVOITH006_01107255 | | | | | Attachment consisting of one of several documents relating to Voith shipment of materials to Cannelton identified and compiled by AMP outside counsel Kelley J. Halliburton and sent to Pete Crusse for review and comment for the purpose of providing legal advice | 8065820 | 2/15/2019 13:47 | 2/15/2019 13:47 | | | | pdf |
| 8217 | AMPVOITH006_01107256 | | | | | Attachment consisting of one of several documents relating to Voith shipment of materials to Cannelton identified and compiled by AMP outside counsel Kelley J. Halliburton and sent to Pete Crusse for review and comment for the purpose of providing legal advice | 8065820 | 6/23/2011 14:42 | 10/6/2011 15:25 | | Steven Greseth | Jacqueline Cardwell | xls |
| 8218 | AMPVOITH006_01107257 | | | | | Attachment consisting of one of several documents relating to Voith shipment of materials to Cannelton identified and compiled by AMP outside counsel Kelley J. Halliburton and sent to Pete Crusse for review and comment for the purpose of providing legal advice | 8065820 | 9/6/2011 12:39 | 12/15/2011 17:35 | | zzFerris, zzCynthia | zzFerris, zzCynthia | xlsx |
| 8219 | AMPVOITH006_01107259 | | | | | Attachment of a Voith email selected by AMP counsel for review by Pete Crusse in preparation for deposition of Eric Good | 8065862 | 2/18/2019 17:16 | 2/18/2019 17:36 | | | | pdf |
| 8220 | AMPVOITH006_01107260 | | | | | Attachment of a Voith email selected by AMP counsel for review by Pete Crusse in preparation for deposition of Eric Good | 8065862 | 2/18/2019 17:16 | 2/18/2019 17:36 | | | | pdf |
| 8221 | AMPVOITH006_01107261 | | | | | Attachment of a Voith document selected by AMP counsel for review by Pete Crusse in preparation for deposition of Eric Good | 8065862 | 2/18/2019 17:10 | 2/18/2019 17:10 | | | | pdf |
| 8222 | AMPVOITH006_01107262 | | | | | Attachment of a Voith email selected by AMP counsel for review by Pete Crusse in preparation for deposition of Eric Good | 8065862 | 2/18/2019 17:34 | 2/18/2019 17:34 | | | | pdf |
| 8223 | AMPVOITH006_01107264 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding translated Voith emails sent by prepared by AMP outside counsel Kelley J. Halliburton for review by Pete Crusse and AMP counsel David J. Butler for the purpose of providing legal advice | 8065897 | 7/9/2019 12:49 | 7/9/2019 12:49 | | | | pdf |
| 8224 | AMPVOITH006_01107265 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding translated Voith emails sent by prepared by AMP outside counsel Kelley J. Halliburton for review by Pete Crusse and AMP counsel David J. Butler for the purpose of providing legal advice | 8065897 | 7/9/2019 14:43 | 7/9/2019 17:18 | | Owner | Sabrina Ki | DOCX |
| 8225 | AMPVOITH006_01107266 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding translated Voith emails sent by prepared by AMP outside counsel Kelley J. Halliburton for review by Pete Crusse and AMP counsel David J. Butler for the purpose of providing legal advice | 8065897 | 7/9/2019 14:54 | 7/9/2019 14:54 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8226 | AMPVOITH006_01107268 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Voith discharge ring related document sent by AMP outside counsel Kelley J. Halliburton to Pete Crusse and AMP counsel for the purpose of providing legal advice | 8065903 | 11/16/2015 4:51 | 2/11/2016 13:04 | | Neidhardt, Thomas | Neidhardt, Thomas | xlsx |
| 8227 | AMPVOITH006_01107270 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Voith discharge ring related document sent by AMP outside counsel Kelley J. Halliburton to Pete Crusse and AMP counsel for the purpose of providing legal advice | 8065906 | 11/16/2015 4:51 | 2/4/2016 2:31 | | Neidhardt, Thomas | Neidhardt, Thomas | xlsx |
| 8228 | AMPVOITH006_01107272 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Voith discharge ring related document sent by AMP outside counsel Kelley J. Halliburton to Pete Crusse and AMP counsel for the purpose of providing legal advice | 8065908 | 7/10/2019 11:00 | 7/10/2019 11:00 | | | | pdf |
| 8229 | AMPVOITH006_01107279 | 12/13/2011 18:19 | Maria Uria <Maria.E.Uria@us.mwhglobal.com> | david.rittle@Voith.com | AMP Hydro Projects <amphydro@us.mwhglobal.com>; Doug Garvey <dgarvey@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; 'Griffie, Lisa' <Lisa.Griffie@Voith.com>; 'Nesbit, Yvonne' <Yvonne.Nesbit@Voith.com>; 'Randy.Seifarth@Voith.com'; 'leibhamt@ci.hamilton.oh.us'; brandenb@ci. hamilton. oh. us (brandenb@ci.hamilton.oh.us); Craig Harris <Craig.Harris@us.mwhglobal.com>; Paul Blaszczyk <Paul.R.Blaszczyk@us.mwhglobal.com>; Ronald Israelsen <Ronald.E.Israelsen@us.mwhglobal.com>; Gary Patel <Gary.C.Patel@us.mwhglobal.com>; Gary Hoornaert <Gary.M.Hoornaert@us.mwhglobal.com>; Julian Maya <Julian.M.Maya@us.mwhglobal.com>; Andre Milla | Attachment prepared during or in anticipation of litigation with Voith regarding discharge ring related contract document prepared by AMP outside counsel Kelley J. Halliburton for review by Pete Crusse | 8065926 | | | 12/13/2011 18:20 | | | msg |
| 8230 | AMPVOITH006_01107280 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding discharge ring related contract document prepared by AMP outside counsel Kelley J. Halliburton for review by Pete Crusse | 8065926 | 12/13/2011 16:59 | 5/4/2019 18:20 | | | | pdf |
| 8231 | AMPVOITH006_01107281 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding discharge ring related contract document prepared by AMP outside counsel Kelley J. Halliburton for review by Pete Crusse | 8065926 | 10/28/2010 17:23 | 12/13/2011 13:02 | | zzhdhcnvvshp1 | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8232 | AMPVOITH006_01107282 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding discharge ring related contract document prepared by AMP outside counsel Kelley J. Halliburton for review by Pete Crusse | 8065926 | 4/25/2011 13:47 | 12/13/2011 14:10 | | zzhdhcnvvshp1 | | pdf |
| 8233 | AMPVOITH006_01107283 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding discharge ring related contract document prepared by AMP outside counsel Kelley J. Halliburton for review by Pete Crusse | 8065926 | 2/1/2011 14:47 | 12/13/2011 14:05 | | zzhdhcnvvshp1 | | pdf |
| 8234 | AMPVOITH006_01107284 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding discharge ring related contract document prepared by AMP outside counsel Kelley J. Halliburton for review by Pete Crusse | 8065926 | 12/28/2010 13:51 | 12/13/2011 14:03 | | YOR_YNes | | pdf |
| 8235 | AMPVOITH006_01107285 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding discharge ring related contract document prepared by AMP outside counsel Kelley J. Halliburton for review by Pete Crusse | 8065926 | 11/8/2011 11:24 | 12/13/2011 14:00 | | YOR_YNes | | pdf |
| 8236 | AMPVOITH006_01107287 | 7/7/2008 17:10 | Rittle, David <yor_drit@voith.com> - on behalf of - Freed, James <james.freed@voith.com> | Freed, James <james.freed@vs-hydro.com>; Seifarth, Randy <randy.seifarth@vs-hydro.com>; Seifarth, John <john.seifarth@vs-hydro.com>; Kunz, Lucas <lucas.kunz@vs-hydro.com>; Stevenson, Darryl <darryl.stevenson@vs-hydro.com>; Huff, Jeff <jeff.huff@vs-hydro.com>; Riedel, Norbert <norbert.riedel@vs-hydro.com>; Yohe, Greg <greg.yohe@vs-hydro.com>; Secrest, Raymond <raymond.secrest@vs-hydro.com>; Brunot, James <james.brunot@vs-hydro.com>; Hess, Andrew <andrew.hess@vs-hydro.com>; Daley, Frank <frank.daley@vs-hydro.com>; Freed, James <james.freed@vs-hydro.com> | | Attachment consisting of a Voith document relating to project costs sent to Pete Crusse by AMP outside counsel Shapiro, Lifschitz & Schram for review and comment for the purpose of providing legal advice | 8065940 | | | 7/7/2008 17:10 | | | msg |
| 8237 | AMPVOITH006_01107288 | | | | | Attachment consisting of a Voith document relating to project costs sent to Pete Crusse by AMP outside counsel Shapiro, Lifschitz & Schram for review and comment for the purpose of providing legal advice | 8065940 | 2/26/1998 15:55 | 7/7/2008 16:41 | | INFORMATION TECHNOLOGY GROUP | Voith Siemens Hydro | xls |
| 8238 | AMPVOITH006_01107290 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:08 | 10/24/2018 11:08 | | KJH | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8239 | AMPVOITH006_01107291 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:09 | 10/24/2018 11:09 | | KJH | | pdf |
| 8240 | AMPVOITH006_01107292 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 6/26/2015 12:46 | 6/26/2015 12:42 | | | | pdf |
| 8241 | AMPVOITH006_01107293 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:09 | 10/24/2018 11:09 | | KJH | | pdf |
| 8242 | AMPVOITH006_01107294 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 7/1/2015 17:34 | 7/1/2015 17:34 | | | | pdf |
| 8243 | AMPVOITH006_01107295 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:10 | 10/24/2018 11:10 | | KJH | | pdf |
| 8244 | AMPVOITH006_01107296 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 7/17/2015 15:12 | 7/17/2015 15:12 | | | | pdf |
| 8245 | AMPVOITH006_01107297 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:11 | 10/24/2018 11:11 | | KJH | | pdf |
| 8246 | AMPVOITH006_01107298 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:12 | 10/24/2018 11:12 | | KJH | | pdf |
| 8247 | AMPVOITH006_01107299 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:13 | 10/24/2018 11:13 | | KJH | | pdf |
| 8248 | AMPVOITH006_01107300 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:13 | 10/24/2018 11:13 | | KJH | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8249 | AMPVOITH006_01107301 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:14 | 10/24/2018 11:14 | | KJH | | pdf |
| 8250 | AMPVOITH006_01107302 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 9/4/2015 16:09 | 9/4/2015 16:09 | | Unknown | | pdf |
| 8251 | AMPVOITH006_01107303 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:15 | 10/24/2018 11:15 | | KJH | | pdf |
| 8252 | AMPVOITH006_01107304 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:16 | 10/24/2018 11:16 | | KJH | | pdf |
| 8253 | AMPVOITH006_01107305 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:16 | 10/24/2018 11:16 | | KJH | | pdf |
| 8254 | AMPVOITH006_01107306 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:17 | 10/24/2018 11:17 | | KJH | | pdf |
| 8255 | AMPVOITH006_01107307 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:17 | 10/24/2018 11:17 | | KJH | | pdf |
| 8256 | AMPVOITH006_01107308 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:18 | 10/24/2018 11:18 | | KJH | | pdf |
| 8257 | AMPVOITH006_01107309 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/9/2015 7:06 | | | | | pdf |
| 8258 | AMPVOITH006_01107310 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:18 | 10/24/2018 11:18 | | KJH | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8259 | AMPVOITH006_01107311 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:19 | 10/24/2018 11:19 | | KJH | | pdf |
| 8260 | AMPVOITH006_01107312 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:19 | 10/24/2018 11:19 | | KJH | | pdf |
| 8261 | AMPVOITH006_01107313 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 11/13/2015 13:06 | | | | | pdf |
| 8262 | AMPVOITH006_01107314 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:20 | 10/24/2018 11:20 | | KJH | | pdf |
| 8263 | AMPVOITH006_01107315 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:20 | 10/24/2018 11:20 | | KJH | | pdf |
| 8264 | AMPVOITH006_01107316 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:21 | 10/24/2018 11:21 | | KJH | | pdf |
| 8265 | AMPVOITH006_01107317 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:21 | 10/24/2018 11:21 | | KJH | | pdf |
| 8266 | AMPVOITH006_01107318 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:21 | 10/24/2018 11:21 | | KJH | | pdf |
| 8267 | AMPVOITH006_01107319 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:22 | 10/24/2018 11:22 | | KJH | | pdf |
| 8268 | AMPVOITH006_01107320 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:22 | 10/24/2018 11:22 | | KJH | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A Bates Beg | B Date Sent | C Email From | D Email To | E Email CC | F Privilege Description | G Group Identifier | H Date Created | I Date Last Modified | J Date Received | K Author | L Last Author | M Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8269 | AMPVOITH006_01107321 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:23 | 10/24/2018 11:23 | | KJH | | pdf |
| 8270 | AMPVOITH006_01107322 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:23 | 10/24/2018 11:23 | | KJH | | pdf |
| 8271 | AMPVOITH006_01107323 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 10:26 | 10/24/2018 10:26 | | KJH | | pdf |
| 8272 | AMPVOITH006_01107324 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 10:26 | 10/24/2018 10:26 | | KJH | | pdf |
| 8273 | AMPVOITH006_01107325 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 10:27 | 10/24/2018 10:27 | | KJH | | pdf |
| 8274 | AMPVOITH006_01107326 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 10:27 | 10/24/2018 10:27 | | KJH | | pdf |
| 8275 | AMPVOITH006_01107327 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 10:30 | 10/24/2018 10:30 | | KJH | | pdf |
| 8276 | AMPVOITH006_01107328 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 3/21/2014 8:49 | 3/21/2014 10:45 | | | | pdf |
| 8277 | AMPVOITH006_01107329 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 10:53 | 10/24/2018 10:53 | | KJH | | pdf |
| 8278 | AMPVOITH006_01107330 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 3/17/2014 15:06 | 3/17/2014 15:06 | | burtchs | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8279 | AMPVOITH006_01107331 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 10:54 | 10/24/2018 10:54 | | KJH | | pdf |
| 8280 | AMPVOITH006_01107332 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 10:55 | 10/24/2018 10:55 | | KJH | | pdf |
| 8281 | AMPVOITH006_01107333 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/15/2014 19:24 | 10/15/2014 19:24 | | Mike McCallum | | pdf |
| 8282 | AMPVOITH006_01107334 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 10:55 | 10/24/2018 10:55 | | KJH | | pdf |
| 8283 | AMPVOITH006_01107335 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 10:56 | 10/24/2018 10:56 | | KJH | | pdf |
| 8284 | AMPVOITH006_01107336 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 10:56 | 10/24/2018 10:56 | | KJH | | pdf |
| 8285 | AMPVOITH006_01107337 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:01 | 10/24/2018 11:01 | | KJH | | pdf |
| 8286 | AMPVOITH006_01107338 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:02 | 10/24/2018 11:02 | | KJH | | pdf |
| 8287 | AMPVOITH006_01107339 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:02 | 10/24/2018 11:02 | | KJH | | pdf |
| 8288 | AMPVOITH006_01107340 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:03 | 10/24/2018 11:03 | | KJH | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8289 | AMPVOITH006_01107341 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 2/26/2015 9:23 | | | | | pdf |
| 8290 | AMPVOITH006_01107342 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:03 | 10/24/2018 11:03 | | KJH | | pdf |
| 8291 | AMPVOITH006_01107343 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:04 | 10/24/2018 11:04 | | KJH | | pdf |
| 8292 | AMPVOITH006_01107344 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:04 | 10/24/2018 11:04 | | KJH | | pdf |
| 8293 | AMPVOITH006_01107345 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:04 | 10/24/2018 11:04 | | KJH | | pdf |
| 8294 | AMPVOITH006_01107346 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:05 | 10/24/2018 11:05 | | KJH | | pdf |
| 8295 | AMPVOITH006_01107347 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:05 | 10/24/2018 11:05 | | KJH | | pdf |
| 8296 | AMPVOITH006_01107348 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:06 | 10/24/2018 11:06 | | KJH | | pdf |
| 8297 | AMPVOITH006_01107349 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:06 | 10/24/2018 11:06 | | KJH | | pdf |
| 8298 | AMPVOITH006_01107350 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:06 | 10/24/2018 11:06 | | KJH | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8299 | AMPVOITH006_01107351 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:07 | 10/24/2018 11:07 | | KJH | | pdf |
| 8300 | AMPVOITH006_01107352 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 6/12/2015 10:12 | 6/12/2015 10:46 | | reindelt | | pdf |
| 8301 | AMPVOITH006_01107353 | | | | | Attachment Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:07 | 10/24/2018 11:07 | | KJH | | pdf |
| 8302 | AMPVOITH006_01107354 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 11:08 | 10/24/2018 11:08 | | KJH | | pdf |
| 8303 | AMPVOITH006_01107355 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/24/2018 12:24 | 10/24/2018 12:24 | | KJH | | pdf |
| 8304 | AMPVOITH006_01107357 | | | | | Attachment providing legal advice regarding discharge ring index prepared for Voith litigation by Kelley Halliburton | 8066059 | 9/13/2018 17:51 | 11/5/2018 13:53 | | KJH | KJH | docx |
| 8305 | AMPVOITH006_01107359 | | | | | Attachment of Voith design handbook gathered at the request of David Butler to be sent to legal counsel for analysis and legal planning | 8066084 | 3/3/2014 6:35 | 6/25/2014 10:45 | | Nardi, Marcelo Jose Galasso | | pdf |
| 8306 | AMPVOITH006_01107361 | | | | | Attachment prepared during or in anticipation of litigation with Voith by Kelley Halliburton regarding preliminary tolerances issue index | 8066088 | 8/16/2018 14:57 | 8/30/2018 12:49 | | KJH | KJH | docx |
| 8307 | AMPVOITH006_01107363 | | | | | Attachment of AMP reply letter brief to Voith prepared by Kelley Halliburton | 8066092 | 5/18/2018 14:52 | 5/18/2018 14:52 | | | KJH | docx |
| 8308 | AMPVOITH006_01107364 | | | | | Attachment of exhibits assembled by Greg Seador for AMP reply letter brief to Voith | 8066092 | 5/17/2018 15:55 | 5/17/2018 16:25 | | Gregory S. Seador | | pdf |
| 8309 | AMPVOITH006_01107368 | | | | | Attachment of AMP's memo in support of motion to compel with comments from Judah Lifshitz | 8066161 | 3/5/2019 9:13 | 9/6/2019 22:58 | | | | pdf |
| 8310 | AMPVOITH006_01107369 | | | | | Attachment of extracted jpg | 8066161 | 3/5/2019 9:13 | 3/5/2019 9:15 | | | | txt |
| 8311 | AMPVOITH006_01107371 | | | | | Attachment of Willow Island priority delivery inputs gathered at the request of Judah Lifshitz and involving independent contractor retained by counsel | 8066179 | 1/11/2019 15:21 | 7/12/2019 16:09 | | Molly Yacko | Rockers, Timothy | xlsx |
| 8312 | AMPVOITH006_01107373 | | | | | Attachment of AMP's memorandum in support of motion to compel with comments by Judah Lifshitz | 8066192 | 3/5/2019 9:18 | 9/6/2019 22:58 | | | | pdf |
| 8313 | AMPVOITH006_01107375 | | | | | Attachment draft of AMP memorandum in support of motion to compel with comments by Judah Lifschitz | 8066204 | 3/5/2019 13:31 | 9/6/2019 22:58 | | | | pdf |
| 8314 | AMPVOITH006_01107376 | | | | | Attachment of extracted jpg | 8066204 | 3/5/2019 13:31 | 3/5/2019 13:33 | | | | txt |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8315 | AMPVOITH006_01107378 | | | | | Attachment of spreadsheet for Cannelton priority deliveries gathered at the request of counsel for legal planing and analysis | 8066208 | 1/11/2019 15:21 | 2/26/2019 12:38 | | Molly Yacko | Rockers, Timothy | xlsx |
| 8316 | AMPVOITH006_01107380 | | | | | Attachment of discharge ring fatigue evaluation analysis collected at the request of AMP counsel | 8066264 | 2/21/2019 16:10 | 2/21/2019 16:10 | | | | pdf |
| 8317 | AMPVOITH006_01107382 | 1/21/2019 9:47 | Judah Lifschitz <lifschitz@slslaw.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of emails discussing Meldahl priority delivery inputs | 8066269 | | | | | | msg |
| 8318 | AMPVOITH006_01107383 | | | | | Attachment collected for AMP counsel to review and provide legal advice concerning Meldahl priority delivery inputs | 8066269 | 1/11/2019 15:21 | 1/18/2019 17:44 | | Molly Yacko | Molly Yacko | xlsx |
| 8319 | AMPVOITH006_01107384 | 1/15/2019 15:58 | Judah Lifschitz <lifschitz@slslaw.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Attachment of emails discussing Cannelton priority delivery inputs gathered for AMP counsel for legal planning and strategy | 8066269 | | | | | | msg |
| 8320 | AMPVOITH006_01107385 | | | | | Attachment collected for AMP counsel to review and provide legal advice concerning Cannelton priority delivery inputs | 8066269 | 1/11/2019 15:21 | 1/15/2019 12:08 | | Molly Yacko | Molly Yacko | xlsx |
| 8321 | AMPVOITH006_01107387 | 1/21/2019 9:47 | Judah Lifschitz <lifschitz@slslaw.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of emails Meldahl priority delivery inputs gathered at the request of counsel for legal analysis and strategy | 8066276 | | | | | | msg |
| 8322 | AMPVOITH006_01107388 | | | | | Attachment collected for AMP counsel to review and provide legal advice concerning Meldahl priority delivery inputs | 8066276 | 1/11/2019 15:21 | 1/18/2019 17:44 | | Molly Yacko | Molly Yacko | xlsx |
| 8323 | AMPVOITH006_01107389 | 1/15/2019 15:58 | Judah Lifschitz <lifschitz@slslaw.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Attachment of Cannelton priority delivery inputs gathered at the request of AMP counsel for legal analysis and planning | 8066276 | | | | | | msg |
| 8324 | AMPVOITH006_01107390 | | | | | Attachment collected for AMP counsel to review and provide legal advice concerning Cannelton priority delivery inputs | 8066276 | 1/11/2019 15:21 | 1/15/2019 12:08 | | Molly Yacko | Molly Yacko | xlsx |
| 8325 | AMPVOITH006_01107394 | | | | | Attachment prepared during or in anticipation of litigation with Voith concerning priority deliveries for input at Cannelton | 8066323 | 1/11/2019 15:21 | 1/15/2019 12:08 | | Molly Yacko | Molly Yacko | xlsx |
| 8326 | AMPVOITH006_01107396 | | | | | Attachment of the engineer's estimate for bulb discharge ring replacement gathered at the request of Judah Lifschitz | 8066357 | 5/5/2004 13:18 | 7/2/2019 15:49 | | Ronald E. Israelsen | Erpenbeck, Donald | xlsx |
| 8327 | AMPVOITH006_01107398 | | | | | Attachment of Voith discovery documents for litigation sent to Judah Lifshitz for legal analysis and planning strategy | 8066388 | 1/8/2019 18:14 | 1/8/2019 18:27 | | | | pdf |
| 8328 | AMPVOITH006_01107402 | | | | | Attachment of discharge ring weld quality analysis collected to AMP counsel to review and provide legal advice | 8066459 | 10/30/2018 16:26 | 5/3/2019 17:17 | | | | pdf |
| 8329 | AMPVOITH006_01107403 | | | | | Attachment of extracted jpg | 8066459 | 10/30/2018 16:26 | 10/30/2018 16:26 | | | | txt |
| 8330 | AMPVOITH006_01107405 | | | | | Attachment of discharge ring crack locations gathered for and sent to Judah Lifshitz for analysis and legal strategy | 8066485 | 12/12/2018 11:16 | 12/12/2018 11:16 | | Daniel R. Cook | | pdf |
| 8331 | AMPVOITH006_01107406 | | | | | Attachment of discharge ring crack locations gathered for and sent to Judah Lifshitz for analysis and legal strategy | 8066485 | 12/12/2018 11:16 | 12/12/2018 11:16 | | Daniel R. Cook | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8332 | AMPVOITH006_01107408 | | | | | Attachment of proposed discharge ring split flange weld reinforcement gathered at the request of Judah Lifschitz for legal analysis | 8066494 | 10/30/2018 18:04 | 11/12/2018 14:05 | | | | pdf |
| 8333 | AMPVOITH006_01107409 | | | | | Attachment of proposed discharge ring split flange weld reinforcement gathered at the request of Judah Lifschitz for legal analysis | 8066494 | 10/30/2018 18:05 | 11/12/2018 13:20 | | | | pdf |
| 8334 | AMPVOITH006_01107410 | | | | | Attachment of proposed discharge ring split flange weld reinforcement gathered at the request of Judah Lifschitz for legal analysis | 8066494 | 11/12/2018 14:13 | 11/12/2018 14:21 | | | | pdf |
| 8335 | AMPVOITH006_01107411 | | | | | Attachment of proposed discharge ring split flange weld reinforcement gathered at the request of Judah Lifschitz for legal analysis | 8066494 | 11/12/2018 14:13 | 11/12/2018 14:13 | | | | pdf |
| 8336 | AMPVOITH006_01107412 | | | | | Attachment of proposed discharge ring split flange weld reinforcement gathered at the request of Judah Lifschitz for legal analysis | 8066494 | 11/12/2018 12:01 | 11/12/2018 14:07 | | | | pdf |
| 8337 | AMPVOITH006_01107413 | | | | | Attachment of proposed discharge ring split flange weld reinforcement gathered at the request of Judah Lifschitz for legal analysis | 8066494 | 11/12/2018 12:01 | 11/12/2018 14:07 | | | | pdf |
| 8338 | AMPVOITH006_01107415 | | | | | Attachment of proposed discharge ring split flange weld reinforcement gathered at the request of Judah Lifschitz for legal analysis | 8066517 | 10/30/2018 18:04 | 11/12/2018 14:05 | | | | pdf |
| 8339 | AMPVOITH006_01107416 | | | | | Attachment of proposed discharge ring split flange weld reinforcement gathered at the request of Judah Lifschitz for legal analysis | 8066517 | 10/30/2018 18:05 | 11/12/2018 13:20 | | | | pdf |
| 8340 | AMPVOITH006_01107417 | | | | | Attachment of proposed discharge ring split flange weld reinforcement gathered at the request of Judah Lifschitz for legal analysis | 8066517 | 11/12/2018 14:13 | 11/12/2018 14:21 | | | | pdf |
| 8341 | AMPVOITH006_01107418 | | | | | Attachment of proposed discharge ring split flange weld reinforcement gathered at the request of Judah Lifschitz for legal analysis | 8066517 | 11/12/2018 14:13 | 11/12/2018 14:13 | | | | pdf |
| 8342 | AMPVOITH006_01107419 | | | | | Attachment of proposed discharge ring split flange weld reinforcement gathered at the request of Judah Lifschitz for legal analysis | 8066517 | 11/12/2018 12:01 | 11/12/2018 14:07 | | | | pdf |
| 8343 | AMPVOITH006_01107420 | | | | | Attachment of proposed discharge ring split flange weld reinforcement gathered at the request of Judah Lifschitz for legal analysis | 8066517 | 11/12/2018 12:01 | 11/12/2018 14:07 | | | | pdf |
| 8344 | AMPVOITH006_01107422 | | | | | Attachment discussing Voith's proposed disposition for Smithland discharge ring issues based on legal advice from Judah Lifschitz | 8066556 | 10/29/2018 17:24 | 10/29/2018 17:24 | | | | pdf |
| 8345 | AMPVOITH006_01107429 | | | | | Attachment of exhibit for declaration of Scott Burtch gathered at the request of Greg Seador | 8066856 | 3/25/2019 16:44 | 3/26/2019 10:44 | | | | pdf |
| 8346 | AMPVOITH006_01107431 | | | | | Attachment of documents cited in AMP motion to compel gathered at the request of AMP counsel | 8066890 | 3/16/2017 12:18 | 3/3/2019 9:50 | | Matt McDaniel | Pete Crusse | xlsx |
| 8347 | AMPVOITH006_01066097 | | | | | Attachment of discovery concerning additional custodian for AMP and Voith depositions gathered at the request of Judah Lifschitz | 8066895 | 3/1/2019 14:58 | 3/1/2019 15:11 | | | | pdf |
| 8348 | AMPVOITH006_01107433 | | | | | Attachment concerning Voith financial statements for use at depositions gathered at the request of AMP counsel for legal analysis and strategy planning | 8066934 | 12/5/2018 7:37 | 12/5/2018 12:57 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8349 | AMPVOITH006_01107442 | | | | | Attachment of Voith emails concerning proper manufacture and installation of Voith discharge rings gathered at the request of Judah Lifshitz for legal strategy and analysis | 8066982 | 1/21/2019 14:46 | 1/21/2019 14:46 | | | | pdf |
| 8350 | AMPVOITH006_01107443 | | | | | Attachment of Voith emails concerning proper manufacture and installation of Voith discharge rings gathered at the request of Judah Lifshitz for legal strategy and analysis | 8066982 | 1/21/2019 16:07 | 1/21/2019 16:07 | | | | pdf |
| 8351 | AMPVOITH006_01107446 | | | | | Attachment of inventory spreadsheet for Voith warehouse gathered at the request of AMP counsel | 8067007 | 11/5/2018 9:32 | 3/16/2019 14:49 | | McCarthy, Elizabeth | Ann Moody | xlsx |
| 8352 | AMPVOITH006_01107451 | | | | | Attachment of Voith discovery documents gathered at the request of Rachael Gerrick for legal analysis and strategy | 8067020 | 7/8/2008 11:20 | 7/8/2008 11:20 | | | | pdf |
| 8353 | AMPVOITH006_01107452 | | | | | Attachment of Voith discovery documents gathered at the request of Rachael Gerrick for legal analysis and strategy | 8067020 | 1/21/2019 18:04 | 1/21/2019 18:04 | | | | pdf |
| 8354 | AMPVOITH006_01107454 | | | | | Attachment of Voith billing for engineering services for cracked discharge rings sent to Amp counsel for analysis | 8067033 | 1/10/2019 10:35 | 1/10/2019 10:35 | | | | pdf |
| 8355 | AMPVOITH006_01107456 | | | | | Attachment of Voith emails concerning meeting for Meldahl discharge ring issues gathered at the request of AMP counsel for legal strategy and analysis | 8067040 | 1/16/2019 13:36 | 1/16/2019 13:36 | | | | pdf |
| 8356 | AMPVOITH006_01107457 | | | | | Attachment of Voith emails concerning meeting for Meldahl discharge ring issues gathered at the request of AMP counsel for legal strategy and analysis | 8067040 | 1/16/2019 13:46 | 1/16/2019 13:46 | | | | pdf |
| 8357 | AMPVOITH006_01107459 | | | | | Attachment of Voith emails concerning meeting for Meldahl discharge ring issues gathered at the request of AMP counsel for legal strategy and analysis | 8067057 | 1/16/2019 8:51 | 1/16/2019 8:51 | | | | pdf |
| 8358 | AMPVOITH006_01107461 | | | | | Attachment Voith discovery documents compiled by outside counsel G. Seador | 8067067 | 1/15/2019 16:36 | 1/15/2019 16:36 | | | | pdf |
| 8359 | AMPVOITH006_01107462 | | | | | Attachment Voith discovery documents compiled by outside counsel G. Seador | 8067067 | 1/15/2019 16:39 | 1/15/2019 16:39 | | | | pdf |
| 8360 | AMPVOITH006_01107463 | | | | | Attachment Voith discovery documents compiled by outside counsel G. Seador | 8067067 | 1/15/2019 16:40 | 1/15/2019 16:40 | | | | pdf |
| 8361 | AMPVOITH006_01107464 | | | | | Attachment Voith discovery documents compiled by outside counsel G. Seador | 8067067 | 1/15/2019 16:40 | 1/15/2019 16:40 | | | | pdf |
| 8362 | AMPVOITH006_01107465 | | | | | Attachment Voith discovery documents compiled by outside counsel G. Seador | 8067067 | 1/15/2019 16:41 | 1/15/2019 16:41 | | | | pdf |
| 8363 | AMPVOITH006_01107466 | | | | | Attachment Voith discovery documents compiled by outside counsel G. Seador | 8067067 | 1/15/2019 16:43 | 1/15/2019 16:43 | | | | pdf |
| 8364 | AMPVOITH006_01107467 | | | | | Attachment Voith discovery documents compiled by outside counsel G. Seador | 8067067 | 1/15/2019 16:44 | 1/15/2019 16:44 | | | | pdf |
| 8365 | AMPVOITH006_01107468 | | | | | Attachment Voith discovery documents compiled by outside counsel G. Seador | 8067067 | 1/15/2019 16:44 | 1/15/2019 16:44 | | | | pdf |
| 8366 | AMPVOITH006_01107469 | | | | | Attachment Voith discovery documents compiled by outside counsel G. Seador | 8067067 | 1/15/2019 16:46 | 1/15/2019 16:46 | | | | pdf |
| 8367 | AMPVOITH006_01107470 | | | | | Attachment Voith discovery documents compiled by outside counsel G. Seador | 8067067 | 1/15/2019 16:47 | 1/15/2019 16:47 | | | | pdf |
| 8368 | AMPVOITH006_01107472 | | | | | Attachment of Voith emails concerning discharge ring cracks at Meldahl gathered at the request of AMP counsel for legal analysis and planning strategy | 8067122 | 12/20/2018 10:16 | 12/20/2018 10:16 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8369 | AMPVOITH006_01107473 | | | | | Attachment of Voith emails concerning discharge ring cracks at Meldahl gathered at the request of AMP counsel for legal analysis and planning strategy | 8067122 | 12/20/2018 10:06 | 12/20/2018 10:06 | | | | pdf |
| 8370 | AMPVOITH006_01107474 | | | | | Attachment of Voith emails concerning discharge ring cracks at Meldahl gathered at the request of AMP counsel for legal analysis and planning strategy | 8067122 | 12/20/2018 10:59 | 12/20/2018 10:59 | | | | pdf |
| 8371 | AMPVOITH006_01107475 | 10/1/2018 13:59 | Gregory S. Seador <Seador@slslaw.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org> | Attachment providing legal advice regarding signature verification for AMP's response to Voith interrogatories | 8067165 | | | 10/1/2018 13:59 | | | msg |
| 8372 | AMPVOITH006_01107480 | | | | | Attachment draft of Exhibit 1 to AMP's Answers to Voith's Interrogatories | 8067201 | 1/15/2016 13:55 | 9/26/2018 17:38 | | panozzsp | | pdf |
| 8373 | AMPVOITH006_01107481 | | | | | Attachment draft of Exhibit 2 to AMP's Answers to Voith's Interrogatories | 8067201 | 1/21/2016 10:30 | 9/28/2018 10:01 | | panozzsp | | pdf |
| 8374 | AMPVOITH006_01107482 | | | | | Attachment draft of Exhibit 3 to AMP's Answers to Voith's Interrogatories | 8067201 | 1/15/2016 15:40 | 9/28/2018 10:02 | | panozzsp | | pdf |
| 8375 | AMPVOITH006_01107483 | | | | | Attachment draft of Exhibit 4 to AMP's Answers to Voith's Interrogatories | 8067201 | 1/22/2016 17:19 | 9/26/2018 17:40 | | panozzsp | | pdf |
| 8376 | AMPVOITH006_01107513 | | | | | Attachment draft of AMP's Interrogatory exhibit | 8067285 | 1/21/2016 10:30 | 1/21/2016 10:30 | | panozzsp | | pdf |
| 8377 | AMPVOITH006_01107514 | | | | | Attachment draft of AMP's Interrogatory exhibit | 8067285 | 1/15/2016 15:40 | 1/15/2016 15:40 | | panozzsp | | pdf |
| 8378 | AMPVOITH006_01107515 | | | | | Attachment draft of AMP's Interrogatory exhibit | 8067285 | 1/15/2016 13:55 | 1/15/2016 13:55 | | panozzsp | | pdf |
| 8379 | AMPVOITH006_01107516 | | | | | Attachment draft of AMP's Interrogatory exhibit | 8067285 | 1/22/2016 17:19 | 1/22/2016 17:19 | | panozzsp | | pdf |
| 8380 | AMPVOITH006_01107522 | | | | | Attachment providing information in furtherance of legal advice regarding preliminary damages calculation | 8067324 | 1/30/2018 12:48 | 1/30/2018 12:48 | | mollyy | | pdf |
| 8381 | AMPVOITH006_01107523 | | | | | Attachment providing information in furtherance of legal advice regarding preliminary damages calculation | 8067324 | 1/30/2018 12:46 | 1/30/2018 12:46 | | mollyy | | pdf |
| 8382 | AMPVOITH006_01107524 | | | | | Attachment providing information in furtherance of legal advice regarding preliminary damages calculation | 8067324 | 1/30/2018 10:58 | 7/16/2018 17:17 | | mollyy | | pdf |
| 8383 | AMPVOITH006_01107536 | | | | | Attachment providing information in furtherance of legal advice regarding hard drive index and involving independent contractor retained by counsel | 8067481 | 11/13/2013 11:47 | 10/24/2018 11:14 | | Dave M. Peck | Daniel R. Cook | xlsx |
| 8384 | AMPVOITH006_01107551 | | | | | Attachment draft letter attaching subpoena to Sheaffer Services | 8068018 | 2/6/2019 11:45 | 2/7/2019 8:14 | | Hines, Kathie | Hines, Kathie | DOCX |
| 8385 | AMPVOITH006_01107552 | | | | | Attachment draft subpoena to Sheaffer Services | 8068018 | 2/20/2014 14:18 | 2/7/2019 8:15 | | US Courts | | PDF |
| 8386 | AMPVOITH006_01107553 | | | | | Attachment draft of Exhibit A to subpoena to Sheaffer Services | 8068018 | 2/5/2019 15:46 | 2/7/2019 8:19 | | | Hines, Kathie | DOCX |
| 8387 | AMPVOITH006_01107554 | 2/5/2019 10:43 | Gregory S. Seador <Seador@slslaw.com> | Mr. David Butler <dbutler@taftlaw.com>; Kelley J. Halliburton <halliburton@slslaw.com> | Michael Robertson <mrobertson@taftlaw.com> | Attachment providing information in furtherance of legal advice regarding Sheaffer Services consultant work | 8068018 | | | 2/5/2019 10:44 | | | msg |
| 8388 | AMPVOITH006_01107555 | | | | | Attachment providing information in furtherance of legal advice regarding Sheaffer Services information collected by AMP Counsel | 8068018 | 6/23/2016 17:08 | 9/7/2016 17:22 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8389 | AMPVOITH006_01107559 | | | | | Attachment draft discovery request for documents referenced during deposition testimony created by D. Butler | 8068170 | 1/10/2019 13:44 | 1/10/2019 13:44 | | Hines, Kathie | | pdf |
| 8390 | AMPVOITH006_01107561 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding research on potential fact witnesses prepared by AMP outside counsel Taft Stettinius & Hollister | 8068181 | 1/9/2019 16:47 | 1/9/2019 16:47 | | Garitson | | pdf |
| 8391 | AMPVOITH006_01107562 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding research on potential fact witnesses prepared by AMP outside counsel Taft Stettinius & Hollister | 8068181 | 1/10/2019 9:57 | 1/10/2019 9:57 | | Garitson | | pdf |
| 8392 | AMPVOITH006_01107563 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding research on potential fact witnesses prepared by AMP outside counsel Taft Stettinius & Hollister | 8068181 | 1/10/2019 9:56 | 1/10/2019 9:56 | | Garitson | | pdf |
| 8393 | AMPVOITH006_01107565 | | | | | Attachment draft response to Voith concerning discharge ring data | 8068346 | 9/27/2018 20:00 | 9/27/2018 20:18 | | Butler, David J. | | docx |
| 8394 | AMPVOITH006_01107567 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding meeting minutes of Voith Hydro Inc. identified and compiled by AMP outside counsel David J. Butler for review by AMP personnel and legal counsel | 8068409 | 6/20/2019 15:59 | 6/20/2019 15:59 | | | | pdf |
| 8395 | AMPVOITH006_01107568 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding meeting minutes of Voith Hydro Inc. identified and compiled by AMP outside counsel David J. Butler for review by AMP personnel and legal counsel | 8068409 | 6/20/2019 15:59 | 6/20/2019 15:59 | | | | pdf |
| 8396 | AMPVOITH006_01107570 | | | | | Attachment consisting of a photo of a discharge ring at a non-AMP hydro plant to AMP sent to Pete Crusse by AMP outside counsel Michael K. Robertson for review and comment for the purpose of providing legal advice | 8068518 | 8/8/2019 17:27 | 8/8/2019 17:27 | | | | PDF |
| 8397 | AMPVOITH006_01107571 | | | | | Attachment consisting of a document relating to photo of a discharge ring at a non-AMP hydro plant to AMP sent to Pete Crusse by AMP outside counsel Michael K. Robertson for review and comment for the purpose of providing legal advice | 8068518 | 8/8/2019 17:27 | 8/8/2019 17:27 | | | | PDF |
| 8398 | AMPVOITH006_01107573 | | | | | Attachment consisting of a Voith document relating to Meldahl discharge rings reviewed and sent with notes by Pete Crusse to AMP outside counsel Kelley J. Halliburton for the purpose of providing legal advice | 8068537 | 8/8/2019 12:23 | 8/8/2019 12:26 | | | | pdf |
| 8399 | AMPVOITH006_01107575 | | | | | Attachment of a spreadsheet chronology of discharge ring cracks occurring at AMP hydro projects sent to AMP outside counsel Judah Lifschitz and other AMP counsel for the purpose of providing legal advice | 8068539 | 3/16/2017 12:18 | 3/3/2019 10:51 | | Matt McDaniel | Pete Crusse | xlsx |
| 8400 | AMPVOITH006_01107577 | | | | | Attachment consisting of a Voith document relating to missing welds at Meldahl project reviewed by Pete Crusse and sent to AMP outside counsel Judah Lifschitz and other AMP counsel for the purpose of providing legal advice | 8068542 | 12/31/2018 11:21 | 7/23/2019 11:00 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8401 | AMPVOITH006_01107578 | | | | | Attachment consisting of a Voith document relating to missing welds at Meldahl project reviewed by Pete Crusse and sent to AMP outside counsel Judah Lifschitz and other AMP counsel for the purpose of providing legal advice | 8068542 | 12/31/2018 11:21 | 7/23/2019 10:40 | | | | pdf |
| 8402 | AMPVOITH006_01107580 | | | | | Attachment consisting of Voith structural analysis report relating to Meldahl discharge ring reviewed with notes by Pete Crusse for AMP counsel for the purpose of providing legal advice | 8068552 | 7/25/2019 16:21 | 1/27/2020 20:40 | | | | pdf |
| 8403 | AMPVOITH006_01107582 | | | | | Attachment consisting of a Voith document regarding discharge rings reviewed and commented on by Pete Crusse and sent to AMP outside counsel Judah Lifschitz and other AMP counsel for the purpose of providing legal advice | 8068560 | 8/7/2019 14:56 | 2/8/2020 14:28 | | | | pdf |
| 8404 | AMPVOITH006_01107584 | | | | | Attachment consisting of a Voith document regarding discharge rings reviewed and commented on by Pete Crusse and sent to AMP outside counsel Judah Lifschitz and other AMP counsel for the purpose of providing legal advice | 8068563 | 8/7/2019 14:40 | 8/7/2019 14:49 | | | | pdf |
| 8405 | AMPVOITH006_01107585 | | | | | Attachment consisting of a Voith document regarding discharge rings reviewed and commented on by Pete Crusse and sent to AMP outside counsel Judah Lifschitz and other AMP counsel for the purpose of providing legal advice | 8068563 | 8/7/2019 14:40 | 8/7/2019 14:49 | | | | pdf |
| 8406 | AMPVOITH006_01107587 | 5/29/2019 13:43 | Judah Lifschitz <lifschitz@slslaw.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment gathered by Pete Crusse and sent to Greg Seador regarding discharge ring chronology | 8068568 | | | 5/29/2019 13:43 | | | msg |
| 8407 | AMPVOITH006_01107588 | | | | | Attachment gathered by Pete Crusse and sent to Greg Seador regarding discharge ring chronology | 8068568 | 5/23/2019 18:14 | 5/23/2019 18:31 | | | | pdf |
| 8408 | AMPVOITH006_01107589 | | | | | Attachment gathered by Pete Crusse and sent to Greg Seador regarding discharge ring chronology | 8068568 | 5/23/2019 18:15 | 5/23/2019 18:32 | | | | pdf |
| 8409 | AMPVOITH006_01107590 | | | | | Attachment gathered by Pete Crusse and sent to Greg Seador regarding discharge ring chronology | 8068568 | 5/23/2019 18:16 | 5/23/2019 18:16 | | | | pdf |
| 8410 | AMPVOITH006_01107592 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding CSWM discharge ring replacement gathered by Pete Crusse and sent to AMP Counsel | 8068581 | 5/5/2004 13:18 | 7/2/2019 15:49 | | Ronald E. Israelsen | Erpenbeck, Donald | xlsx |
| 8411 | AMPVOITH006_01107593 | | | | | Attachment gathered by Pete Crusse and sent to AMP Counsel regarding CSWM discharge ring replacement | 8068581 | 7/11/2019 15:48 | 7/11/2019 17:03 | | | | pdf |
| 8412 | AMPVOITH006_01107594 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding CSWM discharge ring replacement and sent to AMP Counsel | 8068581 | 7/9/2019 14:13 | 7/18/2019 13:01 | | Pete Crusse | Pete Crusse | xlsx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8413 | AMPVOITH006_01107596 | 11/9/2015 10:03 | Carle, Hugo <Hugo.Carle@Voith.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Pri Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Doug Garvey <dgarvey@amppartners.org>; Bishop Carter <bcarter@amppartners.org>; Martin, Jeffrey <martinje@ci.hamilton.oh.us>; Mike Perry <perrym@ci.hamilton.oh.us>; Stephen Panozzo <Stephen.p.panozzo@mwhglobal.com>; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Stephen D. Cross (Stephen.D.Cross@mwhglobal.com); Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Ron Israelsen (ronald.israelsen@mwhglobal.com); Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Gallo, Bob | Attachment regarding Meldahl discharge ring gathered by AMP Counsel Kelley Halliburton and sent to Pete Crusse | 8068590 | | | 11/9/2015 10:03 | | | msg |
| 8414 | AMPVOITH006_01107597 | | | | | Attachment regarding Meldahl discharge ring gathered by AMP Counsel Kelley Halliburton and sent to Pete Crusse | 8068590 | 10/10/2018 12:38 | 10/10/2018 12:38 | | KJH | | pdf |
| 8415 | AMPVOITH006_01107599 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl discharge ring documentation sent to Pete Crusse by AMP Counsel Kelley Halliburton | 8068594 | 6/15/2016 15:03 | 6/15/2016 15:09 | | YOR_CGut | | pdf |
| 8416 | AMPVOITH006_01107601 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding CSWM discharge ring chronology | 8068608 | 7/18/2019 13:46 | 7/18/2019 13:49 | | | | html |
| 8417 | AMPVOITH006_01107603 | | | | | Attachment providing information in furtherance of legal advice regarding spreadsheet reflecting chronology of Smithland power house movement claims | 8068656 | 3/21/2019 10:25 | 3/22/2019 13:37 | | Pete Crusse | Pete Crusse | xlsx |
| 8418 | AMPVOITH006_01107605 | | | | | Attachment Voith document relating to Cannelton and Smithland projects identified and sent to AMP outside counsel Kelley J. Halliburton to Pete Crusse for review for the purpose of providing legal advice | 8068822 | 7/10/2019 16:08 | 7/10/2019 16:08 | | | | pdf |
| 8419 | AMPVOITH006_01107607 | | | | | Attachment consisting of one of several documents relating to rotor pole manufacturing for AMP hydro projects for transmittal to AMP outside legal counsel Judah Lifschitz for the purpose of providing legal advice | 8068945 | 7/2/2019 12:59 | 7/2/2019 12:59 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8420 | AMPVOITH006_01107608 | | | | | Attachment consisting of one of several documents relating to rotor pole manufacturing for AMP hydro projects for transmittal to AMP outside legal counsel Judah Lifschitz for the purpose of providing legal advice | 8068945 | 9/9/2014 11:52 | 7/2/2019 12:57 | | panozzsp | | pdf |
| 8421 | AMPVOITH006_01107609 | 7/8/2014 9:55 | Carlton Smith <Carlton.D.Smith@mwhglobal.com> | Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com> | Stephen Panozzo <Stephen.p.panozzo@mwhglobal.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Gary Patel <Gary.C.Patel@mwhglobal.com>; Stephen D. Cross <Stephen.D.Cross@mwhglobal.com>; Bruce Phillips <Bruce.A.Phillips@mwhglobal.com>; Neil Baker <Neil.W.Baker@mwhglobal.com>; Sara Heinlein <Sara.J.Heinlein@mwhglobal.com>; Jeffrey T Barnett <Jeffrey.T.Barnett@mwhglobal.com> | Attachment consisting of one of several documents relating to rotor pole manufacturing for AMP hydro projects for transmittal to AMP outside legal counsel Judah Lifschitz for the purpose of providing legal advice | 8068945 | | | 7/8/2014 9:55 | | | msg |
| 8422 | AMPVOITH006_01107610 | | | | | Attachment consisting of one of several photos relating to rotor pole manufacturing for AMP hydro projects for transmittal to AMP outside legal counsel Judah Lifschitz for the purpose of providing legal advice | 8068945 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 8423 | AMPVOITH006_01107611 | | | | | Attachment consisting of one of several photos relating to rotor pole manufacturing for AMP hydro projects for transmittal to AMP outside legal counsel Judah Lifschitz for the purpose of providing legal advice | 8068945 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 8424 | AMPVOITH006_01107612 | | | | | Attachment consisting of one of several photos relating to rotor pole manufacturing for AMP hydro projects for transmittal to AMP outside legal counsel Judah Lifschitz for the purpose of providing legal advice | 8068945 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 8425 | AMPVOITH006_01107613 | | | | | Attachment consisting of one of several photos relating to rotor pole manufacturing for AMP hydro projects for transmittal to AMP outside legal counsel Judah Lifschitz for the purpose of providing legal advice | 8068945 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8426 | AMPVOITH006_ 01107614 | | | | | Attachment consisting of several photos relating to rotor pole manufacturing for AMP hydro projects for transmittal to AMP outside legal counsel Judah Lifschitz for the purpose of providing legal advice | 8068945 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 8427 | AMPVOITH006_ 01107615 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8068945 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 8428 | AMPVOITH006_ 01107616 | | | | | Attachment consisting of one of several photos relating to rotor pole manufacturing for AMP hydro projects for transmittal to AMP outside legal counsel Judah Lifschitz for the purpose of providing legal advice | 8068945 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 8429 | AMPVOITH006_ 01107617 | | | | | Attachment consisting of one of several photos relating to rotor pole manufacturing for AMP hydro projects for transmittal to AMP outside legal counsel Judah Lifschitz for the purpose of providing legal advice | 8068945 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 8430 | AMPVOITH006_ 01107618 | | | | | Attachment consisting of one of several photos relating to rotor pole manufacturing for AMP hydro projects for transmittal to AMP outside legal counsel Judah Lifschitz for the purpose of providing legal advice | 8068945 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 8431 | AMPVOITH006_ 01107619 | | | | | Attachment consisting of one of several photos relating to rotor pole manufacturing for AMP hydro projects for transmittal to AMP outside legal counsel Judah Lifschitz for the purpose of providing legal advice | 8068945 | 7/7/2014 16:08 | 7/7/2014 16:08 | | PDFCreator | | pdf |
| 8432 | AMPVOITH006_ 01107625 | 7/9/2014 8:48 | Neil Baker <Neil.W.Baker@mwhglobal.co m> | Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal .com>; Ronald Israelsen <Ronald.E.Israelsen@mwhglo bal.com>; Stephen Panozzo <Stephen.p.panozzo@mwhglo bal.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf 98d0596- pcrusse@amppartners.org>; Jeff Snoke <jsnoke@amppartners.org> | | Attachment consisting of one of several documents relating to rotor pole manufacturing for AMP hydro projects for transmittal to AMP outside legal counsel Judah Lifschitz for the purpose of providing legal advice | 8068945 | | | 7/9/2014 8:48 | | | msg |
| 8433 | AMPVOITH006_ 01107626 | | | | | Attachment consisting of one of several documents relating to rotor pole manufacturing for AMP hydro projects for transmittal to AMP outside legal counsel Judah Lifschitz for the purpose of providing legal advice | 8068945 | 4/29/2014 12:38 | 5/7/2014 17:29 | | zzBotkin, zzJustin | zzBotkin, zzJustin | xlsx |
| 8434 | AMPVOITH006_ 01107627 | | | | | Attachment consisting of one of several documents relating to rotor pole manufacturing for AMP hydro projects for transmittal to AMP outside legal counsel Judah Lifschitz for the purpose of providing legal advice | 8068945 | 5/8/2014 11:38 | 7/8/2014 7:35 | | zzBotkin, zzJustin | zzBotkin, zzJustin | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8435 | AMPVOITH006_01107628 | 7/9/2014 7:42 | Neil Baker <Neil.W.Baker@mwhglobal.com> | Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com> | Ronald Israelsen <Ronald.E.Israelsen@mwhglobal.com>; Stephen Panozzo <Stephen.p.panozzo@mwhglobal.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Jeff Snoke <jsnoke@amppartners.org> | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8068945 | | | 7/9/2014 7:42 | | | msg |
| 8436 | AMPVOITH006_01107629 | | | | | Attachment consisting of one of several documents relating to rotor pole manufacturing for AMP hydro projects for transmittal to AMP outside legal counsel Judah Lifschitz for the purpose of providing legal advice | 8068945 | 7/8/2014 15:55 | 7/8/2014 15:55 | | zzBotkin, zzJustin | zzBotkin, zzJustin | docx |
| 8437 | AMPVOITH006_01107630 | | | | | Attachment consisting of one of several documents relating to rotor pole manufacturing for AMP hydro projects for transmittal to AMP outside legal counsel Judah Lifschitz for the purpose of providing legal advice | 8068945 | 4/29/2014 12:38 | 7/3/2014 10:04 | | zzBotkin, zzJustin | zzBotkin, zzJustin | xlsx |
| 8438 | AMPVOITH006_01107631 | | | | | Attachment consisting of one of several documents relating to rotor pole manufacturing for AMP hydro projects for transmittal to AMP outside legal counsel Judah Lifschitz for the purpose of providing legal advice | 8068945 | 7/8/2014 13:09 | 7/2/2019 12:57 | | | | pdf |
| 8439 | AMPVOITH006_01107632 | | | | | Attachment consisting of one of several documents relating to rotor pole manufacturing for AMP hydro projects for transmittal to AMP outside legal counsel Judah Lifschitz for the purpose of providing legal advice | 8068945 | 9/12/2014 17:20 | 7/2/2019 12:56 | | yor_akir | | pdf |
| 8440 | AMPVOITH006_01107633 | | | | | Attachment consisting of one of several documents relating to rotor pole manufacturing for AMP hydro projects for transmittal to AMP outside legal counsel Judah Lifschitz for the purpose of providing legal advice | 8068945 | 8/9/2014 13:39 | 8/9/2014 13:40 | | hecks | | pdf |
| 8441 | AMPVOITH006_01107634 | | | | | Attachment consisting of one of several documents relating to rotor pole manufacturing for AMP hydro projects for transmittal to AMP outside legal counsel Judah Lifschitz for the purpose of providing legal advice | 8068945 | 5/8/2014 14:18 | 7/2/2019 12:58 | | yor_akir | | pdf |
| 8442 | AMPVOITH006_01068009 | | | | | Attachment of foreign national access request for hydro sites sent to AMP counsel for review | 8069010 | 9/25/2018 9:18 | 9/25/2018 18:25 | | Ken Lamkin | Pete Crusse | docx |
| 8443 | AMPVOITH006_01107636 | | | | | Attachment of revisions of Simpson, Gumpertz &Heger Meldahl discharge ring drawings sent to AMP counsel for review | 8069016 | 1/18/2012 8:23 | 2/9/2012 15:02 | | YOR_YNes | | pdf |
| 8444 | AMPVOITH006_01107638 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice for litigation consulting and involving independent contractor retained by counsel | 8069023 | 1/18/2019 10:27 | 1/18/2019 10:27 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8445 | AMPVOITH006_01107640 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland daily reports gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelly Halliburton | 8069031 | 1/18/2019 8:35 | 1/18/2019 10:28 | | Milla Adams, Andre | Milla Adams, Andre | docx |
| 8446 | AMPVOITH006_01107641 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland daily reports gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelly Halliburton | 8069031 | 1/18/2019 8:57 | 1/18/2019 10:25 | | Milla Adams, Andre | Milla Adams, Andre | docx |
| 8447 | AMPVOITH006_01107643 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland daily reports for discharge ring work gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelly Halliburton | 8069037 | 1/10/2019 9:22 | 1/12/2019 12:56 | | Milla Adams, Andre | Milla Adams, Andre | docx |
| 8448 | AMPVOITH006_01107644 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland daily reports for discharge ring work gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelly Halliburton | 8069037 | 1/11/2019 17:41 | 1/12/2019 17:14 | | Milla Adams, Andre | Milla Adams, Andre | docx |
| 8449 | AMPVOITH006_01107646 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland Daily Reports gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelly Halliburton | 8069051 | 1/15/2019 16:00 | 1/16/2019 9:27 | | Milla Adams, Andre | Milla Adams, Andre | docx |
| 8450 | AMPVOITH006_01107647 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland Daily Reports gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelly Halliburton | 8069051 | 1/16/2019 10:45 | 1/17/2019 12:34 | | Milla Adams, Andre | Milla Adams, Andre | docx |
| 8451 | AMPVOITH006_01107649 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Index gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelly Halliburton | 8069058 | 1/4/2019 12:16 | 1/4/2019 12:27 | | | | htm |
| 8452 | AMPVOITH006_01107650 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Index gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelly Halliburton | 8069058 | 1/4/2019 12:16 | 1/4/2019 12:27 | | | | htm |
| 8453 | AMPVOITH006_01107651 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland Index gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelly Halliburton | 8069058 | 1/4/2019 12:18 | 1/4/2019 12:27 | | | | htm |
| 8454 | AMPVOITH006_01107652 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Index gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelly Halliburton | 8069058 | 1/4/2019 12:19 | 1/4/2019 12:27 | | | | htm |
| 8455 | AMPVOITH006_01107654 | | | | | Attachment providing information in furtherance of legal advice regarding C4 Turbine Generator Contract gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton | 8069075 | 6/19/2008 12:45 | 3/6/2013 18:41 | | | | pdf |
| 8456 | AMPVOITH006_01107656 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice for discharge ring fatigue assessment and involving independent contractor retained by counsel | 8069093 | 10/1/2018 7:12 | 10/1/2018 7:12 | | | | pdf |
| 8457 | AMPVOITH006_01107658 | | | | | Attachment of Simpson, Gumpertz &Heger invoice sent to J. Lifschitz for review for payment and involving independent contractor | 8069111 | 9/26/2018 9:22 | 9/26/2018 9:22 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8458 | AMPVOITH006_01107660 | | | | | Attachment providing information in furtherance of legal advice regarding SGH Invoice for litigation consulting and involving independent contractor retained by counsel | 8069136 | 1/18/2019 10:27 | 1/18/2019 10:27 | | | | pdf |
| 8459 | AMPVOITH006_01107662 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice for discharge ring fatigue assessment and involving independent contractor retained by counsel | 8069149 | 10/1/2018 7:12 | 10/1/2018 7:12 | | | | pdf |
| 8460 | AMPVOITH006_01107664 | | | | | Attachment of Simpson, Gumpertz &Heger invoice sent to J. Lifschitz for review for payment and involving independent contractor | 8069153 | 9/26/2018 9:22 | 9/26/2018 9:22 | | | | pdf |
| 8461 | AMPVOITH006_01107666 | | | | | Attachment providing information in furtherance of legal advice regarding CSW selected calculations for SGH gathered by Stephen Panozzo and sent to AMP counsel Greg Seador | 8069171 | 3/2/2012 12:32 | 3/29/2012 14:25 | | hdh_jah | | pdf |
| 8462 | AMPVOITH006_01107667 | | | | | Attachment providing information in furtherance of legal advice regarding CSW selected calculations for SGH gathered by Stephen Panozzo and sent to AMP counsel Greg Seador | 8069171 | 7/1/2009 5:48 | 7/1/2009 5:48 | | hdh_jah | | pdf |
| 8463 | AMPVOITH006_01107668 | | | | | Attachment providing information in furtherance of legal advice regarding CSW selected calculations for SGH gathered by Stephen Panozzo and sent to AMP counsel Greg Seador | 8069171 | 10/15/2015 2:41 | 11/21/2016 10:32 | | | | pdf |
| 8464 | AMPVOITH006_01107669 | | | | | Attachment providing information in furtherance of legal advice regarding CSW selected calculations for SGH gathered by Stephen Panozzo and sent to AMP counsel Greg Seador | 8069171 | 11/4/2011 10:41 | 11/4/2011 10:41 | | zzhdhcnvvshp1 | | pdf |
| 8465 | AMPVOITH006_01107670 | | | | | Attachment providing information in furtherance of legal advice regarding CSW selected calculations for SGH gathered by Stephen Panozzo and sent to AMP counsel Greg Seador | 8069171 | 7/8/2009 9:53 | 7/8/2009 9:53 | | zzhdhcnvvsh | | pdf |
| 8466 | AMPVOITH006_01107671 | | | | | Attachment providing information in furtherance of legal advice regarding CSW selected calculations for SGH gathered by Stephen Panozzo and sent to AMP counsel Greg Seador | 8069171 | 4/21/2009 10:00 | 2/27/2019 21:18 | | YOR_YNes | | pdf |
| 8467 | AMPVOITH006_01107672 | | | | | Attachment providing information in furtherance of legal advice regarding CSW selected calculations for SGH gathered by Stephen Panozzo and sent to AMP counsel Greg Seador | 8069171 | 7/6/2009 9:51 | 9/16/2009 9:40 | | zzhdhcnvvsh | | pdf |
| 8468 | AMPVOITH006_01107674 | 10/22/2018 17:10 | Molly Yacko <MollyY@sageconsulting.com > | Mr. David Butler <dbutler@taftlaw.com> | | Attachment requesting legal advice regarding Cannelton part numbers and involving independent contractor; and involving independent contractor retained by counsel | 8069267 | | | 10/22/2018 17:10 | | | msg |
| 8469 | AMPVOITH006_01107675 | | | | | Attachment concerning request for legal advice regarding Cannelton part numbers and involving independent contractor; and involving independent contractor retained by counsel | 8069267 | 10/22/2018 17:00 | 10/22/2018 17:07 | | Molly Yacko | Molly Yacko | xlsx |
| 8470 | AMPVOITH006_01107677 | | | | | Attachment of Simpson, Gumpertz &Heger invoice sent to AMP counsel for payment conformation and involving independent contractor retained by counsel | 8069283 | 9/26/2018 9:22 | 9/26/2018 9:22 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8471 | AMPVOITH006_01107679 | 1/10/2019 12:36 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment providing information in furtherance of legal advice regarding back up to change orders for Meldahl | 8069342 | | | 1/10/2019 12:36 | | | msg |
| 8472 | AMPVOITH006_01107680 | | | | | Attachment providing information in furtherance of legal advice regarding back up to change orders for Meldahl | 8069342 | 8/31/2010 10:53 | 7/21/2014 9:41 | | Charles, Matthew | Glenn Vita | xlsx |
| 8473 | AMPVOITH006_01107681 | | | | | Attachment providing information in furtherance of legal advice regarding back up to change orders for Meldahl | 8069342 | 3/27/2015 8:50 | 4/26/2019 14:07 | | Doug Garvey | Pete Crusse | xlsx |
| 8474 | AMPVOITH006_01107683 | 3/4/2019 10:56 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | Attachment consisting of one of several documents selected for review by experts retained by AMP legal counsel for the purpose of analyzing change orders at Cannelton | 8069353 | | | 3/4/2019 10:57 | | | msg |
| 8475 | AMPVOITH006_01107684 | | | | | Attachment consisting of one of several documents selected for review by experts retained by AMP legal counsel for the purpose of analyzing change orders at Cannelton | 8069353 | 5/15/2015 16:19 | 5/15/2015 16:24 | | hollowr | | pdf |
| 8476 | AMPVOITH006_01107685 | | | | | Attachment consisting of one of several documents selected for review by experts retained by AMP legal counsel for the purpose of analyzing change orders at Cannelton | 8069353 | 6/2/2015 9:07 | 6/2/2015 11:19 | | hollowr | | pdf |
| 8477 | AMPVOITH006_01107687 | | | | | Attachment of spreadsheet analysis of Willow Island change orders attributable to Voith defective work prepared by AMP outside counsel Gregory S. Seador | 8069382 | 7/20/2018 10:34 | 1/21/2019 16:12 | | Gregory S. Seador | Pete Crusse | xlsx |
| 8478 | AMPVOITH006_01107688 | | | | | Attachment of spreadsheet analysis of Willow Island change orders attributable to Voith defective work prepared by AMP outside counsel Gregory S. Seador | 8069382 | 7/20/2018 10:34 | 1/21/2019 16:12 | | Gregory S. Seador | Pete Crusse | xlsx |
| 8479 | AMPVOITH006_01107690 | 2/9/2015 22:44 | Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com> | Hugo Carle (Hugo.Carle@Voith.com) | Stephen Panozzo <Stephen.P.Panozzo@mwhglobal.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Attachment consisting of one of a group of documents selected by AMP personnel for review by experts retained by AMP counsel for delay analyses | 8069408 | | | 2/9/2015 22:44 | | | msg |
| 8480 | AMPVOITH006_01107691 | | | | | Attachment consisting of one of a group of documents selected by AMP personnel for review by experts retained by AMP counsel for delay analyses | 8069408 | 2/2/2015 14:14 | 2/2/2015 14:14 | | browjos | | pdf |
| 8481 | AMPVOITH006_01107692 | 1/2/2015 9:43 | LeRoy Stromberg <Leroy@ALBERICI.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Bishop Carter <977a25ba509941deabc107064ed5820b-bcarter@amppartners.org>; John Smith <jsmith@alberici.com>; Mike McCallum <mmccallum@alberici.com>; Mike Szymkowicz <mszymkowicz@alberici.com>; Mike Perry (perrym@ci.hamilton.oh.us) (perrym@ci.hamilton.oh.us) | Attachment consisting of one of a group of documents selected by AMP personnel for review by experts retained by AMP counsel for delay analyses | 8069408 | | | 1/2/2015 9:44 | | | msg |
| 8482 | AMPVOITH006_01107693 | | | | | Attachment consisting of one of a group of documents selected by AMP personnel for review by experts retained by AMP counsel for delay analyses | 8069408 | 12/31/2014 9:10 | 12/31/2014 9:10 | | B | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8483 | AMPVOITH006_01107694 | 1/2/2015 11:32 | Bishop Carter <bcarter@amppartners.org> | Stephen Cross <stephen.d.cross@mwhglobal.com>; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Jeff Martin - City of Hamilton (martinje@ci.hamilton.oh.us) | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Attachment consisting of one of a group of documents selected by AMP personnel for review by experts retained by AMP counsel for delay analyses | 8069408 | | | 1/2/2015 11:32 | | | msg |
| 8484 | AMPVOITH006_01107695 | | | | | Attachment consisting of one of a group of documents selected by AMP personnel for review by experts retained by AMP counsel for delay analyses | 8069408 | 12/31/2014 9:10 | 12/31/2014 9:10 | | B | | pdf |
| 8485 | AMPVOITH006_01107696 | 2/3/2015 12:28 | Carle, Hugo <Hugo.Carle@Voith.com> | Paul Blaszczyk - MWH <Paul.r.blaszczyk@mwhglobal.com>; Steve DiVito (sdivito877@gmail.com) | Brown, Joshua <Joshua.Brown@voith.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Attachment consisting of one of a group of documents selected by AMP personnel for review by experts retained by AMP counsel for delay analyses | 8069408 | | | 2/3/2015 12:28 | | | msg |
| 8486 | AMPVOITH006_01107697 | | | | | Attachment consisting of one of a group of documents selected by AMP personnel for review by experts retained by AMP counsel for delay analyses | 8069408 | 2/2/2015 14:14 | 2/2/2015 14:14 | | browjos | | pdf |
| 8487 | AMPVOITH006_01107699 | | | | | Attachment consisting of spreadsheet covering Cannelton BOM identified by AMP legal counsel and sent by AMP personnel for the purpose of Voith delay analysis | 8069490 | 6/7/2013 16:13 | 6/13/2013 21:59 | | Kirby, Allison | Kirby, Allison | xlsx |
| 8488 | AMPVOITH006_01107701 | | | | | Attachment of spreadsheet analysis of Voith delivery delays prepared by Sage Consulting Group retained by AMP legal counsel to provide expert opinion and testimony on same and related subjects and involving independent contractor retained by counsel | 8069611 | 1/18/2019 17:45 | 1/25/2019 11:10 | | | | xlsx |
| 8489 | AMPVOITH006_01107703 | | | | | Attachment of spreadsheet showing analysis of Cannelton change orders prepared by Sage Consulting Group retained by AMP legal counsel to provide expert opinion and testimony on same and related subjects | 8069655 | 5/2/2017 14:06 | 11/6/2018 17:07 | | Heinlein, Sara | Bill Kramer | xlsx |
| 8490 | AMPVOITH006_01107705 | | | | | Attachment of spreadsheet showing analysis of Voith delivery delays prepared by Sage Consulting Group retained by AMP legal counsel to provide expert opinion and testimony on same and related subjects and involving independent contractor; and involving independent contractor retained by counsel | 8069669 | 1/11/2019 15:21 | 1/15/2019 12:08 | | Molly Yacko | Molly Yacko | xlsx |
| 8491 | AMPVOITH006_01107707 | | | | | Attachment of spreadsheet showing analysis of Voith delivery delays prepared by Sage Consulting Group retained by AMP legal counsel to provide expert opinion and testimony on same subject | 8069682 | 10/30/2018 13:57 | 10/30/2018 17:26 | | Molly Yacko | Molly Yacko | xlsx |
| 8492 | AMPVOITH006_01107709 | | | | | Attachment draft spreadsheet analyzing Voith related delays at Cannelton project prepared by Sage Consulting Group retained by AMP legal counsel to provide expert opinion and testimony on same and related subjects | 8069708 | 8/31/2018 9:55 | 9/18/2018 15:28 | | Molly Yacko | Molly Yacko | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8493 | AMPVOITH006_01107711 | | | | | Attachment draft of spreadsheet showing calculations of AMP damages resulting from Voith defective work at Cannelton prepared by Sage Consulting Group retained by AMP legal counsel to provide expert opinion and testimony on same and related subjects and involving independent contractor retained by counsel | 8069726 | 1/30/2017 11:21 | 4/26/2018 12:08 | | Bill Kramer | Ellen Forney | xlsx |
| 8494 | AMPVOITH006_01107712 | | | | | Attachment draft of spreadsheet showing calculations of AMP damages resulting from delay days due to Voith defective work at Cannelton prepared by Sage Consulting Group retained by AMP legal counsel to provide expert opinion and testimony on same and related subjects and involving independent contractor retained by counsel | 8069726 | 1/30/2017 11:21 | 4/26/2018 12:01 | | Bill Kramer | Ellen Forney | xlsx |
| 8495 | AMPVOITH006_01107714 | | | | | Attachment of spreadsheet calculations of AMP damages resulting from Voith defective work at Cannelton prepared by Sage Consulting Group retained by AMP legal counsel to provide expert opinion and testimony on same and related subjects | 8069746 | 1/30/2017 11:21 | 6/5/2019 12:30 | | Bill Kramer | Bill Kramer | xlsx |
| 8496 | AMPVOITH006_01107715 | | | | | Attachment of spreadsheet showing calculations of AMP damages resulting from delay days due to Voith defective work at Meldahl prepared by Sage Consulting Group retained by AMP legal counsel to provide expert opinion and testimony on same and related subjects | 8069746 | 1/30/2017 11:21 | 6/5/2019 12:32 | | Bill Kramer | Bill Kramer | xlsx |
| 8497 | AMPVOITH006_01107716 | | | | | Attachment of spreadsheet showing calculations of AMP damages resulting from delay days due to Voith defective work at Smithland prepared by Sage Consulting Group retained by AMP legal counsel to provide expert opinion and testimony on same and related subjects | 8069746 | 1/30/2017 11:21 | 6/5/2019 12:33 | | Bill Kramer | Bill Kramer | xlsx |
| 8498 | AMPVOITH006_01107717 | | | | | Attachment of spreadsheet showing calculations of AMP damages resulting from delay days due to Voith defective work at Willow Island prepared by Sage Consulting Group retained by AMP legal counsel to provide expert opinion and testimony on same and related subjects | 8069746 | 1/30/2017 11:21 | 6/5/2019 12:34 | | Bill Kramer | Bill Kramer | xlsx |
| 8499 | AMPVOITH006_01107719 | | | | | Attachment of spreadsheet showing analysis, with highlighting commentary by Pete Crusse, of Voith delivery delays prepared by Sage Consulting Group retained by AMP legal counsel to provide expert opinion and testimony on same subject | 8069788 | 10/30/2018 13:57 | 11/6/2018 17:10 | | Molly Yacko | Pete Crusse | xlsx |
| 8500 | AMPVOITH006_01107721 | | | | | Attachment of a photograph of a discharge ring at a third party owned hydro plant sent by Pete Crusse to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8069914 | 4/9/2019 8:50 | 4/9/2019 8:51 | | | | JPG |
| 8501 | AMPVOITH006_01107722 | | | | | Attachment of a photograph of a discharge ring at a third party owned hydro plant sent by Pete Crusse to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8069914 | 4/9/2019 8:50 | 4/9/2019 8:51 | | | | JPG |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A<br>Bates Beg | B<br>Date Sent | C<br>Email From | D<br>Email To | E<br>Email CC | F<br>Privilege Description | G<br>Group Identifier | H<br>Date Created | I<br>Date Last Modified | J<br>Date Received | K<br>Author | L<br>Last Author | M<br>Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8502 | AMPVOITH006_01107723 | | | | | Attachment of a photograph of a discharge ring at a third party owned hydro plant sent by Pete Crusse to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8069914 | 4/9/2019 8:50 | 4/9/2019 8:51 | | | | JPG |
| 8503 | AMPVOITH006_01107724 | | | | | Attachment of a photograph of a discharge ring at a third party owned hydro plant sent by Pete Crusse to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8069914 | 4/9/2019 8:50 | 4/9/2019 8:51 | | | | JPG |
| 8504 | AMPVOITH006_01107725 | | | | | Attachment of a photograph of a discharge ring at a third party owned hydro plant sent by Pete Crusse to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8069914 | 4/9/2019 8:50 | 4/9/2019 8:51 | | | | JPG |
| 8505 | AMPVOITH006_01107726 | | | | | Attachment of a photograph of a discharge ring at a third party owned hydro plant sent by Pete Crusse to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8069914 | 4/9/2019 8:50 | 4/9/2019 8:51 | | | | JPG |
| 8506 | AMPVOITH006_01107728 | | | | | Attachment consisting of a document relating to Santo Antonio hydro project identified and sent by Pete Crusse to AMP outside counsel Gregory Seador and Ken Fisher for the purpose of providing legal advice | 8070078 | 3/4/2016 7:39 | 3/4/2016 7:39 | | SANTOS Leandra | | pdf |
| 8507 | AMPVOITH006_01107729 | | | | | Attachment consisting of a document relating to Santo Antonio hydro project identified and sent by Pete Crusse to AMP outside counsel Gregory Seador and Ken Fisher for the purpose of providing legal advice | 8070078 | 3/3/2016 15:33 | 3/3/2016 15:33 | | MAZER Thiago | | pdf |
| 8508 | AMPVOITH006_01107730 | | | | | Attachment consisting of a document relating to Santo Antonio hydro project identified and sent by Pete Crusse to AMP outside counsel Gregory Seador and Ken Fisher for the purpose of providing legal advice | 8070078 | 3/7/2016 16:05 | 3/7/2016 16:05 | | dagosal | | pdf |
| 8509 | AMPVOITH006_01107732 | 11/16/2018 7:57 | Mario Euripedes De Souza Borges <marioeuripedes@santoantonioenergia.com.br> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Andre Morello Alves <amorello@santoantonioenergia.com.br>; Marlon Pereira Borges <marlonborges@santoantonioenergia.com.br> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com> | Attachment of email from third party with a common interest responding to email prepared during or in anticipation of litigation with Voith at the request of counsel, and provided to counsel | 8070247 | | | 11/16/2018 7:58 | | | msg |
| 8510 | AMPVOITH006_01107734 | | | | | Attachment consisting of a document relating to Santo Antonio hydro project identified and sent by Pete Crusse to AMP legal counsel Rachel Gerrick and AMP outside counsel for the purpose of providing legal advice | 8070286 | 3/4/2016 7:39 | 3/4/2016 7:39 | | SANTOS Leandra | | pdf |
| 8511 | AMPVOITH006_01107735 | | | | | Attachment consisting of a document relating to Santo Antonio hydro project identified and sent by Pete Crusse to AMP legal counsel Rachel Gerrick and AMP outside counsel for the purpose of providing legal advice | 8070286 | 3/3/2016 15:33 | 3/3/2016 15:33 | | MAZER Thiago | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8512 | AMPVOITH006_01107736 | | | | | Attachment consisting of a document relating to Pete Santo Antonio hydro project identified and sent by Pete Crusse to AMP legal counsel Rachel Gerrick and AMP outside counsel for the purpose of providing legal advice | 8070286 | 3/7/2016 16:05 | 3/7/2016 16:05 | | dagosal | | pdf |
| 8513 | AMPVOITH006_01107738 | | | | | Attachment consisting of descriptive invoice for expert engineering services retained by AMP counsel | 8070593 | 4/1/2019 12:36 | 4/1/2019 12:36 | | sgoodwin | | pdf |
| 8514 | AMPVOITH006_01068058 | 4/10/2019 12:47 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Barb Johnson (bjohnson@amppartners.org) | Rachel Gerrick <rgerrick@amppartners.org>; Errin Harris <eharris@amppartners.org> | Attachment discussing Simpson, Gumpertz &Heger invoice request for payment | 8070654 | | | 4/10/2019 12:47 | | | msg |
| 8515 | AMPVOITH006_01107740 | 4/1/2019 12:40 | Susan Goodwin <sgoodwin@turbosoleng.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Accts Payable <4e3822ff82754d68b8fcc7c08508abb3-apmanager@amppartners.org>; Barbara Johnson <a0385815146d40a9a1c0f939d824e83b-bjohnson@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; Mr. David Butler <dbutler@taftlaw.com>; Chip Hobson <chobson@turbosoleng.com>; Nicholas D'Orsi <ndorsi@turbosoleng.com>; Ronald Mayville <ramayville@sgh.com> | Attachment consisting of email transmittal of invoice for expert engineering services retained by AMP counsel | 8070657 | | | 4/1/2019 12:40 | | | msg |
| 8516 | AMPVOITH006_01107741 | | | | | Attachment consisting of descriptive invoice for expert engineering services retained by AMP counsel | 8070657 | 4/1/2019 12:36 | 4/1/2019 12:36 | | sgoodwin | | pdf |
| 8517 | AMPVOITH006_01107743 | | | | | Attachment consisting of descriptive invoice for expert engineering services retained by AMP counsel | 8070657 | 3/4/2019 11:35 | 3/4/2019 11:35 | | sgoodwin | | pdf |
| 8518 | AMPVOITH006_01107744 | 2/4/2019 12:42 | Susan Goodwin <sgoodwin@turbosoleng.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Accts Payable <4e3822ff82754d68b8fcc7c08508abb3-apmanager@amppartners.org>; Barbara Johnson <a0385815146d40a9a1c0f939d824e83b-bjohnson@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; Mr. David Butler <dbutler@taftlaw.com>; Chip Hobson <chobson@turbosoleng.com>; Nicholas D'Orsi <ndorsi@turbosoleng.com> | Attachment consisting of email transmittal of invoice for expert engineering services retained by AMP counsel | 8070657 | | | 2/4/2019 12:43 | | | msg |
| 8519 | AMPVOITH006_01107745 | | | | | Attachment consisting of descriptive invoice for expert engineering services retained by AMP counsel | 8070657 | 2/4/2019 11:54 | 2/4/2019 11:54 | | sgoodwin | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8520 | AMPVOITH006_01107746 | | | | | Attachment consisting of descriptive time entries for invoice for expert engineering services retained by AMP counsel | 8070657 | 7/25/2019 10:15 | 7/25/2019 10:15 | | | | pdf |
| 8521 | AMPVOITH006_01107747 | | | | | Attachment consisting of descriptive invoice for expert engineering services retained by AMP counsel | 8070657 | 7/22/2019 12:01 | 7/22/2019 12:01 | | sgoodwin | | pdf |
| 8522 | AMPVOITH006_01107749 | | | | | Attachment consisting of descriptive invoice for expert engineering services retained by AMP counsel | 8070679 | 4/1/2019 12:36 | 4/1/2019 12:36 | | sgoodwin | | pdf |
| 8523 | AMPVOITH006_01107751 | | | | | Attachment consisting of one of a group of documents selected for review by experts retained by AMP legal counsel and involving independent contractor | 8070687 | 3/2/2012 12:32 | 3/29/2012 14:25 | | hdh_jah | | pdf |
| 8524 | AMPVOITH006_01107752 | | | | | Attachment consisting of one of a group of documents selected for review by experts retained by AMP legal counsel and involving independent contractor | 8070687 | 7/1/2009 5:48 | 7/1/2009 5:48 | | hdh_jah | | pdf |
| 8525 | AMPVOITH006_01107753 | | | | | Attachment consisting of one of a group of documents selected for review by experts retained by AMP legal counsel | 8070687 | 10/15/2015 2:41 | 11/21/2016 10:32 | | | | pdf |
| 8526 | AMPVOITH006_01107754 | | | | | Attachment consisting of one of a group of documents selected for review by experts retained by AMP legal counsel | 8070687 | 11/4/2011 10:41 | 11/4/2011 10:41 | | zzhdhcnvvshp1 | | pdf |
| 8527 | AMPVOITH006_01107755 | | | | | Attachment consisting of one of a group of documents selected for review by experts retained by AMP legal counsel | 8070687 | 7/8/2009 9:53 | 7/8/2009 9:53 | | zzhdhcnvvsh | | pdf |
| 8528 | AMPVOITH006_01107756 | | | | | Attachment consisting of one of a group of documents selected for review by experts retained by AMP legal counsel | 8070687 | 4/21/2009 10:00 | 2/27/2019 21:18 | | YOR_YNes | | pdf |
| 8529 | AMPVOITH006_01107757 | | | | | Attachment consisting of one of a group of documents selected for review by experts retained by AMP legal counsel | 8070687 | 7/6/2009 9:51 | 9/16/2009 9:40 | | zzhdhcnvvsh | | pdf |
| 8530 | AMPVOITH006_01107759 | | | | | Attachment consisting of descriptive invoice for expert engineering services retained by AMP counsel | 8070712 | 4/1/2019 12:36 | 4/1/2019 12:36 | | sgoodwin | | pdf |
| 8531 | AMPVOITH006_01107763 | | | | | Attachment of D. McCarthy invoice sent to R. Gerrick for payment conformation and involving independent contractor | 8071040 | 9/8/2018 7:37 | 9/8/2018 8:26 | | | | pdf |
| 8532 | AMPVOITH006_01107765 | | | | | Attachment providing information in furtherance of legal advice regarding McCarthy Consulting invoice #128A and involving independent contractor | 8071096 | 10/1/2018 9:39 | 10/2/2018 7:35 | | | | pdf |
| 8533 | AMPVOITH006_01107767 | | | | | Attachment providing information in furtherance of legal advice regarding McCarthy Consulting Invoice #126-A and involving independent contractor | 8071100 | 8/21/2018 19:48 | 8/22/2018 9:21 | | | | pdf |
| 8534 | AMPVOITH006_01107769 | | | | | Attachment providing information in furtherance of legal advice regarding McCarthy Consulting Invoice #125-A and involving independent contractor | 8071103 | 7/29/2018 19:22 | 7/29/2018 19:22 | | | | pdf |
| 8535 | AMPVOITH006_01107771 | | | | | Attachment providing information in furtherance of legal advice regarding McCarthy Consulting Invoice #124-A and involving independent contractor | 8071109 | 6/16/2018 20:01 | 6/16/2018 20:02 | | | | pdf |
| 8536 | AMPVOITH006_01107773 | | | | | Attachment of D. McCarthy invoice sent to legal for payment conformation and involving independent contractor | 8071113 | 9/8/2018 7:37 | 9/8/2018 8:26 | | | | pdf |
| 8537 | AMPVOITH006_01107775 | | | | | Attachment Falk Smithland CR request gathered by Pete Crusse and sent to AMP Counsel Greg Seador | 8071145 | 6/12/2017 10:01 | 6/12/2017 10:01 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8538 | AMPVOITH006_01107777 | | | | | Attachment of Falk documentation gathered by Pete Crusse and sent to AMP Counsel Greg Seador at his request | 8071154 | 6/12/2017 10:01 | 6/12/2017 10:01 | | | | pdf |
| 8539 | AMPVOITH006_01107778 | | | | | Attachment of Falk documentation gathered by Pete Crusse and sent to AMP Counsel Greg Seador at his request | 8071154 | 10/28/2015 16:54 | 10/20/2016 9:25 | | | | pdf |
| 8540 | AMPVOITH006_01107779 | | | | | Attachment of Falk documentation gathered by Pete Crusse and sent to AMP Counsel Greg Seador at his request | 8071154 | 10/26/2016 12:43 | 10/26/2016 12:43 | | Susan A. Young | | pdf |
| 8541 | AMPVOITH006_01107780 | | | | | Attachment of Falk documentation gathered by Pete Crusse and sent to AMP Counsel Greg Seador at his request | 8071154 | 6/26/2017 16:31 | 6/26/2017 16:31 | | Susan A. Young | | pdf |
| 8542 | AMPVOITH006_01107782 | | | | | Attachment of Falk document gathered by AMP counsel David Butler | 8071166 | 6/18/2019 16:46 | 6/18/2019 16:46 | | | | pdf |
| 8543 | AMPVOITH006_01107783 | | | | | Attachment of Falk document gathered by AMP counsel David Butler | 8071166 | 6/18/2019 16:49 | 6/18/2019 16:49 | | | | pdf |
| 8544 | AMPVOITH006_01107784 | | | | | Attachment of Falk document gathered by AMP counsel David Butler | 8071166 | 6/18/2019 16:12 | 6/18/2019 16:12 | | | | pdf |
| 8545 | AMPVOITH006_01107785 | | | | | Attachment of Falk document gathered by AMP counsel David Butler | 8071166 | 6/18/2019 16:00 | 6/18/2019 16:00 | | | | pdf |
| 8546 | AMPVOITH006_01107786 | | | | | Attachment providing information in furtherance of legal advice regarding powerhouse movement time line | 8071166 | 3/21/2019 10:25 | 5/20/2019 8:46 | | Pete Crusse | Pete Crusse | xlsx |
| 8547 | AMPVOITH006_01107788 | | | | | Attachment of email, one of several Falk bracing documents for Voith litigation under review by D. Butler | 8071180 | 6/18/2019 16:46 | 6/18/2019 16:46 | | | | pdf |
| 8548 | AMPVOITH006_01107789 | | | | | Attachment of email, one of several Falk bracing documents for Voith litigation under review by D. Butler | 8071180 | 6/18/2019 16:49 | 6/18/2019 16:49 | | | | pdf |
| 8549 | AMPVOITH006_01107790 | | | | | Attachment of email, one of several Falk bracing documents for Voith litigation under review by D. Butler | 8071180 | 6/18/2019 16:12 | 6/18/2019 16:12 | | | | pdf |
| 8550 | AMPVOITH006_01107791 | | | | | Attachment of email, one of several Falk bracing documents for Voith litigation under review by D. Butler | 8071180 | 6/18/2019 16:00 | 6/18/2019 16:00 | | | | pdf |
| 8551 | AMPVOITH006_01107793 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl steel | 8071200 | 8/15/2018 14:20 | 8/15/2018 16:10 | | Linda Moore | Phil Meier | xlsm |
| 8552 | AMPVOITH006_01107795 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl steel | 8071246 | 8/15/2018 14:20 | 8/15/2018 15:28 | | Linda Moore | Linda Moore | xlsm |
| 8553 | AMPVOITH006_01107797 | | | | | Attachment discussing OCEI Invoice 19-5628 and involving independent contractor retained by counsel | 8071336 | 7/3/2019 12:41 | 7/3/2019 12:42 | | Valued Gateway Customer | | pdf |
| 8554 | AMPVOITH006_01107799 | | | | | Attachment discussing OCEI Invoice19-5628 and involving independent contractor retained by counsel | 8071341 | 7/3/2019 12:41 | 7/3/2019 12:42 | | Valued Gateway Customer | | pdf |
| 8555 | AMPVOITH006_01107801 | | | | | Attachment discussing OCEI Invoice19-5628 | 8071345 | 7/3/2019 12:41 | 7/3/2019 12:42 | | Valued Gateway Customer | | pdf |
| 8556 | AMPVOITH006_01107803 | | | | | Attachment providing information in furtherance of legal advice regarding OCEI Invoice 19-5636 and involving independent contractor retained by counsel | 8071348 | 8/2/2019 16:02 | 8/2/2019 16:03 | | Valued Gateway Customer | | pdf |
| 8557 | AMPVOITH006_01107805 | | | | | Attachment discussing OCEI Invoice19-5628 | 8071350 | 7/3/2019 12:41 | 7/3/2019 12:42 | | Valued Gateway Customer | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8558 | AMPVOITH006_01107807 | | | | | Attachment providing information in furtherance of legal advice regarding OCEI Invoice 19-5636 and involving independent contractor retained by counsel | 8071360 | 8/2/2019 16:02 | 8/2/2019 16:03 | | Valued Gateway Customer | | pdf |
| 8559 | AMPVOITH006_01107809 | 7/21/2017 8:32 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Ken Fisher <kfisher@FisherConstructionLaw.com> | Rachel Gerrick <rgerrick@amppartners.org>; Chris Easton <ceaston@AmpPartners.Org>; Terry Leach <7bf2157dd3d343e09e97f0822263ba24-tleach@amppartners.org> | Attachment consisting of one of several documents identified by AMP outside counsel Ken Fisher and compiled and sent to counsel for the purpose of providing legal advice concerning change request clarifications related to Cannelton combined bearing failure | 8071416 | | | 7/21/2017 8:31 | | | msg |
| 8560 | AMPVOITH006_01107810 | | | | | Attachment consisting of one of several documents identified by AMP outside counsel Ken Fisher and compiled and sent to counsel for the purpose of providing legal advice concerning change request clarifications related to Cannelton combined bearing failure | 8071416 | 12/16/2016 13:30 | 12/16/2016 13:54 | | | | pdf |
| 8561 | AMPVOITH006_01107811 | | | | | Attachment consisting of one of several documents identified by AMP outside counsel Ken Fisher and compiled and sent to counsel for the purpose of providing legal advice concerning change request clarifications related to Cannelton combined bearing failure | 8071416 | 12/16/2016 13:30 | 12/16/2016 13:52 | | | | pdf |
| 8562 | AMPVOITH006_01107812 | | | | | Attachment consisting of one of several documents identified by AMP outside counsel Ken Fisher and compiled and sent to counsel for the purpose of providing legal advice concerning change request clarifications related to Cannelton combined bearing failure | 8071416 | 12/16/2016 13:30 | 12/16/2016 13:53 | | | | pdf |
| 8563 | AMPVOITH006_01107813 | | | | | Attachment consisting of one of several documents identified by AMP outside counsel Ken Fisher and compiled and sent to counsel for the purpose of providing legal advice concerning change request clarifications related to Cannelton combined bearing failure | 8071416 | 12/16/2016 13:30 | 12/16/2016 13:59 | | | | pdf |
| 8564 | AMPVOITH006_01107814 | | | | | Attachment consisting of one of several documents identified by AMP outside counsel Ken Fisher and compiled and sent to counsel for the purpose of providing legal advice concerning change request clarifications related to Cannelton combined bearing failure | 8071416 | 7/21/2016 13:35 | 7/21/2016 14:18 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8565 | AMPVOITH006_01107816 | 3/21/2018 10:18 | Rockers, Timothy <timothy.rockers@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Beth Philipps <ee2f8076353741d5841a5dffb84747b5-bphilipps@amppartners.org>; Panozzo, Stephen <stephen.panozzo@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com>; Heinlein, Sara <sara.heinlein@stantec.com>; Israelsen, Ronald <ronald.israelsen@stantec.com>; Patel, Gary <gary.patel@stantec.com> | Attachment consisting of one of several documents identified by AMP counsel and sent to counsel for the purpose of providing legal advice concerning Voith change request resulting from Cannelton Unit 1 combined bearing failure | 8071429 | | | 3/21/2018 10:18 | | | msg |
| 8566 | AMPVOITH006_01107817 | | | | | Attachment consisting of one of several documents identified by AMP counsel Rachel Gerrick and compiled and sent to counsel for the purpose of providing legal advice concerning Voith change request resulting from Cannelton Unit 1 combined bearing failure | 8071429 | 11/2/2017 13:54 | 11/2/2017 13:54 | | | | pdf |
| 8567 | AMPVOITH006_01107818 | | | | | Attachment consisting of one of several documents identified by AMP counsel Rachel Gerrick and compiled and sent to counsel for the purpose of providing legal advice concerning Voith change request resulting from Cannelton Unit 1 combined bearing failure | 8071429 | 12/12/2017 21:59 | 12/13/2017 9:56 | | | | pdf |
| 8568 | AMPVOITH006_01107819 | | | | | Attachment consisting of one of several documents identified by AMP counsel Rachel Gerrick and compiled and sent to counsel for the purpose of providing legal advice concerning Voith change request resulting from Cannelton Unit 1 combined bearing failure | 8071429 | 2/20/2018 10:51 | 3/20/2018 12:33 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A<br>Bates Beg | B<br>Date Sent | C<br>Email From | D<br>Email To | E<br>Email CC | F<br>Privilege Description | G<br>Group Identifier | H<br>Date Created | I<br>Date Last Modified | J<br>Date Received | K<br>Author | L<br>Last Author | M<br>Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8569 | AMPVOITH006_01107821 | 3/21/2018 10:12 | Rockers, Timothy <timothy.rockers@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Beth Philipps <ee2f807635374​1d5841a5dffb84747b5-bphilipps@amppartners.org>; Panozzo, Stephen <stephen.panozzo@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com>; Heinlein, Sara <sara.heinlein@stantec.com>; Israelsen, Ronald <ronald.israelsen@stantec.com>; Patel, Gary <gary.patel@stantec.com> | Attachment consisting of one of several documents identified by AMP counsel Rachel Gerrick and compiled and sent to counsel for the purpose of providing legal advice concerning Voith change request resulting from Cannelton Unit 1 combined bearing failure and involving independent contractor | 8071449 | | | 3/21/2018 10:17 | | | msg |
| 8570 | AMPVOITH006_01107822 | | | | | Attachment consisting of one of several documents identified by AMP counsel Rachel Gerrick and compiled and sent to counsel for the purpose of providing legal advice concerning Voith change request resulting from Cannelton Unit 1 combined bearing failure | 8071449 | 7/21/2016 13:35 | 7/21/2016 14:18 | | | | pdf |
| 8571 | AMPVOITH006_01107823 | | | | | Attachment consisting of one of several documents identified by AMP counsel Rachel Gerrick and compiled and sent to counsel for the purpose of providing legal advice concerning Voith change request resulting from Cannelton Unit 1 combined bearing failure | 8071449 | 12/16/2016 13:30 | 12/16/2016 13:53 | | | | pdf |
| 8572 | AMPVOITH006_01107824 | | | | | Attachment consisting of one of several documents identified by AMP counsel Rachel Gerrick and compiled and sent to counsel for the purpose of providing legal advice concerning Voith change request resulting from Cannelton Unit 1 combined bearing failure | 8071449 | 12/16/2016 13:30 | 12/16/2016 13:59 | | | | pdf |
| 8573 | AMPVOITH006_01107826 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Cofferdam specifications gathered by Pete Crusse and sent to AMP Counsel David Butler at his request | 8071667 | 9/15/2010 14:44 | 9/1/2011 10:47 | | PRB140 | | pdf |
| 8574 | AMPVOITH006_01107828 | | | | | Attachment consisting of a Voith document relating to 2007 Voith-AMP meeting for transmittal to AMP counsel for the purpose of providing legal advice | 8074489 | 4/26/2008 18:17 | 4/26/2008 18:34 | | YOR_SKoc | | pdf |
| 8575 | AMPVOITH006_01107830 | | | | | Attachment of a chronology of discharge ring cracks and repairs maintained and updated by AMP personnel at the request of AMP legal counsel for the purpose of providing legal advice relating to damages | 8076101 | 3/16/2017 12:18 | 8/6/2018 9:45 | | Matt McDaniel | Scott Barta | xlsx |
| 8576 | AMPVOITH006_01107832 | | | | | Attachment of spreadsheet of timeline of discharge ring cracks and repairs at AMP hydro projects updated by AMP personnel at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to discharge ring related damages | 8076179 | 3/16/2017 12:18 | 3/1/2019 11:27 | | Matt McDaniel | Mike Prindle | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8577 | AMPVOITH006_01107834 | | | | | Attachment of spreadsheet of timeline of discharge ring cracks and repairs at AMP hydro projects updated by AMP personnel at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to discharge ring related damages | 8076343 | 3/16/2017 12:18 | 9/25/2018 10:50 | | Matt McDaniel | Ronald Woodward | XLSX |
| 8578 | AMPVOITH006_01107836 | | | | | Attachment draft of letter to Voith concerning continued defects in discharge rings drafted by AMP counsel Ken Fisher and reviewed and edited by Pete Crusse at the request of Attorney Fisher | 8076695 | 8/7/2018 7:43 | 8/7/2018 7:49 | | Ken | Pete Crusse | docx |
| 8579 | AMPVOITH006_01107838 | | | | | Attachment of spreadsheet of timeline of discharge ring cracks and repairs at AMP hydro projects updated by AMP personnel at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to discharge ring related damages | 8076721 | 3/16/2017 12:18 | 8/6/2018 9:35 | | Matt McDaniel | Pete Crusse | xlsx |
| 8580 | AMPVOITH006_01107840 | | | | | Attachment of updated spreadsheet of timeline of discharge ring cracks and repairs at AMP hydro projects prepared AMP and City of Hamilton personnel at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to discharge ring related damages | 8076724 | 3/16/2017 12:18 | 8/6/2018 9:35 | | Matt McDaniel | Pete Crusse | xlsx |
| 8581 | AMPVOITH006_01068105 | | | | | Attachment of a Voith document relating to discharge ring repair gathered by Pete Crusse and sent to AMP legal counsel for review and analysis and involving independent contractor | 8076813 | 7/3/2018 9:58 | 7/3/2018 9:58 | | | | pdf |
| 8582 | AMPVOITH006_01068108 | | | | | Attachment of a Voith document relating to discharge ring repair gathered by Pete Crusse and sent to AMP legal counsel for review and analysis and involving independent contractor | 8076813 | 7/3/2018 9:59 | 7/3/2018 9:59 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8583 | AMPVOITH006_01107842 | 9/15/2017 17:08 | Gutacker, Chris <Chris.Gutacker@Voith.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | Brewster, Carl <Carl.Brewster@voith.com>; Bartkowiak, James <James.Bartkowiak@Voith.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Mike Perry <mike.perry@hamilton-oh.gov>; Dan Moats <dan.moats@hamilton-oh.gov>; Jeff Martin <jeff.martin@hamilton-oh.gov>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com>; Israelsen, Ronald <ronald.israelsen@stantec.com>; Hanstad, Kevin <kevin.hanstad@stantec.com> | Attachment of a document relating to discharge ring modifications sent by Pete Crusse to AMP legal counsel Judah Lifschitz for review by counsel and expert consulting firm Simpson Gumpertz & Heger Inc. retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith | 8076953 | | | 9/15/2017 17:12 | | | msg |
| 8584 | AMPVOITH006_01107843 | | | | | Attachment of a document relating to discharge ring modifications sent by Pete Crusse to AMP legal counsel Judah Lifschitz for review by counsel and expert consulting firm Simpson Gumpertz & Heger Inc. retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith | 8076953 | 9/15/2017 16:46 | 9/15/2017 16:53 | | Gutacker, Chris | | pdf |
| 8585 | AMPVOITH006_01107845 | | | | | Attachment of spreadsheet of timeline of discharge ring cracks and repairs at AMP hydro projects updated by AMP personnel at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to discharge ring related damages | 8077072 | 3/16/2017 12:18 | 9/25/2018 9:59 | | Matt McDaniel | Matt McDaniel | xlsx |
| 8586 | AMPVOITH006_01107848 | | | | | Attachment consisting of minutes of AMP O&M Active Manuals meeting identified for transmittal to AMP legal counsel Rachel Gerrick for the purpose of providing legal advice and involving independent contractor | 8078743 | 7/11/2017 12:15 | 7/11/2017 12:15 | | spanozzo | | pdf |
| 8587 | AMPVOITH006_01068144 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Transmission and Transformers costs | 8078764 | 8/13/2018 17:06 | 8/14/2018 9:00 | | Linda Moore | Phil Meier | xlsm |
| 8588 | AMPVOITH006_01107850 | | | | | Attachment consisting of one of several documents relating to Meldahl PCO 156 identified for transmittal to AMP legal counsel for the purpose of providing legal advice | 8078911 | 1/15/2019 11:15 | 1/15/2019 11:16 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8589 | AMPVOITH006_01107851 | | | | | Attachment consisting of one of several documents relating to Meldahl PCO 156 identified for transmittal to AMP legal counsel for the purpose of providing legal advice | 8078911 | 11/26/2013 11:44 | 12/2/2013 8:24 | | | | pdf |
| 8590 | AMPVOITH006_01107852 | | | | | Attachment consisting of one of several documents relating to Meldahl PCO 156 identified for transmittal to AMP legal counsel for the purpose of providing legal advice | 8078911 | 1/15/2019 11:16 | 1/15/2019 11:16 | | | | pdf |
| 8591 | AMPVOITH006_01107854 | | | | | Attachment consisting of one of several documents relating to Meldahl PCO 34 identified for transmittal to AMP legal counsel for the purpose of providing legal advice | 8078925 | 8/2/2012 14:33 | 8/2/2012 14:46 | | | | pdf |
| 8592 | AMPVOITH006_01107855 | | | | | Attachment consisting of one of several documents relating to Meldahl PCO 34 identified for transmittal to AMP legal counsel for the purpose of providing legal advice | 8078925 | 1/30/2013 7:54 | 1/30/2013 7:59 | | | | pdf |
| 8593 | AMPVOITH006_01107856 | | | | | Attachment consisting of one of several documents relating to Meldahl PCO 34 identified for transmittal to AMP legal counsel for the purpose of providing legal advice | 8078925 | 8/3/2012 8:12 | 8/3/2012 8:38 | | | | pdf |
| 8594 | AMPVOITH006_01107857 | | | | | Attachment consisting of one of several documents relating to Meldahl PCO 34 identified for transmittal to AMP legal counsel for the purpose of providing legal advice | 8078925 | 1/24/2013 13:43 | 1/24/2013 14:10 | | | | pdf |
| 8595 | AMPVOITH006_01107858 | | | | | Attachment consisting of one of several documents relating to Meldahl PCO 34 identified for transmittal to AMP legal counsel for the purpose of providing legal advice | 8078925 | 1/10/2019 12:02 | 1/10/2019 12:02 | | | | pdf |
| 8596 | AMPVOITH006_01107859 | | | | | Attachment consisting of one of several documents relating to Meldahl PCO 34 identified for transmittal to AMP legal counsel for the purpose of providing legal advice | 8078925 | 1/10/2019 12:15 | 1/10/2019 12:14 | | | | pdf |
| 8597 | AMPVOITH006_01107860 | | | | | Attachment consisting of one of several documents relating to Meldahl PCO 34 identified for transmittal to AMP legal counsel for the purpose of providing legal advice | 8078925 | 12/13/2012 17:21 | 12/14/2012 7:17 | | | | pdf |
| 8598 | AMPVOITH006_01107861 | | | | | Attachment consisting of one of several documents relating to Meldahl PCO 34 identified for transmittal to AMP legal counsel for the purpose of providing legal advice | 8078925 | 3/1/2012 14:30 | 3/16/2012 8:43 | | MWH Global, Inc. | | pdf |
| 8599 | AMPVOITH006_01107862 | 1/10/2019 12:36 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment consisting of one of several documents relating to Meldahl PCO 34 identified for transmittal to AMP legal counsel for the purpose of providing legal advice | 8078925 | | | 1/10/2019 12:36 | | | msg |
| 8600 | AMPVOITH006_01107863 | | | | | Attachment consisting of one of several documents relating to Meldahl PCO 34 identified for transmittal to AMP legal counsel for the purpose of providing legal advice | 8078925 | 8/31/2010 10:53 | 7/21/2014 9:41 | | Charles, Matthew | Glenn Vita | xlsx |
| 8601 | AMPVOITH006_01107865 | | | | | Attachment draft 2018 hydro executive board presentation prepared by Pete Crusse at the request of Marc Gerken and AMP Counsel | 8079798 | 9/18/2015 11:15 | 7/26/2018 9:56 | | Beth Philipps | Pete Crusse | pptx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8602 | AMPVOITH006_01107866 | | | | | Attachment  2015 hydro executive board presentation prepared by Pete Crusse at the request of Marc Gerken and AMP Counsel | 8079798 | 9/18/2015 11:15 | 7/24/2018 16:03 | | Beth Philipps | Pete Crusse | pptx |
| 8603 | AMPVOITH006_01107868 | | | | | Attachment  of project document provided by MWH at the request of Pete Crusse on behalf of AMP counsel concerning Voith manufacturing issue | 8080069 | 7/2/2019 12:59 | 7/2/2019 12:59 | | | | pdf |
| 8604 | AMPVOITH006_01107869 | | | | | Attachment  of project document provided by MWH at the request of Pete Crusse on behalf of AMP counsel concerning Voith manufacturing issue | 8080069 | 9/9/2014 11:52 | 7/2/2019 12:57 | | panozzsp | | pdf |
| 8605 | AMPVOITH006_01107870 | 7/8/2014 9:55 | Carlton Smith <Carlton.D.Smith@mwhglobal.com> | Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com> | Stephen Panozzo <Stephen.p.panozzo@mwhglobal.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Gary Patel <Gary.C.Patel@mwhglobal.com>; Stephen D. Cross <Stephen.D.Cross@mwhglobal.com>; Bruce Phillips <Bruce.A.Phillips@mwhglobal.com>; Neil Baker <Neil.W.Baker@mwhglobal.com>; Sara Heinlein <Sara.J.Heinlein@mwhglobal.com>; Jeffrey T Barnett <Jeffrey.T.Barnett@mwhglobal.com> | Attachment  of project document provided by MWH at the request of Pete Crusse on behalf of AMP counsel concerning Voith manufacturing issue | 8080069 | | | 7/8/2014 9:55 | | | msg |
| 8606 | AMPVOITH006_01107871 | | | | | Attachment  of project document provided by MWH at the request of Pete Crusse on behalf of AMP counsel concerning Voith manufacturing issue | 8080069 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 8607 | AMPVOITH006_01107872 | | | | | Attachment  of project document provided by MWH at the request of Pete Crusse on behalf of AMP counsel concerning Voith manufacturing issue | 8080069 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 8608 | AMPVOITH006_01107873 | | | | | Attachment  of project document provided by MWH at the request of Pete Crusse on behalf of AMP counsel concerning Voith manufacturing issue | 8080069 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 8609 | AMPVOITH006_01107874 | | | | | Attachment  of project document provided by MWH at the request of Pete Crusse on behalf of AMP counsel concerning Voith manufacturing issue | 8080069 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 8610 | AMPVOITH006_01107875 | | | | | Attachment  of project document provided by MWH at the request of Pete Crusse on behalf of AMP counsel concerning Voith manufacturing issue | 8080069 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 8611 | AMPVOITH006_01107876 | | | | | Attachment  concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8080069 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8612 | AMPVOITH006_01107877 | | | | | Attachment of project document provided by MWH at the request of Pete Crusse on behalf of AMP counsel concerning Voith manufacturing issue | 8080069 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 8613 | AMPVOITH006_01107878 | | | | | Attachment of project document provided by MWH at the request of Pete Crusse on behalf of AMP counsel concerning Voith manufacturing issue | 8080069 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 8614 | AMPVOITH006_01107879 | | | | | Attachment of project document provided by MWH at the request of Pete Crusse on behalf of AMP counsel concerning Voith manufacturing issue | 8080069 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 8615 | AMPVOITH006_01107880 | | | | | Attachment of project document provided by MWH at the request of Pete Crusse on behalf of AMP counsel concerning Voith manufacturing issue | 8080069 | 7/7/2014 16:08 | 7/7/2014 16:08 | | PDFCreator | | pdf |
| 8616 | AMPVOITH006_01107886 | 7/9/2014 8:48 | Neil Baker <Neil.W.Baker@mwhglobal.com> | Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Ronald Israelsen <Ronald.E.Israelsen@mwhglobal.com>; Stephen Panozzo <Stephen.p.panozzo@mwhglobal.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Jeff Snoke <jsnoke@amppartners.org> | | Attachment of project document provided by MWH at the request of Pete Crusse on behalf of AMP counsel concerning Voith manufacturing issue | 8080069 | | | 7/9/2014 8:48 | | | msg |
| 8617 | AMPVOITH006_01107887 | | | | | Attachment of project document provided by MWH at the request of Pete Crusse on behalf of AMP counsel concerning Voith manufacturing issue | 8080069 | 4/29/2014 12:38 | 5/7/2014 17:29 | | zzBotkin, zzJustin | zzBotkin, zzJustin | xlsx |
| 8618 | AMPVOITH006_01107888 | | | | | Attachment of project document provided by MWH at the request of Pete Crusse on behalf of AMP counsel concerning Voith manufacturing issue | 8080069 | 5/8/2014 11:38 | 7/8/2014 7:35 | | zzBotkin, zzJustin | zzBotkin, zzJustin | docx |
| 8619 | AMPVOITH006_01107889 | 7/9/2014 7:42 | Neil Baker <Neil.W.Baker@mwhglobal.com> | Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com> | Ronald Israelsen <Ronald.E.Israelsen@mwhglobal.com>; Stephen Panozzo <Stephen.p.panozzo@mwhglobal.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Jeff Snoke <jsnoke@amppartners.org> | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8080069 | | | 7/9/2014 7:42 | | | msg |
| 8620 | AMPVOITH006_01107890 | | | | | Attachment of project document provided by MWH at the request of Pete Crusse on behalf of AMP counsel concerning Voith manufacturing issue | 8080069 | 7/8/2014 15:55 | 7/8/2014 15:55 | | zzBotkin, zzJustin | zzBotkin, zzJustin | docx |
| 8621 | AMPVOITH006_01107891 | | | | | Attachment of project document provided by MWH at the request of Pete Crusse on behalf of AMP counsel concerning Voith manufacturing issue | 8080069 | 4/29/2014 12:38 | 7/3/2014 10:04 | | zzBotkin, zzJustin | zzBotkin, zzJustin | xlsx |
| 8622 | AMPVOITH006_01107892 | | | | | Attachment of project document provided by MWH at the request of Pete Crusse on behalf of AMP counsel concerning Voith manufacturing issue | 8080069 | 7/8/2014 13:09 | 7/2/2019 12:57 | | | | pdf |
| 8623 | AMPVOITH006_01107893 | | | | | Attachment of project document provided by MWH at the request of Pete Crusse on behalf of AMP counsel concerning Voith manufacturing issue | 8080069 | 9/12/2014 17:20 | 7/2/2019 12:56 | | yor_akir | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8624 | AMPVOITH006_01107894 | | | | | Attachment of project document provided by MWH at the request of Pete Crusse on behalf of AMP counsel concerning Voith manufacturing issue | 8080069 | 8/9/2014 13:39 | 8/9/2014 13:40 | | hecks | | pdf |
| 8625 | AMPVOITH006_01107895 | | | | | Attachment of project document provided by MWH at the request of Pete Crusse on behalf of AMP counsel concerning Voith manufacturing issue | 8080069 | 5/8/2014 14:18 | 7/2/2019 12:58 | | yor_akir | | pdf |
| 8626 | AMPVOITH006_01107897 | | | | | Attachment one of several documents concerning discharge ring repairs gathered by SGH and sent to Judah Lifschitz for legal analysis | 8080105 | 10/30/2018 18:04 | 11/12/2018 14:05 | | | | pdf |
| 8627 | AMPVOITH006_01107898 | | | | | Attachment one of several documents concerning discharge ring repairs gathered by SGH and sent to Judah Lifschitz for legal analysis | 8080105 | 10/30/2018 18:05 | 11/12/2018 13:20 | | | | pdf |
| 8628 | AMPVOITH006_01107899 | | | | | Attachment one of several documents concerning discharge ring repairs gathered by SGH and sent to Judah Lifschitz for legal analysis | 8080105 | 11/12/2018 14:13 | 11/12/2018 14:21 | | | | pdf |
| 8629 | AMPVOITH006_01107900 | | | | | Attachment one of several documents concerning discharge ring repairs gathered by SGH and sent to Judah Lifschitz for legal analysis | 8080105 | 11/12/2018 14:13 | 11/12/2018 14:13 | | | | pdf |
| 8630 | AMPVOITH006_01107901 | | | | | Attachment one of several documents concerning discharge ring repairs gathered by SGH and sent to Judah Lifschitz for legal analysis | 8080105 | 11/12/2018 12:01 | 11/12/2018 14:07 | | | | pdf |
| 8631 | AMPVOITH006_01107902 | | | | | Attachment one of several documents concerning discharge ring repairs gathered by SGH and sent to Judah Lifschitz for legal analysis | 8080105 | 11/12/2018 12:01 | 11/12/2018 14:07 | | | | pdf |
| 8632 | AMPVOITH006_01107904 | | | | | Attachment one of several documents gathered by Pete Crusse associated with Walsh change orders to calculate damage costs for AMP counsel legal analysis for strategic planning | 8080139 | 4/6/2017 16:17 | 4/6/2017 16:17 | | | | pdf |
| 8633 | AMPVOITH006_01107905 | | | | | Attachment one of several documents gathered by Pete Crusse associated with Walsh change orders to calculate damage costs for AMP counsel legal analysis for strategic planning | 8080139 | 6/30/2017 12:12 | 6/30/2017 12:12 | | Ken | | pdf |
| 8634 | AMPVOITH006_01107906 | | | | | Attachment one of several documents gathered by Pete Crusse associated with Walsh change orders to calculate damage costs for AMP counsel legal analysis for strategic planning | 8080139 | 2/22/2017 14:01 | 2/22/2017 14:01 | | abernero | | pdf |
| 8635 | AMPVOITH006_01107907 | | | | | Attachment one of several documents gathered by Pete Crusse associated with Walsh change orders to calculate damage costs for AMP counsel legal analysis for strategic planning | 8080139 | 4/6/2017 15:42 | 4/6/2017 15:42 | | sheinlein | | pdf |
| 8636 | AMPVOITH006_01107908 | | | | | Attachment one of several documents gathered by Pete Crusse associated with Walsh change orders to calculate damage costs for AMP counsel legal analysis for strategic planning | 8080139 | 2/1/2017 9:51 | 2/3/2017 9:28 | | | | pdf |
| 8637 | AMPVOITH006_01107909 | | | | | Attachment providing information in furtherance of legal advice regarding of delay analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8080139 | 2/22/2017 11:13 | 2/22/2017 11:50 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8638 | AMPVOITH006_01107910 | | | | | Attachment one of several documents gathered by Pete Crusse associated with Walsh change orders to calculate damage costs for AMP counsel legal analysis for strategic planning | 8080139 | 2/22/2017 10:44 | 2/22/2017 10:44 | | | | pdf |
| 8639 | AMPVOITH006_01107911 | | | | | Attachment one of several documents gathered by Pete Crusse associated with Walsh change orders to calculate damage costs for AMP counsel legal analysis for strategic planning | 8080139 | 3/30/2017 12:49 | 4/3/2017 10:37 | | | | pdf |
| 8640 | AMPVOITH006_01107912 | | | | | Attachment one of several documents gathered by Pete Crusse associated with Walsh change orders to calculate damage costs for AMP counsel legal analysis for strategic planning | 8080139 | 3/17/2017 13:10 | 3/17/2017 13:10 | | sheinlein | | pdf |
| 8641 | AMPVOITH006_01107913 | | | | | Attachment providing information in furtherance of legal advice regarding of Cannelton potential change order analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8080139 | 5/24/2016 10:58 | 5/24/2016 11:25 | | | | pdf |
| 8642 | AMPVOITH006_01107914 | | | | | Attachment one of several documents gathered by Pete Crusse associated with Walsh change orders to calculate damage costs for AMP counsel legal analysis for strategic planning | 8080139 | 3/1/2017 16:19 | 3/2/2017 10:18 | | sheinlein | | pdf |
| 8643 | AMPVOITH006_01107916 | | | | | Attachment of AMP power point, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080162 | 10/17/2011 15:50 | 4/18/2017 16:17 | | Tom Pohlman | Pete Crusse | pptx |
| 8644 | AMPVOITH006_01107917 | 3/11/2019 11:46 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Finis, Mario <Mario.Finis@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | | Attachment of email chain, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080162 | | | 3/11/2019 11:49 | | | msg |
| 8645 | AMPVOITH006_01107918 | 3/11/2019 11:40 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080162 | | | 3/11/2019 11:40 | | | msg |
| 8646 | AMPVOITH006_01107919 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080162 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 8647 | AMPVOITH006_01107920 | 3/11/2019 11:41 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080162 | | | 3/11/2019 11:41 | | | msg |
| 8648 | AMPVOITH006_01107922 | | | | | Attachment of AMP power point, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080175 | 10/17/2011 15:50 | 4/18/2017 16:17 | | Tom Pohlman | Pete Crusse | pptx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8649 | AMPVOITH006_01107923 | 3/11/2019 11:46 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Finis, Mario <Mario.Finis@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080175 | | | 3/11/2019 11:49 | | | msg |
| 8650 | AMPVOITH006_01107924 | 3/11/2019 11:40 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080175 | | | 3/11/2019 11:40 | | | msg |
| 8651 | AMPVOITH006_01107925 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080175 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 8652 | AMPVOITH006_01107926 | 3/11/2019 11:41 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080175 | | | 3/11/2019 11:41 | | | msg |
| 8653 | AMPVOITH006_01107928 | | | | | Attachment of AMP power point, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080188 | 10/17/2011 15:50 | 4/18/2017 16:17 | | Tom Pohlman | Pete Crusse | pptx |
| 8654 | AMPVOITH006_01107929 | 3/11/2019 11:46 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Finis, Mario <Mario.Finis@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080188 | | | 3/11/2019 11:49 | | | msg |
| 8655 | AMPVOITH006_01107930 | 3/11/2019 11:40 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement and involving independent contractor | 8080188 | | | 3/11/2019 11:40 | | | msg |
| 8656 | AMPVOITH006_01107931 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080188 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 8657 | AMPVOITH006_01107932 | 3/11/2019 11:41 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080188 | | | 3/11/2019 11:41 | | | msg |
| 8658 | AMPVOITH006_01107934 | | | | | Attachment of AMP power point, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080205 | 10/17/2011 15:50 | 4/18/2017 16:17 | | Tom Pohlman | Pete Crusse | pptx |
| 8659 | AMPVOITH006_01107935 | 3/11/2019 11:46 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Finis, Mario <Mario.Finis@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080205 | | | 3/11/2019 11:49 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8660 | AMPVOITH006_01107936 | 3/11/2019 11:40 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080205 | | | 3/11/2019 11:40 | | | msg |
| 8661 | AMPVOITH006_01107937 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080205 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 8662 | AMPVOITH006_01107938 | 3/11/2019 11:41 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080205 | | | 3/11/2019 11:41 | | | msg |
| 8663 | AMPVOITH006_01107939 | 3/11/2019 16:59 | Unspecified Sender | Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; David Butler (dbutler@taftlaw.com); Gregory S. Seador <Seador@slslaw.com>; Ann M. Moody (moody@slslaw.com); Laura C. Fraher <fraher@slslaw.com>; Kelley J. Halliburton (halliburton@slslaw.com); Daniel A. Kapner (kapner@slslaw.com); Craig B. Paynter(cpaynter@taftlaw.com); Chris Mahoney <mahoney@slslaw.com>; Ken Fisher <kfisher@FisherConstructionLaw.com> | Marc Gerken (mgerken@amppartners.org) | Attachment discussing the Barnard settlement | 8080220 | | | 3/12/2019 8:02 | | | msg |
| 8664 | AMPVOITH006_01107940 | | | | | Attachment of AMP power point, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080220 | 10/17/2011 15:50 | 4/18/2017 16:17 | | Tom Pohlman | Pete Crusse | pptx |
| 8665 | AMPVOITH006_01107941 | 3/11/2019 11:46 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Finis, Mario <Mario.Finis@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080220 | | | 3/11/2019 11:49 | | | msg |
| 8666 | AMPVOITH006_01107942 | 3/11/2019 11:40 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080220 | | | 3/11/2019 11:40 | | | msg |
| 8667 | AMPVOITH006_01107943 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080220 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8668 | AMPVOITH006_01107944 | 3/11/2019 11:41 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080220 | | | 3/11/2019 11:41 | | | msg |
| 8669 | AMPVOITH006_01107946 | | | | | Attachment of AMP power point, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080235 | 10/17/2011 15:50 | 4/18/2017 16:17 | | Tom Pohlman | Pete Crusse | pptx |
| 8670 | AMPVOITH006_01107947 | 3/11/2019 11:46 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Finis, Mario <Mario.Finis@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080235 | | | 3/11/2019 11:49 | | | msg |
| 8671 | AMPVOITH006_01107948 | 3/11/2019 11:40 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080235 | | | 3/11/2019 11:40 | | | msg |
| 8672 | AMPVOITH006_01107949 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080235 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 8673 | AMPVOITH006_01107950 | 3/11/2019 11:41 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080235 | | | 3/11/2019 11:41 | | | msg |
| 8674 | AMPVOITH006_01107952 | | | | | Attachment of a power point, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080249 | 10/17/2011 15:50 | 4/18/2017 16:17 | | Tom Pohlman | Pete Crusse | pptx |
| 8675 | AMPVOITH006_01107953 | 3/11/2019 11:46 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Finis, Mario <Mario.Finis@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080249 | | | 3/11/2019 11:49 | | | msg |
| 8676 | AMPVOITH006_01107954 | 3/11/2019 11:40 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080249 | | | 3/11/2019 11:40 | | | msg |
| 8677 | AMPVOITH006_01107955 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080249 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 8678 | AMPVOITH006_01107956 | 3/11/2019 11:41 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080249 | | | 3/11/2019 11:41 | | | msg |
| 8679 | AMPVOITH006_01107958 | | | | | Attachment of a power point, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080262 | 10/17/2011 15:50 | 4/18/2017 16:17 | | Tom Pohlman | Pete Crusse | pptx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8680 | AMPVOITH006_01107959 | 3/11/2019 11:46 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Finis, Mario <Mario.Finis@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080262 | | | 3/11/2019 11:49 | | | msg |
| 8681 | AMPVOITH006_01107960 | 3/11/2019 11:40 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080262 | | | 3/11/2019 11:40 | | | msg |
| 8682 | AMPVOITH006_01107961 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080262 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 8683 | AMPVOITH006_01107962 | 3/11/2019 11:41 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080262 | | | 3/11/2019 11:41 | | | msg |
| 8684 | AMPVOITH006_01107964 | | | | | Attachment of a PowerPoint, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080274 | 10/17/2011 15:50 | 4/18/2017 16:17 | | Tom Pohlman | Pete Crusse | pptx |
| 8685 | AMPVOITH006_01107965 | 3/11/2019 11:46 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Finis, Mario <Mario.Finis@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080274 | | | 3/11/2019 11:49 | | | msg |
| 8686 | AMPVOITH006_01107966 | 3/11/2019 11:40 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080274 | | | 3/11/2019 11:40 | | | msg |
| 8687 | AMPVOITH006_01107967 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080274 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 8688 | AMPVOITH006_01107968 | 3/11/2019 11:41 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080274 | | | 3/11/2019 11:41 | | | msg |
| 8689 | AMPVOITH006_01107970 | | | | | Attachment of a power point, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080287 | 10/17/2011 15:50 | 4/18/2017 16:17 | | Tom Pohlman | Pete Crusse | pptx |
| 8690 | AMPVOITH006_01107971 | 3/11/2019 11:46 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Finis, Mario <Mario.Finis@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080287 | | | 3/11/2019 11:49 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8691 | AMPVOITH006_01107972 | 3/11/2019 11:40 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080287 | | | 3/11/2019 11:40 | | | msg |
| 8692 | AMPVOITH006_01107973 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080287 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 8693 | AMPVOITH006_01107974 | 3/11/2019 11:41 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080287 | | | 3/11/2019 11:41 | | | msg |
| 8694 | AMPVOITH006_01107976 | | | | | Attachment one of several documents gathered by Pete Crusse associated with Walsh change orders to calculate damage costs for AMP counsel legal analysis for strategic planning | 8080296 | 4/6/2017 16:17 | 4/6/2017 16:17 | | | | pdf |
| 8695 | AMPVOITH006_01107977 | | | | | Attachment one of several documents gathered by Pete Crusse associated with Walsh change orders to calculate damage costs for AMP counsel legal analysis for strategic planning | 8080296 | 6/30/2017 12:12 | 6/30/2017 12:12 | | Ken | | pdf |
| 8696 | AMPVOITH006_01107978 | | | | | Attachment one of several documents gathered by Pete Crusse associated with Walsh change orders to calculate damage costs for AMP counsel legal analysis for strategic planning | 8080296 | 2/22/2017 14:01 | 2/22/2017 14:01 | | abernero | | pdf |
| 8697 | AMPVOITH006_01107979 | | | | | Attachment one of several documents gathered by Pete Crusse associated with Walsh change orders to calculate damage costs for AMP counsel legal analysis for strategic planning | 8080296 | 4/6/2017 15:42 | 4/6/2017 15:42 | | sheinlein | | pdf |
| 8698 | AMPVOITH006_01107980 | | | | | Attachment one of several documents gathered by Pete Crusse associated with Walsh change orders to calculate damage costs for AMP counsel legal analysis for strategic planning | 8080296 | 2/1/2017 9:51 | 2/3/2017 9:28 | | | | pdf |
| 8699 | AMPVOITH006_01107981 | | | | | Attachment providing information in furtherance of legal advice regarding of delay analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8080296 | 2/22/2017 11:13 | 2/22/2017 11:50 | | | | pdf |
| 8700 | AMPVOITH006_01107982 | | | | | Attachment one of several documents gathered by Pete Crusse associated with Walsh change orders to calculate damage costs for AMP counsel legal analysis for strategic planning | 8080296 | 2/22/2017 10:44 | 2/22/2017 10:44 | | | | pdf |
| 8701 | AMPVOITH006_01107983 | | | | | Attachment one of several documents gathered by Pete Crusse associated with Walsh change orders to calculate damage costs for AMP counsel legal analysis for strategic planning | 8080296 | 3/30/2017 12:49 | 4/3/2017 10:37 | | | | pdf |
| 8702 | AMPVOITH006_01107984 | | | | | Attachment one of several documents gathered by Pete Crusse associated with Walsh change orders to calculate damage costs for AMP counsel legal analysis for strategic planning | 8080296 | 3/17/2017 13:10 | 3/17/2017 13:10 | | sheinlein | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8703 | AMPVOITH006_01107985 | | | | | Attachment providing information in furtherance of legal advice regarding of Cannelton potential change order analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8080296 | 5/24/2016 10:58 | 5/24/2016 11:25 | | | | pdf |
| 8704 | AMPVOITH006_01107986 | | | | | Attachment one of several documents gathered by Pete Crusse associated with Walsh change orders to calculate damage costs for AMP counsel legal analysis for strategic planning | 8080296 | 3/1/2017 16:19 | 3/2/2017 10:18 | | sheinlein | | pdf |
| 8705 | AMPVOITH006_01107987 | | | | | Attachment one of several documents gathered by Pete Crusse associated with Walsh change orders to calculate damage costs for AMP counsel legal analysis for strategic planning | 8080296 | 3/18/2019 11:22 | 3/18/2019 11:22 | | Bill Kramer | Pete Crusse | docx |
| 8706 | AMPVOITH006_01107989 | | | | | Attachment of a power point, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080318 | 10/17/2011 15:50 | 4/18/2017 16:17 | | Tom Pohlman | Pete Crusse | pptx |
| 8707 | AMPVOITH006_01107990 | 3/11/2019 11:46 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Finis, Mario <Mario.Finis@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080318 | | | 3/11/2019 11:49 | | | msg |
| 8708 | AMPVOITH006_01107991 | 3/11/2019 11:40 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080318 | | | 3/11/2019 11:40 | | | msg |
| 8709 | AMPVOITH006_01107992 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080318 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 8710 | AMPVOITH006_01107993 | 3/11/2019 11:41 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080318 | | | 3/11/2019 11:41 | | | msg |
| 8711 | AMPVOITH006_01107995 | | | | | Attachment of CSWM engineer's estimate for cracked discharge ring replacement sent to AMP counsel for legal analysis | 8080474 | 5/5/2004 13:18 | 7/2/2015 15:49 | | Ronald E. Israelsen | Erpenbeck, Donald | xlsx |
| 8712 | AMPVOITH006_01107996 | | | | | Attachment of a collection of documents gathered by P. Crusse concerning CSWM cracked discharge ring replacements sent to R. Gerrick and AMP counsel for legal analysis | 8080474 | 7/11/2019 15:48 | 7/11/2019 17:03 | | | | pdf |
| 8713 | AMPVOITH006_01107997 | | | | | Attachment of CSW engineer's estimate for cracked discharge ring replacement sent to AMP counsel for legal analysis | 8080474 | 7/9/2019 14:13 | 7/18/2019 13:01 | | Pete Crusse | Pete Crusse | xlsx |
| 8714 | AMPVOITH006_01107999 | | | | | Attachment of a power point, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080484 | 10/17/2011 15:50 | 4/18/2017 16:17 | | Tom Pohlman | Pete Crusse | pptx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8715 | AMPVOITH006_01108000 | 3/11/2019 11:46 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Finis, Mario <Mario.Finis@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080484 | | | 3/11/2019 11:49 | | | msg |
| 8716 | AMPVOITH006_01108001 | 3/11/2019 11:40 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080484 | | | 3/11/2019 11:40 | | | msg |
| 8717 | AMPVOITH006_01108002 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080484 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 8718 | AMPVOITH006_01108003 | 3/11/2019 11:41 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080484 | | | 3/11/2019 11:41 | | | msg |
| 8719 | AMPVOITH006_01108005 | | | | | Attachment of a power point, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080500 | 10/17/2011 15:50 | 4/18/2017 16:17 | | Tom Pohlman | Pete Crusse | pptx |
| 8720 | AMPVOITH006_01108006 | 3/11/2019 11:46 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Finis, Mario <Mario.Finis@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080500 | | | 3/11/2019 11:49 | | | msg |
| 8721 | AMPVOITH006_01108007 | 3/11/2019 11:40 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080500 | | | 3/11/2019 11:40 | | | msg |
| 8722 | AMPVOITH006_01108008 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080500 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 8723 | AMPVOITH006_01108009 | 3/11/2019 11:41 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080500 | | | 3/11/2019 11:41 | | | msg |
| 8724 | AMPVOITH006_01108011 | | | | | Attachment of a power point, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080658 | 10/17/2011 15:50 | 4/18/2017 16:17 | | Tom Pohlman | Pete Crusse | pptx |
| 8725 | AMPVOITH006_01108012 | 3/11/2019 11:46 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Finis, Mario <Mario.Finis@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080658 | | | 3/11/2019 11:49 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8726 | AMPVOITH006_01108013 | 3/11/2019 11:40 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080658 | | | 3/11/2019 11:40 | | | msg |
| 8727 | AMPVOITH006_01108014 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080658 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 8728 | AMPVOITH006_01108015 | 3/11/2019 11:41 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080658 | | | 3/11/2019 11:41 | | | msg |
| 8729 | AMPVOITH006_01108017 | | | | | Attachment of one of several Cannelton change order 157 documents gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton at their request | 8080814 | 4/6/2017 16:17 | 4/6/2017 16:17 | | | | pdf |
| 8730 | AMPVOITH006_01108018 | | | | | Attachment of one of several Cannelton change order 157 documents gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton at their request | 8080814 | 6/30/2017 12:12 | 6/30/2017 12:12 | | Ken | | pdf |
| 8731 | AMPVOITH006_01108019 | | | | | Attachment of one of several Cannelton change order 157 documents gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton at their request | 8080814 | 2/22/2017 14:01 | 2/22/2017 14:01 | | abernero | | pdf |
| 8732 | AMPVOITH006_01108020 | | | | | Attachment of one of several Cannelton change order 157 documents gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton at their request | 8080814 | 4/6/2017 15:42 | 4/6/2017 15:42 | | sheinlein | | pdf |
| 8733 | AMPVOITH006_01108021 | | | | | Attachment of one of several Cannelton change order 157 documents gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton at their request | 8080814 | 2/1/2017 9:51 | 2/3/2017 9:28 | | | | pdf |
| 8734 | AMPVOITH006_01108022 | | | | | Attachment providing information in furtherance of legal advice regarding of delay analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8080814 | 2/22/2017 11:13 | 2/22/2017 11:50 | | | | pdf |
| 8735 | AMPVOITH006_01108023 | | | | | Attachment of one of several Cannelton change order 157 documents gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton at their request | 8080814 | 2/22/2017 10:44 | 2/22/2017 10:44 | | | | pdf |
| 8736 | AMPVOITH006_01108024 | | | | | Attachment of one of several Cannelton change order 157 documents gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton at their request | 8080814 | 3/30/2017 12:49 | 4/3/2017 10:37 | | | | pdf |
| 8737 | AMPVOITH006_01108025 | | | | | Attachment of one of several Cannelton change order 157 documents gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton at their request | 8080814 | 3/17/2017 13:10 | 3/17/2017 13:10 | | sheinlein | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8738 | AMPVOITH006_01108026 | | | | | Attachment providing information in furtherance of legal advice regarding of Cannelton potential change order analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8080814 | 5/24/2016 10:58 | 5/24/2016 11:25 | | | | pdf |
| 8739 | AMPVOITH006_01108027 | | | | | Attachment of one of several Cannelton change order 157 documents gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton at their request | 8080814 | 3/1/2017 16:19 | 3/2/2017 10:18 | | sheinlein | | pdf |
| 8740 | AMPVOITH006_01108028 | | | | | Attachment of one of several Cannelton change order 157 documents gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton at their request | 8080814 | 3/18/2019 11:22 | 3/18/2019 11:22 | | Bill Kramer | Pete Crusse | docx |
| 8741 | AMPVOITH006_01108030 | | | | | Attachment of a power point, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080836 | 10/17/2011 15:50 | 4/18/2017 16:17 | | Tom Pohlman | Pete Crusse | pptx |
| 8742 | AMPVOITH006_01108031 | 3/11/2019 11:46 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Finis, Mario <Mario.Finis@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080836 | | | 3/11/2019 11:49 | | | msg |
| 8743 | AMPVOITH006_01108032 | 3/11/2019 11:40 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080836 | | | 3/11/2019 11:40 | | | msg |
| 8744 | AMPVOITH006_01108033 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080836 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 8745 | AMPVOITH006_01108034 | 3/11/2019 11:41 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080836 | | | 3/11/2019 11:41 | | | msg |
| 8746 | AMPVOITH006_01108036 | | | | | Attachment of a power point, one of several documents gathered by P. Crusse and sent to G. Seador for review concerning the Barnard settlement | 8080850 | 10/17/2011 15:50 | 4/18/2017 16:17 | | Tom Pohlman | Pete Crusse | pptx |
| 8747 | AMPVOITH006_01108037 | 3/11/2019 11:46 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Finis, Mario <Mario.Finis@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | | Attachment of a power point, one of several documents gathered by P. Crusse and sent to G. Seador for review concerning the Barnard settlement | 8080850 | | | 3/11/2019 11:49 | | | msg |
| 8748 | AMPVOITH006_01108038 | 3/11/2019 11:40 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of a power point, one of several documents gathered by P. Crusse and sent to G. Seador for review concerning the Barnard settlement | 8080850 | | | 3/11/2019 11:40 | | | msg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8749 | AMPVOITH006_01108039 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to G. Seador for review concerning the Barnard settlement | 8080850 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 8750 | AMPVOITH006_01108040 | 3/11/2019 11:41 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to G. Seador for review concerning the Barnard settlement | 8080850 | | | 3/11/2019 11:41 | | | msg |
| 8751 | AMPVOITH006_01108042 | | | | | Attachment of a power point, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080863 | 10/17/2011 15:50 | 4/18/2017 16:17 | | Tom Pohlman | Pete Crusse | pptx |
| 8752 | AMPVOITH006_01108043 | 3/11/2019 11:46 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Finis, Mario <Mario.Finis@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080863 | | | 3/11/2019 11:49 | | | msg |
| 8753 | AMPVOITH006_01108044 | 3/11/2019 11:40 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080863 | | | 3/11/2019 11:40 | | | msg |
| 8754 | AMPVOITH006_01108045 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080863 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 8755 | AMPVOITH006_01108046 | 3/11/2019 11:41 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080863 | | | 3/11/2019 11:41 | | | msg |
| 8756 | AMPVOITH006_01108048 | | | | | Attachment of a power point, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080876 | 10/17/2011 15:50 | 4/18/2017 16:17 | | Tom Pohlman | Pete Crusse | pptx |
| 8757 | AMPVOITH006_01108049 | 3/11/2019 11:46 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Finis, Mario <Mario.Finis@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080876 | | | 3/11/2019 11:49 | | | msg |
| 8758 | AMPVOITH006_01108050 | 3/11/2019 11:40 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080876 | | | 3/11/2019 11:40 | | | msg |
| 8759 | AMPVOITH006_01108051 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080876 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 8760 | AMPVOITH006_01108052 | 3/11/2019 11:41 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080876 | | | 3/11/2019 11:41 | | | msg |
| 8761 | AMPVOITH006_01108054 | | | | | Attachment of one of CSWM discharge ring replacement documents collected by Pete Crusse and sent to AMP counsel in order to provide legal advice | 8080885 | 5/5/2004 13:18 | 7/2/2019 15:49 | | Ronald E. Israelsen | Erpenbeck, Donald | xlsx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8762 | AMPVOITH006_01108055 | | | | | Attachment of one of CSWM discharge ring replacement documents collected by Pete Crusse and sent to AMP counsel in order to provide legal advice | 8080885 | 7/11/2019 15:48 | 7/11/2019 17:03 | | | | pdf |
| 8763 | AMPVOITH006_01108056 | | | | | Attachment of one of CSWM discharge ring replacement documents created by Pete Crusse and sent to AMP counsel in order to provide legal advice | 8080885 | 7/9/2019 14:13 | 7/18/2019 13:01 | | Pete Crusse | Pete Crusse | xlsx |
| 8764 | AMPVOITH006_01108058 | | | | | Attachment of a power point, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080906 | 10/17/2011 15:50 | 4/18/2017 16:17 | | Tom Pohlman | Pete Crusse | pptx |
| 8765 | AMPVOITH006_01108059 | 3/11/2019 11:46 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Finis, Mario <Mario.Finis@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080906 | | | 3/11/2019 11:49 | | | msg |
| 8766 | AMPVOITH006_01108060 | 3/11/2019 11:40 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080906 | | | 3/11/2019 11:40 | | | msg |
| 8767 | AMPVOITH006_01108061 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080906 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 8768 | AMPVOITH006_01108062 | 3/11/2019 11:41 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080906 | | | 3/11/2019 11:41 | | | msg |
| 8769 | AMPVOITH006_01108064 | | | | | Attachment of a power point, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080919 | 10/17/2011 15:50 | 4/18/2017 16:17 | | Tom Pohlman | Pete Crusse | pptx |
| 8770 | AMPVOITH006_01108065 | 3/11/2019 11:46 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Finis, Mario <Mario.Finis@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080919 | | | 3/11/2019 11:49 | | | msg |
| 8771 | AMPVOITH006_01108066 | 3/11/2019 11:40 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080919 | | | 3/11/2019 11:40 | | | msg |
| 8772 | AMPVOITH006_01108067 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080919 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 8773 | AMPVOITH006_01108068 | 3/11/2019 11:41 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080919 | | | 3/11/2019 11:41 | | | msg |
| 8774 | AMPVOITH006_01108070 | | | | | Attachment of a power point , one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080931 | 10/17/2011 15:50 | 4/18/2017 16:17 | | Tom Pohlman | Pete Crusse | pptx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8775 | AMPVOITH006_01108071 | 3/11/2019 11:46 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Finis, Mario <Mario.Finis@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080931 | | | 3/11/2019 11:49 | | | msg |
| 8776 | AMPVOITH006_01108072 | 3/11/2019 11:40 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080931 | | | 3/11/2019 11:40 | | | msg |
| 8777 | AMPVOITH006_01108073 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080931 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 8778 | AMPVOITH006_01108074 | 3/11/2019 11:41 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080931 | | | 3/11/2019 11:41 | | | msg |
| 8779 | AMPVOITH006_01108075 | 3/11/2019 16:59 | Unspecified Sender | Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; David Butler (dbutler@taftlaw.com); Gregory S. Seador <Seador@slslaw.com>; Ann M. Moody (moody@slslaw.com); Laura C. Fraher <fraher@slslaw.com>; Kelley J. Halliburton (halliburton@slslaw.com); Daniel A. Kapner (kapner@slslaw.com); Craig B. Paynter(cpaynter@taftlaw.com); Chris Mahoney <mahoney@slslaw.com>; Ken Fisher <kfisher@FisherConstructionLaw.com> | Marc Gerken (mgerken@amppartners.org) | Attachment discussing the Barnard settlement | 8080947 | | | 3/12/2019 12:07 | | | msg |
| 8780 | AMPVOITH006_01108076 | | | | | Attachment of a power point, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080947 | 10/17/2011 15:50 | 4/18/2017 16:17 | | Tom Pohlman | Pete Crusse | pptx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8781 | AMPVOITH006_01108077 | 3/11/2019 11:46 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Finis, Mario <Mario.Finis@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080947 | | | 3/11/2019 11:49 | | | msg |
| 8782 | AMPVOITH006_01108078 | 3/11/2019 11:40 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080947 | | | 3/11/2019 11:40 | | | msg |
| 8783 | AMPVOITH006_01108079 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080947 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 8784 | AMPVOITH006_01108080 | 3/11/2019 11:41 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080947 | | | 3/11/2019 11:41 | | | msg |
| 8785 | AMPVOITH006_01108082 | | | | | Attachment of a power point, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080960 | 10/17/2011 15:50 | 4/18/2017 16:17 | | Tom Pohlman | Pete Crusse | pptx |
| 8786 | AMPVOITH006_01108083 | 3/11/2019 11:46 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Finis, Mario <Mario.Finis@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080960 | | | 3/11/2019 11:49 | | | msg |
| 8787 | AMPVOITH006_01108084 | 3/11/2019 11:40 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080960 | | | 3/11/2019 11:40 | | | msg |
| 8788 | AMPVOITH006_01108085 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080960 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 8789 | AMPVOITH006_01108086 | 3/11/2019 11:41 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080960 | | | 3/11/2019 11:41 | | | msg |
| 8790 | AMPVOITH006_01108088 | | | | | Attachment of a power point, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080977 | 10/17/2011 15:50 | 4/18/2017 16:17 | | Tom Pohlman | Pete Crusse | pptx |
| 8791 | AMPVOITH006_01108089 | 3/11/2019 11:46 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Finis, Mario <Mario.Finis@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080977 | | | 3/11/2019 11:49 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8792 | AMPVOITH006_01108090 | 3/11/2019 11:40 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080977 | | | 3/11/2019 11:40 | | | msg |
| 8793 | AMPVOITH006_01108091 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080977 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 8794 | AMPVOITH006_01108092 | 3/11/2019 11:41 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080977 | | | 3/11/2019 11:41 | | | msg |
| 8795 | AMPVOITH006_01073043 | | | | | Attachment draft letter to Voith regarding AMP v9.0 Upgrade Evaluation update for Cannelton created by Phil Meier and sent to AMP Counsel to provide legal advice | 8081019 | 1/16/2019 9:33 | 1/16/2019 9:33 | | Phil Meier | Phil Meier | docx |
| 8796 | AMPVOITH006_01108094 | | | | | Attachment of one of CSWM discharge ring replacement documents collected by Pete Crusse and sent to AMP counsel in order to provide legal advice | 8081026 | 5/5/2004 13:18 | 7/2/2019 15:49 | | Ronald E. Israelsen | Erpenbeck, Donald | xlsx |
| 8797 | AMPVOITH006_01108095 | | | | | Attachment of one of CSWM discharge ring replacement documents collected by Pete Crusse and sent to AMP counsel in order to provide legal advice | 8081026 | 7/11/2019 15:48 | 7/11/2019 17:03 | | | | pdf |
| 8798 | AMPVOITH006_01108096 | | | | | Attachment of one of CSWM discharge ring replacement documents created by Pete Crusse and sent to AMP counsel in order to provide legal advice | 8081026 | 7/9/2019 14:13 | 7/18/2019 13:01 | | Pete Crusse | Pete Crusse | xlsx |
| 8799 | AMPVOITH006_01073047 | | | | | Attachment of information relating to Cannelton plant control system identified by Pete Crusse to be sent to AMP legal counsel Rachel Gerrick and AMP outside counsel for the purpose of providing legal advice | 8081070 | 6/5/2015 14:17 | 1/16/2019 8:46 | | | | xlsx |
| 8800 | AMPVOITH006_01073287 | | | | | Attachment of information relating to Cannelton plant control system identified by Pete Crusse to be sent to AMP legal counsel Rachel Gerrick and AMP outside counsel for the purpose of providing legal advice | 8081070 | 2/14/2003 12:54 | 1/16/2019 8:49 | | Michael Hogan | Cabrey, Thomas (RC-US PD PA AE TSS) | xlsm |
| 8801 | AMPVOITH006_01077761 | | | | | Attachment of information relating to Cannelton plant control system identified by Pete Crusse to be sent to AMP legal counsel Rachel Gerrick and AMP outside counsel for the purpose of providing legal advice | 8081070 | 1/15/2019 8:09 | 1/15/2019 9:29 | | Cabrey, Thomas (RC-US PD PA AE TSS) | Cabrey, Thomas (RC-US PD PA AE TSS) | xlsx |
| 8802 | AMPVOITH006_01077764 | | | | | Attachment draft of AMP letter to Voith relating to Cannelton plant control system to be sent to AMP legal counsel Rachel Gerrick and AMP outside counsel for the purpose of providing legal advice | 8081070 | 1/16/2019 9:33 | 1/16/2019 9:33 | | Phil Meier | Phil Meier | docx |
| 8803 | AMPVOITH006_01108098 | | | | | Attachment of a power point, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8081086 | 10/17/2011 15:50 | 4/18/2017 16:17 | | Tom Pohlman | Pete Crusse | pptx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8804 | AMPVOITH006_01108099 | 3/11/2019 11:46 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Finis, Mario <Mario.Finis@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8081086 | | | 3/11/2019 11:49 | | | msg |
| 8805 | AMPVOITH006_01108100 | 3/11/2019 11:40 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8081086 | | | 3/11/2019 11:40 | | | msg |
| 8806 | AMPVOITH006_01108101 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8081086 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 8807 | AMPVOITH006_01108102 | 3/11/2019 11:41 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8081086 | | | 3/11/2019 11:41 | | | msg |
| 8808 | AMPVOITH006_01108104 | | | | | Attachment of a power point, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8081098 | 10/17/2011 15:50 | 4/18/2017 16:17 | | Tom Pohlman | Pete Crusse | pptx |
| 8809 | AMPVOITH006_01108105 | 3/11/2019 11:46 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Finis, Mario <Mario.Finis@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8081098 | | | 3/11/2019 11:49 | | | msg |
| 8810 | AMPVOITH006_01108106 | 3/11/2019 11:40 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8081098 | | | 3/11/2019 11:40 | | | msg |
| 8811 | AMPVOITH006_01108107 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8081098 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 8812 | AMPVOITH006_01108108 | 3/11/2019 11:41 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8081098 | | | 3/11/2019 11:41 | | | msg |
| 8813 | AMPVOITH006_01108110 | | | | | Attachment consisting of a document relating to Santo Antonio hydro project identified to be sent by Pete Crusse to AMP legal counsel Rachel Gerrick and AMP outside counsel for the purpose of providing legal advice | 8081118 | 3/4/2016 7:39 | 3/4/2016 7:39 | | SANTOS Leandra | | pdf |
| 8814 | AMPVOITH006_01108111 | | | | | Attachment consisting of a document relating to Santo Antonio hydro project identified to be sent by Pete Crusse to AMP legal counsel Rachel Gerrick and AMP outside counsel for the purpose of providing legal advice | 8081118 | 3/3/2016 15:33 | 3/3/2016 15:33 | | MAZER Thiago | | pdf |

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8815 | AMPVOITH006_01108112 | | | | | Attachment consisting of a document relating to Santo Antonio hydro project identified to be sent by Pete Crusse to AMP legal counsel Rachel Gerrick and AMP outside counsel for the purpose of providing legal advice | 8081118 | 3/7/2016 16:05 | 3/7/2016 16:05 | | dagosal | | pdf |
| 8816 | AMPVOITH006_01108113 | 3/18/2019 11:34 | Unspecified Sender | Laura C. Fraher <fraher@slslaw.com>; Seador@slslaw.com; Kelley J. Halliburton (halliburton@slslaw.com) | Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; David Butler (dbutler@taftlaw.com); Daniel A. Kapner (kapner@slslaw.com); Craig B. Paynter(cpaynter@taftlaw.com); Chris Mahoney <cmahoney@slslaw.com>; Michael Robertson <mrobertson@taftlaw.com> | Attachment email from Pete Crusse to AMP outside counsel at Shapiro Lifschitz & Schram regarding analysis of Cannelton change orders and related AMP damages | 8081142 | | | 3/18/2019 11:32 | | | msg |
| 8817 | AMPVOITH006_01108114 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081142 | 4/6/2017 16:17 | 4/6/2017 16:17 | | | | pdf |
| 8818 | AMPVOITH006_01108115 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081142 | 6/30/2017 12:12 | 6/30/2017 12:12 | | Ken | | pdf |
| 8819 | AMPVOITH006_01108116 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081142 | 2/22/2017 14:01 | 2/22/2017 14:01 | | abernero | | pdf |
| 8820 | AMPVOITH006_01108117 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081142 | 4/6/2017 15:42 | 4/6/2017 15:42 | | sheinlein | | pdf |
| 8821 | AMPVOITH006_01108118 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081142 | 2/1/2017 9:51 | 2/3/2017 9:28 | | | | pdf |
| 8822 | AMPVOITH006_01108119 | | | | | Attachment providing information in furtherance of legal advice regarding of delay analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8081142 | 2/22/2017 11:13 | 2/22/2017 11:50 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8823 | AMPVOITH006_01108120 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081142 | 2/22/2017 10:44 | 2/22/2017 10:44 | | | | pdf |
| 8824 | AMPVOITH006_01108121 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081142 | 3/30/2017 12:49 | 4/3/2017 10:37 | | | | pdf |
| 8825 | AMPVOITH006_01108122 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081142 | 3/17/2017 13:10 | 3/17/2017 13:10 | | sheinlein | | pdf |
| 8826 | AMPVOITH006_01108123 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton potential change order analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8081142 | 5/24/2016 10:58 | 5/24/2016 11:25 | | | | pdf |
| 8827 | AMPVOITH006_01108124 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081142 | 3/1/2017 16:19 | 3/2/2017 10:18 | | sheinlein | | pdf |
| 8828 | AMPVOITH006_01108125 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081142 | 3/18/2019 11:22 | 3/18/2019 11:22 | | Bill Kramer | Pete Crusse | docx |
| 8829 | AMPVOITH006_01108126 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081142 | 4/6/2017 15:42 | 4/6/2017 15:42 | | sheinlein | | pdf |
| 8830 | AMPVOITH006_01108128 | | | | | Attachment of photo to email prepared during or in anticipation of litigation with Voith and sent to third party with a common interest at the request of legal counsel | 8081159 | 11/14/2018 13:12 | 5/19/2019 4:48 | | | | JPG |
| 8831 | AMPVOITH006_01108130 | | | | | Attachment of photograph to email prepared during or in anticipation of litigation with Voith and sent to third party with a common interest at the request of legal counsel | 8081166 | 11/14/2018 13:12 | 5/19/2019 4:48 | | | | JPG |
| 8832 | AMPVOITH006_01108131 | | | | | Attachment of drawing to email prepared during or in anticipation of litigation with Voith and sent to third party with a common interest at the request of legal counsel | 8081166 | 8/28/2017 13:49 | 6/28/2018 12:19 | | HCG - VHY | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8833 | AMPVOITH006_01108133 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081174 | 4/6/2017 16:17 | 4/6/2017 16:17 | | | | pdf |
| 8834 | AMPVOITH006_01108134 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081174 | 6/30/2017 12:12 | 6/30/2017 12:12 | | Ken | | pdf |
| 8835 | AMPVOITH006_01108135 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081174 | 2/22/2017 14:01 | 2/22/2017 14:01 | | abernero | | pdf |
| 8836 | AMPVOITH006_01108136 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081174 | 4/6/2017 15:42 | 4/6/2017 15:42 | | sheinlein | | pdf |
| 8837 | AMPVOITH006_01108137 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081174 | 2/1/2017 9:51 | 2/3/2017 9:28 | | | | pdf |
| 8838 | AMPVOITH006_01108138 | | | | | Attachment providing information in furtherance of legal advice regarding of delay analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8081174 | 2/22/2017 11:13 | 2/22/2017 11:50 | | | | pdf |
| 8839 | AMPVOITH006_01108139 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081174 | 2/22/2017 10:44 | 2/22/2017 10:44 | | | | pdf |
| 8840 | AMPVOITH006_01108140 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081174 | 3/30/2017 12:49 | 4/3/2017 10:37 | | | | pdf |
| 8841 | AMPVOITH006_01108141 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081174 | 3/17/2017 13:10 | 3/17/2017 13:10 | | sheinlein | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8842 | AMPVOITH006_01108142 | | | | | Attachment providing information in furtherance of legal advice regarding of Cannelton potential change order analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8081174 | 5/24/2016 10:58 | 5/24/2016 11:25 | | | | pdf |
| 8843 | AMPVOITH006_01108143 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081174 | 3/1/2017 16:19 | 3/2/2017 10:18 | | sheinlein | | pdf |
| 8844 | AMPVOITH006_01108145 | | | | | Attachment consisting of one of several documents relating to turbine shaft seals at AMP hydro projects identified and compiled by Pete Crusse to send to AMP legal counsel Rachel Gerrick and Ken Fisher for the purpose of legal advice | 8081191 | 11/24/2014 13:05 | 11/24/2014 13:06 | | zzHDHDPFPVH01 | | pdf |
| 8845 | AMPVOITH006_01108146 | | | | | Attachment consisting of one of several documents relating to turbine shaft seals at AMP hydro projects identified and compiled by Pete Crusse to send to AMP legal counsel Rachel Gerrick and Ken Fisher for the purpose of legal advice | 8081191 | 11/30/2010 11:55 | 11/16/2011 10:03 | | YOR_YNes | | pdf |
| 8846 | AMPVOITH006_01108147 | | | | | Attachment consisting of one of several documents relating to turbine shaft seals at AMP hydro projects identified and compiled by Pete Crusse to send to AMP legal counsel Rachel Gerrick and Ken Fisher for the purpose of legal advice | 8081191 | 12/13/2017 11:38 | 12/13/2017 11:39 | | | | pdf |
| 8847 | AMPVOITH006_01108148 | | | | | Attachment consisting of one of several documents relating to turbine shaft seals at AMP hydro projects identified and compiled by Pete Crusse to send to AMP legal counsel Rachel Gerrick and Ken Fisher for the purpose of legal advice | 8081191 | 12/6/2013 12:02 | 12/19/2013 16:49 | | yor/DStev | | pdf |
| 8848 | AMPVOITH006_01108149 | | | | | Attachment consisting of one of several documents relating to turbine shaft seals at AMP hydro projects identified and compiled by Pete Crusse to send to AMP legal counsel Rachel Gerrick and Ken Fisher for the purpose of legal advice | 8081191 | 8/13/2013 15:25 | 8/16/2013 11:41 | | yor/DStev | | pdf |
| 8849 | AMPVOITH006_01108150 | | | | | Attachment consisting of one of several documents relating to turbine shaft seals at AMP hydro projects identified and compiled by Pete Crusse to send to AMP legal counsel Rachel Gerrick and Ken Fisher for the purpose of legal advice | 8081191 | 12/28/2011 10:30 | 3/28/2012 14:28 | | zzhdhcnvvshp1 | | pdf |
| 8850 | AMPVOITH006_01108152 | | | | | Attachment consisting of one of several documents relating to turbine shaft seals at AMP hydro projects identified and compiled by Pete Crusse to send to AMP legal counsel Rachel Gerrick and Ken Fisher for the purpose of legal advice | 8081223 | 11/24/2014 13:05 | 11/24/2014 13:06 | | zzHDHDPFPVH01 | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8851 | AMPVOITH006_01108153 | | | | | Attachment consisting of one of several documents relating to turbine shaft seals at AMP hydro projects identified and compiled by Pete Crusse to send to AMP legal counsel Rachel Gerrick and Ken Fisher for the purpose of legal advice | 8081223 | 11/30/2010 11:55 | 11/16/2011 10:03 | | YOR_YNes | | pdf |
| 8852 | AMPVOITH006_01108154 | | | | | Attachment consisting of one of several documents relating to turbine shaft seals at AMP hydro projects identified and compiled by Pete Crusse to send to AMP legal counsel Rachel Gerrick and Ken Fisher for the purpose of legal advice | 8081223 | 12/13/2017 11:38 | 12/13/2017 11:39 | | | | pdf |
| 8853 | AMPVOITH006_01108155 | | | | | Attachment consisting of one of several documents relating to turbine shaft seals at AMP hydro projects identified and compiled by Pete Crusse to send to AMP legal counsel Rachel Gerrick and Ken Fisher for the purpose of legal advice | 8081223 | 12/6/2013 12:02 | 12/19/2013 16:49 | | yor/DStev | | pdf |
| 8854 | AMPVOITH006_01108156 | | | | | Attachment consisting of one of several documents relating to turbine shaft seals at AMP hydro projects identified and compiled by Pete Crusse to send to AMP legal counsel Rachel Gerrick and Ken Fisher for the purpose of legal advice | 8081223 | 8/13/2013 15:25 | 8/16/2013 11:41 | | yor/DStev | | pdf |
| 8855 | AMPVOITH006_01108157 | | | | | Attachment consisting of one of several documents relating to turbine shaft seals at AMP hydro projects identified and compiled by Pete Crusse to send to AMP legal counsel Rachel Gerrick and Ken Fisher for the purpose of legal advice | 8081223 | 12/28/2011 10:30 | 3/28/2012 14:28 | | zzhdhcnvvshp1 | | pdf |
| 8856 | AMPVOITH006_01108159 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects compiled by Pete Crusse to be sent AMP outside Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 8081234 | 7/2/2019 12:59 | 7/2/2019 12:59 | | | | pdf |
| 8857 | AMPVOITH006_01108160 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects compiled by Pete Crusse to be sent AMP outside Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 8081234 | 9/9/2014 11:52 | 7/2/2019 12:57 | | panozzsp | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8858 | AMPVOITH006_01108161 | 7/8/2014 9:55 | Carlton Smith <Carlton.D.Smith@mwhglobal.com> | Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com> | Stephen Panozzo <Stephen.p.panozzo@mwhglobal.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org>; Gary Patel <Gary.C.Patel@mwhglobal.com>; Stephen D. Cross <Stephen.D.Cross@mwhglobal.com>; Bruce Phillips <Bruce.A.Phillips@mwhglobal.com>; Neil Baker <Neil.W.Baker@mwhglobal.com>; Sara Heinlein <Sara.J.Heinlein@mwhglobal.com>; Jeffrey T Barnett <Jeffrey.T.Barnett@mwhglobal.com> | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects compiled by Pete Crusse to be sent AMP outside Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 8081234 | | | 7/8/2014 9:55 | | | msg |
| 8859 | AMPVOITH006_01108162 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects compiled by Pete Crusse to be sent AMP outside Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 8081234 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 8860 | AMPVOITH006_01108163 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects compiled by Pete Crusse to be sent AMP outside Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 8081234 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 8861 | AMPVOITH006_01108164 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects compiled by Pete Crusse to be sent AMP outside Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 8081234 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 8862 | AMPVOITH006_01108165 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects compiled by Pete Crusse to be sent AMP outside Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 8081234 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8863 | AMPVOITH006_01108166 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects compiled by Pete Crusse to be sent AMP outside Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 8081234 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 8864 | AMPVOITH006_01108167 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice and involving independent contractor | 8081234 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 8865 | AMPVOITH006_01108168 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects compiled by Pete Crusse to be sent AMP outside Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 8081234 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 8866 | AMPVOITH006_01108169 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects compiled by Pete Crusse to be sent AMP outside Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 8081234 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 8867 | AMPVOITH006_01108170 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects compiled by Pete Crusse to be sent AMP outside Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 8081234 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 8868 | AMPVOITH006_01108171 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects compiled by Pete Crusse to be sent AMP outside Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 8081234 | 7/7/2014 16:08 | 7/7/2014 16:08 | | PDFCreator | | pdf |
| 8869 | AMPVOITH006_01108177 | 7/9/2014 8:48 | Neil Baker <Neil.W.Baker@mwhglobal.com> | Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Ronald Israelsen <Ronald.E.Israelsen@mwhglobal.com>; Stephen Panozzo <Stephen.p.panozzo@mwhglobal.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Jeff Snoke <jsnoke@amppartners.org> | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects compiled by Pete Crusse to be sent AMP outside Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 8081234 | | | 7/9/2014 8:48 | | | msg |
| 8870 | AMPVOITH006_01108178 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects compiled by Pete Crusse to be sent AMP outside Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 8081234 | 4/29/2014 12:38 | 5/7/2014 17:29 | | zzBotkin, zzJustin | zzBotkin, zzJustin | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8871 | AMPVOITH006_01108179 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects compiled by Pete Crusse to be sent AMP outside Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 8081234 | 5/8/2014 11:38 | 7/8/2014 7:35 | | zzBotkin, zzJustin | zzBotkin, zzJustin | docx |
| 8872 | AMPVOITH006_01108180 | 7/9/2014 7:42 | Neil Baker <Neil.W.Baker@mwhglobal.com> | Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com> | Ronald Israelsen <Ronald.E.Israelsen@mwhglobal.com>; Stephen Panozzo <Stephen.p.panozzo@mwhglobal.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Jeff Snoke <jsnoke@amppartners.org> | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8081234 | | | 7/9/2014 7:42 | | | msg |
| 8873 | AMPVOITH006_01108181 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects compiled by Pete Crusse to be sent AMP outside Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 8081234 | 7/8/2014 15:55 | 7/8/2014 15:55 | | zzBotkin, zzJustin | zzBotkin, zzJustin | docx |
| 8874 | AMPVOITH006_01108182 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects compiled by Pete Crusse to be sent AMP outside Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 8081234 | 4/29/2014 12:38 | 7/3/2014 10:04 | | zzBotkin, zzJustin | zzBotkin, zzJustin | xlsx |
| 8875 | AMPVOITH006_01108183 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects compiled by Pete Crusse to be sent AMP outside Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 8081234 | 7/8/2014 13:09 | 7/2/2019 12:57 | | | | pdf |
| 8876 | AMPVOITH006_01108184 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects compiled by Pete Crusse to be sent AMP outside Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 8081234 | 9/12/2014 17:20 | 7/2/2019 12:56 | | yor_akir | | pdf |
| 8877 | AMPVOITH006_01108185 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects compiled by Pete Crusse to be sent AMP outside Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 8081234 | 8/9/2014 13:39 | 8/9/2014 13:40 | | hecks | | pdf |
| 8878 | AMPVOITH006_01108186 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects compiled by Pete Crusse to be sent AMP outside Kelley J. Halliburton for the purpose of providing legal advice | 8081234 | 5/8/2014 14:18 | 7/2/2019 12:58 | | yor_akir | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8879 | AMPVOITH006_01108188 | | | | | Attachment consisting of one of several documents circulated by AMP outside counsel Gregory S. Seador to AMP personnel and AMP legal counsel for review and discussion in connection with draft of AMP's responses to Voith interrogatories | 8081296 | 11/10/2015 12:00 | 11/10/2015 11:58 | | | | pdf |
| 8880 | AMPVOITH006_01108189 | | | | | Attachment consisting of one of several documents circulated by AMP outside counsel Gregory S. Seador to AMP personnel and AMP legal counsel for review and discussion in connection with draft of AMP's responses to Voith interrogatories | 8081296 | 1/23/2015 12:02 | 1/23/2015 16:12 | | | | pdf |
| 8881 | AMPVOITH006_01108190 | | | | | Attachment consisting of one of several documents circulated by AMP outside counsel Gregory S. Seador to AMP personnel and AMP legal counsel for review and discussion in connection with draft of AMP's responses to Voith interrogatories | 8081296 | 2/13/2012 6:23 | 3/23/2019 9:48 | | | | PDF |
| 8882 | AMPVOITH006_01108191 | | | | | Attachment consisting of one of several documents circulated by AMP outside counsel Gregory S. Seador to AMP personnel and AMP legal counsel for review and discussion in connection with draft of AMP's responses to Voith interrogatories | 8081296 | 2/25/2016 14:26 | 2/25/2016 14:24 | | | | pdf |
| 8883 | AMPVOITH006_01108192 | | | | | Attachment consisting of one of several documents circulated by AMP outside counsel Gregory S. Seador to AMP personnel and AMP legal counsel for review and discussion in connection with draft of AMP's responses to Voith interrogatories | 8081296 | 3/11/2016 10:09 | 3/11/2016 10:06 | | | | pdf |
| 8884 | AMPVOITH006_01108193 | | | | | Attachment consisting of one of several documents circulated by AMP outside counsel Gregory S. Seador to AMP personnel and AMP legal counsel for review and discussion in connection with draft of AMP's responses to Voith interrogatories | 8081296 | 1/11/2013 14:32 | 1/14/2013 14:26 | | browjos | | pdf |
| 8885 | AMPVOITH006_01108195 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081313 | 4/6/2017 16:17 | 4/6/2017 16:17 | | | | pdf |
| 8886 | AMPVOITH006_01108196 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081313 | 6/30/2017 12:12 | 6/30/2017 12:12 | | Ken | | pdf |
| 8887 | AMPVOITH006_01108197 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081313 | 2/22/2017 14:01 | 2/22/2017 14:01 | | abernero | | pdf |
| 8888 | AMPVOITH006_01108198 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081313 | 4/6/2017 15:42 | 4/6/2017 15:42 | | sheinlein | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8889 | AMPVOITH006_01108199 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081313 | 2/1/2017 9:51 | 2/3/2017 9:28 | | | | pdf |
| 8890 | AMPVOITH006_01108200 | | | | | Attachment providing information in furtherance of legal advice regarding of delay analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8081313 | 2/22/2017 11:13 | 2/22/2017 11:50 | | | | pdf |
| 8891 | AMPVOITH006_01108201 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081313 | 2/22/2017 10:44 | 2/22/2017 10:44 | | | | pdf |
| 8892 | AMPVOITH006_01108202 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081313 | 3/30/2017 12:49 | 4/3/2017 10:37 | | | | pdf |
| 8893 | AMPVOITH006_01108203 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081313 | 3/17/2017 13:10 | 3/17/2017 13:10 | | sheinlein | | pdf |
| 8894 | AMPVOITH006_01108204 | | | | | Attachment providing information in furtherance of legal advice regarding of Cannelton potential change order analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8081313 | 5/24/2016 10:58 | 5/24/2016 11:25 | | | | pdf |
| 8895 | AMPVOITH006_01108205 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081313 | 3/1/2017 16:19 | 3/2/2017 10:18 | | sheinlein | | pdf |
| 8896 | AMPVOITH006_01108207 | | | | | Attachment consisting of one of several Stantec reports on correction period and cavitation inspections at Smithland identified and compiled by Pete Crusse sent by Pete Crusse to send to AMP outside counsel Gregory S. Seador and Kelley J. Halliburton for the purpose of providing legal advice in connection with AMP's damages claims and involving independent contractor | 8081380 | 10/19/2018 9:04 | 10/25/2018 1:00 | | Milla Adams, Andre | Maya, Julian | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8897 | AMPVOITH006_01108208 | | | | | Attachment consisting of one of several Stantec reports on correction period and cavitation inspections at Smithland identified and compiled by Pete Crusse sent by Pete Crusse to send to AMP outside counsel Gregory S. Seador and Kelley J. Halliburton for the purpose of providing legal advice in connection with AMP's damages claims | 8081380 | 10/19/2018 9:04 | 10/25/2018 15:40 | | Milla Adams, Andre | Maya, Julian | docx |
| 8898 | AMPVOITH006_01108209 | | | | | Attachment consisting of one of several Stantec reports on correction period and cavitation inspections at Smithland identified and compiled by Pete Crusse sent by Pete Crusse to send to AMP outside counsel Gregory S. Seador and Kelley J. Halliburton for the purpose of providing legal advice in connection with AMP's damages claims | 8081380 | 10/19/2018 9:04 | 10/24/2018 0:20 | | Milla Adams, Andre | Maya, Julian | docx |
| 8899 | AMPVOITH006_01077768 | | | | | Attachment of email chain sent to Judah Lifschitz for review concerning CSWM discharge ring fatigue analysis | 8081419 | 10/5/2011 11:16 | 10/4/2018 16:19 | | | | pdf |
| 8900 | AMPVOITH006_01077774 | | | | | Attachment of email sent to Judah Lifschitz for review concerning CSWM discharge ring fatigue analysis | 8081506 | 10/5/2011 11:16 | 10/4/2018 16:19 | | | | pdf |
| 8901 | AMPVOITH006_01108211 | | | | | Attachment one of several Voith documents identified and compiled by Pete Crusse to be sent to AMP legal counsel in connection with document review in advance of Reidel deposition | 8081509 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 8902 | AMPVOITH006_01108212 | | | | | Attachment one of several Voith documents identified and compiled by Pete Crusse to be sent to AMP legal counsel in connection with document review in advance of Reidel deposition | 8081509 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 8903 | AMPVOITH006_01108213 | | | | | Attachment one of several Voith documents identified and compiled by Pete Crusse to be sent to AMP legal counsel in connection with document review in advance of Reidel deposition | 8081509 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 8904 | AMPVOITH006_01108214 | | | | | Attachment one of several Voith documents identified and compiled by Pete Crusse to be sent to AMP legal counsel in connection with document review in advance of Reidel deposition | 8081509 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 8905 | AMPVOITH006_01108215 | | | | | Attachment one of several Voith documents identified and compiled by Pete Crusse to be sent to AMP legal counsel in connection with document review in advance of Reidel deposition | 8081509 | 2/26/1998 15:55 | 7/7/2008 16:41 | | INFORMATION TECHNOLOGY GROUP | Voith Siemens Hydro | xls |
| 8906 | AMPVOITH006_01108216 | | | | | Attachment one of several Voith documents identified and compiled by Pete Crusse to be sent to AMP legal counsel in connection with document review in advance of Reidel deposition | 8081509 | 2/26/1998 15:55 | 11/7/2008 12:51 | | INFORMATION TECHNOLOGY GROUP | YOR_RSei | xls |
| 8907 | AMPVOITH006_01108218 | | | | | Attachment consisting of one of a group of documents relating to Cannelton change orders compiled at the request of and sent to AMP outside counsel Gregory S. Seador for analysis of AMP damages | 8081524 | 9/16/2013 17:02 | 9/16/2013 17:04 | | hecks | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8908 | AMPVOITH006_01108219 | | | | | Attachment consisting of one of a group of documents relating to Cannelton change orders compiled at the request of and sent to AMP outside counsel Gregory S. Seador for analysis of AMP damages | 8081524 | 10/1/2013 13:40 | 10/1/2013 13:57 | | hecks | | pdf |
| 8909 | AMPVOITH006_01108220 | | | | | Attachment consisting of one of a group of documents relating to Cannelton change orders compiled at the request of and sent to AMP outside counsel Gregory S. Seador for analysis of AMP damages | 8081524 | 2/26/2014 11:18 | 2/26/2014 12:07 | | hecks | | pdf |
| 8910 | AMPVOITH006_01108221 | | | | | Attachment consisting of one of a group of documents relating to Cannelton change orders compiled at the request of and sent to AMP outside counsel Gregory S. Seador for analysis of AMP damages | 8081524 | 2/27/2014 18:12 | 2/27/2014 18:17 | | hollowr | | pdf |
| 8911 | AMPVOITH006_01108222 | | | | | Attachment consisting of one of a group of documents relating to Cannelton change orders compiled at the request of and sent to AMP outside counsel Gregory S. Seador for analysis of AMP damages | 8081524 | 3/7/2014 12:23 | 3/7/2014 12:28 | | hecks | | pdf |
| 8912 | AMPVOITH006_01108223 | | | | | Attachment consisting of one of a group of documents relating to Cannelton change orders compiled at the request of and sent to AMP outside counsel Gregory S. Seador for analysis of AMP damages | 8081524 | 4/2/2014 17:03 | 4/2/2014 17:13 | | hecks | | pdf |
| 8913 | AMPVOITH006_01108224 | | | | | Attachment consisting of one of a group of documents relating to Cannelton change orders compiled at the request of and sent to AMP outside counsel Gregory S. Seador for analysis of AMP damages | 8081524 | 5/19/2014 17:37 | 5/20/2014 16:07 | | hecks | | pdf |
| 8914 | AMPVOITH006_01108225 | | | | | Attachment consisting of one of a group of documents relating to Cannelton change orders compiled at the request of and sent to AMP outside counsel Gregory S. Seador for analysis of AMP damages | 8081524 | 2/19/2014 16:39 | 2/19/2014 16:44 | | hecks | | pdf |
| 8915 | AMPVOITH006_01108226 | | | | | Attachment consisting of one of a group of documents relating to Cannelton change orders compiled at the request of and sent to AMP outside counsel Gregory S. Seador for analysis of AMP damages | 8081524 | 2/22/2014 11:39 | 12/31/2018 9:12 | | | | pdf |
| 8916 | AMPVOITH006_01108227 | | | | | Attachment consisting of one of a group of documents relating to Cannelton change orders compiled at the request of and sent to AMP outside counsel Gregory S. Seador for analysis of AMP damages | 8081524 | 1/26/2016 12:34 | 1/26/2016 11:45 | | | | pdf |
| 8917 | AMPVOITH006_01108229 | | | | | Attachment one of several Voith documents identified and compiled by Pete Crusse to be sent to AMP legal counsel in connection with document review in advance of Riedel deposition | 8081560 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8918 | AMPVOITH006_01108230 | | | | | Attachment one of several Voith documents identified and compiled by Pete Crusse to be sent to AMP legal counsel in connection with document review in advance of Reidel deposition | 8081560 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 8919 | AMPVOITH006_01108231 | | | | | Attachment one of several Voith documents identified and compiled by Pete Crusse to be sent to AMP legal counsel in connection with document review in advance of Reidel deposition | 8081560 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 8920 | AMPVOITH006_01108232 | | | | | Attachment one of several Voith documents identified and compiled by Pete Crusse to be sent to AMP legal counsel in connection with document review in advance of Reidel deposition | 8081560 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 8921 | AMPVOITH006_01108233 | | | | | Attachment one of several Voith documents identified and compiled by Pete Crusse to be sent to AMP legal counsel in connection with document review in advance of Reidel deposition | 8081560 | 2/26/1998 15:55 | 7/7/2008 16:41 | | INFORMATION TECHNOLOGY GROUP | Voith Siemens Hydro | xls |
| 8922 | AMPVOITH006_01108234 | | | | | Attachment one of several Voith documents identified and compiled by Pete Crusse to be sent to AMP legal counsel in connection with document review in advance of Reidel deposition | 8081560 | 2/26/1998 15:55 | 11/7/2008 12:51 | | INFORMATION TECHNOLOGY GROUP | YOR_RSei | xls |
| 8923 | AMPVOITH006_01108236 | | | | | Attachment consisting of one of several documents relating to defective discharge rings circulated by Pete Crusse to AMP and City of Hamilton personnel and AMP legal counsel Rachel Gerrick and Ken Fisher for review in advance of conference call for the purpose of providing legal advice subject to common interest doctrine and/or joint defense agreement | 8081581 | 3/20/2017 17:18 | 3/20/2017 16:21 | | | | pdf |
| 8924 | AMPVOITH006_01108237 | | | | | Attachment consisting of one of several documents relating to defective discharge rings circulated by Pete Crusse to AMP and City of Hamilton personnel and AMP legal counsel Rachel Gerrick and Ken Fisher for review in advance of conference call for the purpose of providing legal advice | 8081581 | 8/28/2017 13:49 | 9/14/2017 15:11 | | HCG - VHY | | pdf |
| 8925 | AMPVOITH006_01108238 | | | | | Attachment consisting of one of several documents relating to defective discharge rings circulated by Pete Crusse to AMP and City of Hamilton personnel and AMP legal counsel Rachel Gerrick and Ken Fisher for review in advance of conference call for the purpose of providing legal advice subject to common interest doctrine and/or joint defense agreement | 8081581 | 9/8/2017 9:47 | 9/8/2017 9:47 | | Scheunert, Benjamin | | pdf |
| 8926 | AMPVOITH006_01108239 | | | | | Attachment consisting of one of several documents relating to defective discharge rings circulated by Pete Crusse to AMP and City of Hamilton personnel and AMP legal counsel Rachel Gerrick and Ken Fisher for review in advance of conference call for the purpose of providing legal advice subject to common interest doctrine and/or joint defense agreement | 8081581 | 10/13/2017 15:47 | 10/13/2017 15:47 | | khanstad | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8927 | AMPVOITH006_01108240 | 9/13/2017 14:26 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Gutacker, Chris <Chris.Gutacker@Voith.com> | Brewster, Carl <Carl.Brewster@voith.com>; Bartkowiak, James <James.Bartkowiak@Voith.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Mike Perry <mike.perry@hamilton-oh.gov>; Dan Moats <dan.moats@hamilton-oh.gov>; Jeff Martin <jeff.martin@hamilton-oh.gov>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com>; Israelsen, Ronald <ronald.israelsen@stantec.com>; Hanstad, Kevin <kevin.hanstad@stantec.com> | Attachment consisting of one of several documents relating to defective discharge rings circulated by Pete Crusse to AMP and City of Hamilton personnel and AMP legal counsel Rachel Gerrick and Ken Fisher for review in advance of conference call for the purpose of providing legal advice subject to common interest doctrine and/or joint defense agreement | 8081581 | | | 9/13/2017 14:27 | | | msg |
| 8928 | AMPVOITH006_01108241 | | | | | Attachment consisting of one of several documents relating to defective discharge rings circulated by Pete Crusse to AMP and City of Hamilton personnel and AMP legal counsel Rachel Gerrick and Ken Fisher for review in advance of conference call for the purpose of providing legal advice subject to common interest doctrine and/or joint defense agreement | 8081581 | 8/28/2017 13:49 | 9/5/2017 11:24 | | YOR_CGut | | pdf |
| 8929 | AMPVOITH006_01108243 | | | | | Attachment one of several Voith documents identified and compiled by Pete Crusse to be sent to AMP legal counsel in connection with document review in advance of Reidel deposition | 8081618 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 8930 | AMPVOITH006_01108244 | | | | | Attachment one of several Voith documents identified and compiled by Pete Crusse to be sent to AMP legal counsel in connection with document review in advance of Reidel deposition | 8081618 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 8931 | AMPVOITH006_01108245 | | | | | Attachment one of several Voith documents identified and compiled by Pete Crusse to be sent to AMP legal counsel in connection with document review in advance of Reidel deposition | 8081618 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 8932 | AMPVOITH006_01108246 | | | | | Attachment one of several Voith documents identified and compiled by Pete Crusse to be sent to AMP legal counsel in connection with document review in advance of Reidel deposition | 8081618 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 8933 | AMPVOITH006_01108247 | | | | | Attachment one of several Voith documents identified and compiled by Pete Crusse to be sent to AMP legal counsel in connection with document review in advance of Reidel deposition | 8081618 | 2/26/1998 15:55 | 7/7/2008 16:41 | | INFORMATION TECHNOLOGY GROUP | Voith Siemens Hydro | xls |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8934 | AMPVOITH006_01108248 | | | | | Attachment  one of several Voith documents identified and compiled by Pete Crusse to be sent to AMP legal counsel in connection with document review in advance of Reidel deposition | 8081618 | 2/26/1998 15:55 | 11/7/2008 12:51 | | INFORMATION TECHNOLOGY GROUP | YOR_RSei | xls |
| 8935 | AMPVOITH006_01108250 | | | | | Attachment  consisting of one of a group of documents relating to Cannelton change orders compiled at the request of and sent to AMP outside counsel Gregory S. Seador for analysis of AMP damages | 8081633 | 9/16/2013 17:02 | 9/16/2013 17:04 | | hecks | | pdf |
| 8936 | AMPVOITH006_01108251 | | | | | Attachment  consisting of one of a group of documents relating to Cannelton change orders compiled at the request of and sent to AMP outside counsel Gregory S. Seador for analysis of AMP damages | 8081633 | 10/1/2013 13:40 | 10/1/2013 13:57 | | hecks | | pdf |
| 8937 | AMPVOITH006_01108252 | | | | | Attachment  consisting of one of a group of documents relating to Cannelton change orders compiled at the request of and sent to AMP outside counsel Gregory S. Seador for analysis of AMP damages | 8081633 | 2/26/2014 11:18 | 2/26/2014 12:07 | | hecks | | pdf |
| 8938 | AMPVOITH006_01108253 | | | | | Attachment  consisting of one of a group of documents relating to Cannelton change orders compiled at the request of and sent to AMP outside counsel Gregory S. Seador for analysis of AMP damages | 8081633 | 2/27/2014 18:12 | 2/27/2014 18:17 | | hollowr | | pdf |
| 8939 | AMPVOITH006_01108254 | | | | | Attachment  consisting of one of a group of documents relating to Cannelton change orders compiled at the request of and sent to AMP outside counsel Gregory S. Seador for analysis of AMP damages | 8081633 | 3/7/2014 12:23 | 3/7/2014 12:28 | | hecks | | pdf |
| 8940 | AMPVOITH006_01108255 | | | | | Attachment  consisting of one of a group of documents relating to Cannelton change orders compiled at the request of and sent to AMP outside counsel Gregory S. Seador for analysis of AMP damages | 8081633 | 4/2/2014 17:03 | 4/2/2014 17:13 | | hecks | | pdf |
| 8941 | AMPVOITH006_01108256 | | | | | Attachment  consisting of one of a group of documents relating to Cannelton change orders compiled at the request of and sent to AMP outside counsel Gregory S. Seador for analysis of AMP damages | 8081633 | 5/19/2014 17:37 | 5/20/2014 16:07 | | hecks | | pdf |
| 8942 | AMPVOITH006_01108257 | | | | | Attachment  consisting of one of a group of documents relating to Cannelton change orders compiled at the request of and sent to AMP outside counsel Gregory S. Seador for analysis of AMP damages | 8081633 | 2/19/2014 16:39 | 2/19/2014 16:44 | | hecks | | pdf |
| 8943 | AMPVOITH006_01108258 | | | | | Attachment  consisting of one of a group of documents relating to Cannelton change orders compiled at the request of and sent to AMP outside counsel Gregory S. Seador for analysis of AMP damages | 8081633 | 2/22/2014 11:39 | 12/31/2018 9:12 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8944 | AMPVOITH006_01108260 | | | | | Attachment consisting of one of a group of documents compiled and sent by Pete Crusse to AMP outside counsel Kelley J. Halliburton in response to counsel's request for certain documents relating to Voith disclosures for the purpose of providing legal advice | 8081668 | 7/16/2018 8:09 | 7/16/2018 8:06 | | | | pdf |
| 8945 | AMPVOITH006_01108261 | | | | | Attachment consisting of one of a group of documents compiled and sent by Pete Crusse to AMP outside counsel Kelley J. Halliburton in response to counsel's request for certain documents relating to Voith disclosures for the purpose of providing legal advice | 8081668 | 4/23/2014 16:54 | 3/12/2018 14:55 | | Karnezos, Nicholas | | pdf |
| 8946 | AMPVOITH006_01108262 | | | | | Attachment consisting of one of a group of documents compiled and sent by Pete Crusse to AMP outside counsel Kelley J. Halliburton in response to counsel's request for certain documents relating to Voith disclosures for the purpose of providing legal advice | 8081668 | 9/28/2010 18:10 | 9/28/2010 18:13 | | SJH136 | | PDF |
| 8947 | AMPVOITH006_01108263 | | | | | Attachment consisting of one of a group of documents compiled and sent by Pete Crusse to AMP outside counsel Kelley J. Halliburton in response to counsel's request for certain documents relating to Voith disclosures for the purpose of providing legal advice | 8081668 | 6/6/2018 9:32 | 6/6/2018 10:24 | | | | pdf |
| 8948 | AMPVOITH006_01108264 | | | | | Attachment consisting of one of a group of documents compiled and sent by Pete Crusse to AMP outside counsel Kelley J. Halliburton in response to counsel's request for certain documents relating to Voith disclosures for the purpose of providing legal advice | 8081668 | 6/6/2018 14:07 | 6/6/2018 14:11 | | | | pdf |
| 8949 | AMPVOITH006_01108265 | | | | | Attachment consisting of one of a group of documents compiled and sent by Pete Crusse to AMP outside counsel Kelley J. Halliburton in response to counsel's request for certain documents relating to Voith disclosures for the purpose of providing legal advice | 8081668 | 6/6/2018 14:18 | 6/6/2018 14:18 | | | | pdf |
| 8950 | AMPVOITH006_01108266 | | | | | Attachment consisting of one of a group of documents compiled and sent by Pete Crusse to AMP outside counsel Kelley J. Halliburton in response to counsel's request for certain documents relating to Voith disclosures for the purpose of providing legal advice | 8081668 | 7/16/2018 8:15 | 7/16/2018 8:11 | | | | pdf |
| 8951 | AMPVOITH006_01108267 | | | | | Attachment consisting of one of a group of documents compiled and sent by Pete Crusse to AMP outside counsel Kelley J. Halliburton in response to counsel's request for certain documents relating to Voith disclosures for the purpose of providing legal advice | 8081668 | 7/16/2018 8:22 | 7/16/2018 8:21 | | | | pdf |
| 8952 | AMPVOITH006_01077780 | | | | | Attachment of an email sent to Judah Lifschitz for review concerning CSWM discharge ring fatigue analysis | 8081681 | 10/5/2011 11:16 | 10/4/2018 16:19 | | | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8953 | AMPVOITH006_01108269 | | | | | Attachment consisting of one of a group of documents relating to Cannelton and Willow Island change orders compiled at the request of and sent to AMP outside counsel Gregory S. Seador by Pete Crusse for analysis of AMP damages | 8081707 | 10/1/2013 13:40 | 10/1/2013 13:57 | | hecks | | pdf |
| 8954 | AMPVOITH006_01108270 | | | | | Attachment consisting of one of a group of documents relating to Cannelton and Willow Island change orders compiled at the request of and sent to AMP outside counsel Gregory S. Seador by Pete Crusse for analysis of AMP damages | 8081707 | 4/4/2014 16:37 | 4/4/2014 16:56 | | hecks | | pdf |
| 8955 | AMPVOITH006_01108272 | | | | | Attachment consisting of one of a group of documents compiled and sent by Pete Crusse to AMP outside counsel Kelley J. Halliburton in response to counsel's request for certain documents relating to Voith disclosures for the purpose of providing legal advice | 8081792 | 7/16/2018 8:09 | 7/16/2018 8:06 | | | | pdf |
| 8956 | AMPVOITH006_01108273 | | | | | Attachment consisting of one of a group of documents compiled and sent by Pete Crusse to AMP outside counsel Kelley J. Halliburton in response to counsel's request for certain documents relating to Voith disclosures for the purpose of providing legal advice | 8081792 | 4/23/2014 16:54 | 3/12/2018 14:55 | | Karnezos, Nicholas | | pdf |
| 8957 | AMPVOITH006_01108274 | | | | | Attachment consisting of one of a group of documents compiled and sent by Pete Crusse to AMP outside counsel Kelley J. Halliburton in response to counsel's request for certain documents relating to Voith disclosures for the purpose of providing legal advice | 8081792 | 9/28/2010 18:10 | 9/28/2010 18:13 | | SJH136 | | PDF |
| 8958 | AMPVOITH006_01108275 | | | | | Attachment consisting of one of a group of documents compiled and sent by Pete Crusse to AMP outside counsel Kelley J. Halliburton in response to counsel's request for certain documents relating to Voith disclosures for the purpose of providing legal advice | 8081792 | 6/6/2018 9:32 | 6/6/2018 10:24 | | | | pdf |
| 8959 | AMPVOITH006_01108276 | | | | | Attachment consisting of one of a group of documents compiled and sent by Pete Crusse to AMP outside counsel Kelley J. Halliburton in response to counsel's request for certain documents relating to Voith disclosures for the purpose of providing legal advice | 8081792 | 6/6/2018 14:07 | 6/6/2018 14:11 | | | | pdf |
| 8960 | AMPVOITH006_01108277 | | | | | Attachment consisting of one of a group of documents compiled and sent by Pete Crusse to AMP outside counsel Kelley J. Halliburton in response to counsel's request for certain documents relating to Voith disclosures for the purpose of providing legal advice | 8081792 | 6/6/2018 14:18 | 6/6/2018 14:18 | | | | pdf |
| 8961 | AMPVOITH006_01108278 | | | | | Attachment consisting of one of a group of documents compiled and sent by Pete Crusse to AMP outside counsel Kelley J. Halliburton in response to counsel's request for certain documents relating to Voith disclosures for the purpose of providing legal advice | 8081792 | 7/16/2018 8:15 | 7/16/2018 8:11 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8962 | AMPVOITH006_ 01108279 | | | | | Attachment consisting of one of a group of documents compiled and sent by Pete Crusse to AMP outside counsel Kelley J. Halliburton in response to counsel's request for certain documents relating to Voith disclosures for the purpose of providing legal advice | 8081792 | 7/16/2018 8:22 | 7/16/2018 8:21 | | | | pdf |
| 8963 | AMPVOITH006_ 01108280 | | | | | Attachment consisting of one of a group of documents compiled and sent by Pete Crusse to AMP outside counsel Kelley J. Halliburton in response to counsel's request for certain documents relating to Voith disclosures for the purpose of providing legal advice | 8081792 | 10/27/2017 10:20 | 10/27/2017 10:20 | | Pellikan, Alma | | pdf |
| 8964 | AMPVOITH006_ 01108281 | | | | | Attachment consisting of one of a group of documents compiled and sent by Pete Crusse to AMP outside counsel Kelley J. Halliburton in response to counsel's request for certain documents relating to Voith disclosures for the purpose of providing legal advice | 8081792 | 7/16/2018 8:30 | 7/16/2018 8:29 | | | | pdf |
| 8965 | AMPVOITH006_ 01108283 | | | | | Attachment consisting of one of several documents relating to defective discharge rings circulated by Pete Crusse to AMP and City of Hamilton personnel and AMP legal counsel Rachel Gerrick and Ken Fisher for review in advance of conference call for the purpose of providing legal advice subject to common interest doctrine and/or joint defense agreement | 8081826 | 3/20/2017 17:18 | 3/20/2017 16:21 | | | | pdf |
| 8966 | AMPVOITH006_ 01108284 | | | | | Attachment consisting of one of several documents relating to defective discharge rings circulated by Pete Crusse to AMP and City of Hamilton personnel and AMP legal counsel Rachel Gerrick and Ken Fisher for review in advance of conference call for the purpose of providing legal advice subject to common interest doctrine and/or joint defense agreement | 8081826 | 8/28/2017 13:49 | 9/14/2017 15:11 | | HCG - VHY | | pdf |
| 8967 | AMPVOITH006_ 01108285 | | | | | Attachment consisting of one of several documents relating to defective discharge rings circulated by Pete Crusse to AMP and City of Hamilton personnel and AMP legal counsel Rachel Gerrick and Ken Fisher for review in advance of conference call for the purpose of providing legal advice | 8081826 | 9/8/2017 9:47 | 9/8/2017 9:47 | | Scheunert, Benjamin | | pdf |
| 8968 | AMPVOITH006_ 01108287 | | | | | Attachment consisting of document identified by AMP personnel for review by AMP legal counsel in furtherance of legal advice related to discharge ring issues | 8084147 | 8/6/2019 15:36 | 8/6/2019 15:33 | | | | pdf |
| 8969 | AMPVOITH006_ 01108289 | | | | | Attachment one of several Voith documents grouped by Pete Crusse for AMP counsel in preparation for Stephan Jahnke's deposition | 8085719 | 8/20/2019 11:30 | 8/20/2019 11:28 | | | | pdf |
| 8970 | AMPVOITH006_ 01108290 | | | | | Attachment one of several Voith documents grouped by Pete Crusse for AMP counsel in preparation for Stephan Jahnke's deposition | 8085719 | 8/20/2019 11:55 | 8/20/2019 11:53 | | | | pdf |
| 8971 | AMPVOITH006_ 01108291 | | | | | Attachment one of several Voith documents grouped by Pete Crusse for AMP counsel in preparation for Stephan Jahnke's deposition | 8085719 | 8/22/2019 8:25 | 8/22/2019 8:24 | | | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8972 | AMPVOITH006_01108292 | | | | | Attachment one of several Voith documents grouped and commented on with notes by Pete Crusse for AMP counsel in preparation for Stephan Jahnke's deposition | 8085719 | 8/22/2019 8:25 | 8/22/2019 8:14 | | | | pdf |
| 8973 | AMPVOITH006_01108294 | | | | | Attachment one of several documents gathered for AMP counsel to assist in calculation of delay damages incurred by installation contractors | 8085737 | 7/14/2016 15:28 | 7/14/2016 15:31 | | | | pdf |
| 8974 | AMPVOITH006_01108295 | | | | | Attachment one of several documents gathered for AMP counsel to assist in calculation of delay damages incurred by installation contractors | 8085737 | 11/30/2016 11:53 | 11/30/2016 11:53 | | abernero | | pdf |
| 8975 | AMPVOITH006_01108297 | | | | | Attachment one of several Voith documents grouped and commented on with notes by Pete Crusse for AMP counsel in preparation for Stephan Jahnke's deposition | 8085765 | 8/15/2019 12:52 | 8/15/2019 12:24 | | | | pdf |
| 8976 | AMPVOITH006_01108298 | | | | | Attachment one of several Voith documents grouped and commented on with notes by Pete Crusse for AMP counsel in preparation for Stephan Jahnke's deposition | 8085765 | 8/15/2019 12:52 | 8/15/2019 12:26 | | | | pdf |
| 8977 | AMPVOITH006_01108299 | | | | | Attachment one of several Voith documents grouped and commented on with notes by Pete Crusse for AMP counsel in preparation for Stephan Jahnke's deposition | 8085765 | 8/15/2019 12:52 | 8/15/2019 12:29 | | | | pdf |
| 8978 | AMPVOITH006_01108300 | | | | | Attachment one of several Voith documents grouped and commented on with notes by Pete Crusse for AMP counsel in preparation for Stephan Jahnke's deposition | 8085765 | 8/15/2019 12:52 | 9/29/2019 18:27 | | | | pdf |
| 8979 | AMPVOITH006_01108301 | | | | | Attachment one of several Voith documents grouped and commented on with notes by Pete Crusse for AMP counsel in preparation for Stephan Jahnke's deposition | 8085765 | 8/15/2019 12:52 | 9/29/2019 18:27 | | | | pdf |
| 8980 | AMPVOITH006_01108302 | | | | | Attachment one of several Voith documents grouped and commented on with notes by Pete Crusse for AMP counsel in preparation for Stephan Jahnke's deposition | 8085765 | 8/15/2019 12:52 | 8/15/2019 12:46 | | | | pdf |
| 8981 | AMPVOITH006_01108303 | | | | | Attachment one of several Voith documents grouped and commented on with notes by Pete Crusse for AMP counsel in preparation for Stephan Jahnke's deposition | 8085765 | 8/15/2019 12:52 | 8/15/2019 12:49 | | | | pdf |
| 8982 | AMPVOITH006_01108305 | | | | | Attachment one of several documents gathered by Pete Crusse for AMP counsel to assist in legal strategy for Voith discharge ring repair and modification warranty period | 8086618 | 3/25/2016 9:04 | 3/25/2016 14:34 | | | | pdf |
| 8983 | AMPVOITH006_01108306 | | | | | Attachment one of several documents gathered by Pete Crusse for AMP counsel to assist in legal strategy for Voith discharge ring repair and modification warranty period | 8086618 | 3/9/2017 11:47 | 7/11/2017 13:28 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A Bates Beg | B Date Sent | C Email From | D Email To | E Email CC | F Privilege Description | G Group Identifier | H Date Created | I Date Last Modified | J Date Received | K Author | L Last Author | M Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8984 | AMPVOITH006_01108307 | 9/26/2019 14:27 | Unspecified Sender | Judah Lifschiz <lifschitz@slslaw.com> | Marc Gerken (mgerken@amppartners.org); Rachel Gerrick <rgerrick@amppartners.org>; David Butler (dbutler@taftlaw.com); seador@slslaw.com; Kelley J. Halliburton (halliburton@slslaw.com); Laura C. Fraher <fraher@slslaw.com>; Ann M. Moody (moody@slslaw.com); Craig B. Paynter(cpaynter@taftlaw.com); Chris Mahoney <mahoney@slslaw.com>; Ken Fisher <kfisher@FisherConstructionLaw.com>; Michael Robertson <mrobertson@taftlaw.com> | Attachment providing information in furtherance of legal advice regarding comparison of New Martinsville hydro plant upgrades for Voith work | 8086633 | | | 8/12/2019 11:03 | | | msg |
| 8985 | AMPVOITH006_01108308 | 8/8/2019 17:27 | Robertson, Michael K. <mrobertson@taftlaw.com> | Rachel Gerrick <rgerrick@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Mr. David Butler <dbutler@taftlaw.com>; Judah Lifschiz <lifschitz@slslaw.com>; seador@slslaw.com; Kelley J. Halliburton (halliburton@slslaw.com) | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org> | Attachment providing information in furtherance of legal advice regarding one of several Voith documents grouped by Pete Crusse for AMP counsel making comparison of New Martinsville hydro plant discharge ring analysis with Voith work | 8086633 | | | 8/8/2019 17:27 | | | msg |
| 8986 | AMPVOITH006_01108309 | | | | | Attachment one of several Voith documents grouped by Pete Crusse for AMP counsel making comparison of New Martinsville hydro plant discharge ring analysis with Voith work | 8086633 | 8/8/2019 17:27 | 8/8/2019 17:27 | | | | PDF |
| 8987 | AMPVOITH006_01108310 | | | | | Attachment one of several Voith documents grouped by Pete Crusse for AMP counsel making comparison of New Martinsville hydro plant discharge ring analysis with Voith work | 8086633 | 8/8/2019 17:27 | 8/8/2019 17:27 | | | | PDF |
| 8988 | AMPVOITH006_01108311 | 8/12/2019 8:15 | Scott Barta <sbarta@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment one of several Voith documents grouped by Pete Crusse for AMP counsel making comparison of New Martinsville hydro plant discharge ring analysis with Voith work | 8086633 | | | 8/12/2019 8:15 | | | msg |
| 8989 | AMPVOITH006_01108312 | | | | | Attachment one of several Voith documents grouped by Pete Crusse for AMP counsel making comparison of New Martinsville hydro plant discharge ring analysis with Voith work | 8086633 | 8/12/2019 9:09 | 8/12/2019 8:16 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 8990 | AMPVOITH006_01108314 | | | | | Attachment providing information concerning discharge ring fatigue assessment for Meldahl sent to AMP counsel for legal analysis and planning | 8086737 | 2/9/2016 15:57 | 3/7/2016 13:06 | | Scheunert, Benjamin | Scheunert, Benjamin | docx |
| 8991 | AMPVOITH006_01108316 | | | | | Attachment of a Voith email regarding discharge ring study collected by Pete Crusse and sent to AMP legal counsel with commentary for review in furtherance of legal advice | 8086741 | 8/15/2019 13:37 | 8/15/2019 13:37 | | | | pdf |
| 8992 | AMPVOITH006_01108318 | | | | | Attachment one of several documents gathered at the request of AMP counsel for analysis and planning for Voith mediation | 8086911 | 7/7/2015 9:37 | 7/7/2015 9:37 | | Chris Gutacker | | pdf |
| 8993 | AMPVOITH006_01108319 | | | | | Attachment one of several documents gathered at the request of AMP counsel for analysis and planning for Voith mediation | 8086911 | 11/3/2014 10:37 | 1/20/2020 15:22 | | | | pdf |
| 8994 | AMPVOITH006_01108321 | | | | | Attachment of the engineering estimate for hydro discharge ring replacement sent to AMP counsel for legal analysis | 8086919 | 5/5/2004 13:18 | 7/2/2019 15:49 | | Ronald E. Israelsen | Erpenbeck, Donald | xlsx |
| 8995 | AMPVOITH006_01108322 | | | | | Attachment providing information concerning the engineering estimate for hydro discharge ring replacement sent to AMP counsel for legal analysis | 8086919 | 7/11/2019 15:48 | 7/11/2019 17:03 | | | | pdf |
| 8996 | AMPVOITH006_01108323 | | | | | Attachment providing information concerning the engineering estimate for hydro discharge ring replacement sent to AMP counsel for legal analysis | 8086919 | 7/9/2019 14:13 | 7/18/2019 13:01 | | Pete Crusse | Pete Crusse | xlsx |
| 8997 | AMPVOITH006_01108325 | 1/10/2019 12:36 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment providing information regarding ABJV change order and amounts attributable to Voith to AMP counsel for analysis | 8086925 | | | 1/10/2019 12:36 | | | msg |
| 8998 | AMPVOITH006_01108326 | | | | | Attachment providing information regarding ABJV change order and amounts attributable to Voith to AMP counsel for analysis | 8086925 | 8/31/2010 10:53 | 7/21/2014 9:41 | | Charles, Matthew | Glenn Vita | xlsx |
| 8999 | AMPVOITH006_01108327 | | | | | Attachment providing information regarding ABJV change order and amounts attributable to Voith to AMP counsel for analysis | 8086925 | 3/27/2015 8:50 | 4/26/2019 14:07 | | Doug Garvey | Pete Crusse | xlsx |
| 9000 | AMPVOITH006_01108329 | | | | | Attachment of Voith disclosure spreadsheet created by Pete Crusse for AMP counsel to assist in litigation planning and strategy | 8086984 | 4/24/2018 9:55 | 11/19/2019 15:02 | | Pete Crusse | Pete Crusse | xlsx |
| 9001 | AMPVOITH006_01108331 | | | | | Attachment created by Pete Crusse at the request of AMP counsel to assist in legal planning and strategy concerning Voith documentation of cost of services during hydro construction | 8086987 | 4/24/2018 9:55 | 11/18/2019 14:14 | | Pete Crusse | Pete Crusse | xlsx |
| 9002 | AMPVOITH006_01108333 | | | | | Attachment of a Voith email regarding discharge ring study collected and annotated by Pete Crusse and sent to AMP legal counsel for review in furtherance of legal advice | 8086989 | 8/15/2019 13:21 | 8/15/2019 13:19 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9003 | AMPVOITH006_01108335 | 7/7/2008 17:10 | Rittle, David <yor_drit@voith.com> - on behalf of - Freed, James <james.freed@voith.com> | Freed, James <james.freed@vs-hydro.com>; Seifarth, Randy <randy.seifarth@vs-hydro.com>; Seifarth, John <john.seifarth@vs-hydro.com>; Kunz, Lucas <lucas.kunz@vs-hydro.com>; Stevenson, Darryl <darryl.stevenson@vs-hydro.com>; Huff, Jeff <jeff.huff@vs-hydro.com>; Riedel, Norbert <norbert.riedel@vs-hydro.com>; Yohe, Greg <greg.yohe@vs-hydro.com>; Secrest, Raymond <raymond.secrest@vs-hydro.com>; Brunot, James <james.brunot@vs-hydro.com>; Hess, Andrew <andrew.hess@vs-hydro.com>; Daley, Frank <frank.daley@vs-hydro.com>; Freed, James <james.freed@vs-hydro.com> | | Attachment one of several Voith documents grouped by Pete Crusse for AMP counsel in preparation for depositions | 8089049 | | | 7/7/2008 17:10 | | | msg |
| 9004 | AMPVOITH006_01108336 | | | | | Attachment one of several Voith documents grouped by Pete Crusse for AMP counsel in preparation for depositions | 8089049 | 2/26/1998 15:55 | 7/7/2008 16:41 | | INFORMATION TECHNOLOGY GROUP | Voith Siemens Hydro | xls |
| 9005 | AMPVOITH006_01108337 | | | | | Attachment one of several Voith documents grouped by Pete Crusse for AMP counsel in preparation for depositions | 8089049 | 2/26/1998 15:55 | 7/7/2008 16:41 | | INFORMATION TECHNOLOGY GROUP | Voith Siemens Hydro | xls |
| 9006 | AMPVOITH006_01108339 | 2/9/2015 22:44 | Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com> | Hugo Carle (Hugo.Carle@Voith.com) | Stephen Panozzo <Stephen.P.Panozzo@mwhglobal.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Attachment providing information regarding washer failure causing delay at Meldahl sent to AMP counsel for analysis | 8089057 | | | 2/9/2015 22:44 | | | msg |
| 9007 | AMPVOITH006_01108340 | | | | | Attachment providing information regarding washer failure causing delay at Meldahl sent to AMP counsel for analysis | 8089057 | 2/2/2015 14:14 | 2/2/2015 14:14 | | browjos | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9008 | AMPVOITH006_01108341 | 1/2/2015 9:43 | LeRoy Stromberg <Leroy@ALBERICI.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Bishop Carter <977a25ba509941deabc107064ed5820b-bcarter@amppartners.org>; John Smith <jsmith@alberici.com>; Mike McCallum <mmccallum@alberici.com>; Mike Szymkowicz <mszymkowicz@alberici.com>; Mike Perry (perrym@ci.hamilton.oh.us) (perrym@ci.hamilton.oh.us) | Attachment providing information regarding washer failure causing delay at Meldahl sent to AMP counsel for analysis | 8089057 | | | 1/2/2015 9:44 | | | msg |
| 9009 | AMPVOITH006_01108342 | | | | | Attachment providing information regarding washer failure causing delay at Meldahl sent to AMP counsel for analysis | 8089057 | 12/31/2014 9:10 | 12/31/2014 9:10 | | B | | pdf |
| 9010 | AMPVOITH006_01108343 | 1/2/2015 11:32 | Bishop Carter <bcarter@amppartners.org> | Stephen Cross <stephen.d.cross@mwhglobal.com>; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Jeff Martin - City of Hamilton (martinje@ci.hamilton.oh.us) | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Attachment providing information regarding washer failure causing delay at Meldahl sent to AMP counsel for analysis | 8089057 | | | 1/2/2015 11:32 | | | msg |
| 9011 | AMPVOITH006_01108344 | | | | | Attachment providing information regarding washer failure causing delay at Meldahl sent to AMP counsel for analysis | 8089057 | 12/31/2014 9:10 | 12/31/2014 9:10 | | B | | pdf |
| 9012 | AMPVOITH006_01108345 | 2/3/2015 12:28 | Carle, Hugo <Hugo.Carle@Voith.com> | Paul Blaszczyk - MWH <Paul.r.blaszczyk@mwhglobal.com>; Steve DiVito (sdivito877@gmail.com) | Brown, Joshua <Joshua.Brown@voith.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Attachment providing information regarding washer failure causing delay at Meldahl sent to AMP counsel for analysis | 8089057 | | | 2/3/2015 12:28 | | | msg |
| 9013 | AMPVOITH006_01108346 | | | | | Attachment providing information regarding washer failure causing delay at Meldahl sent to AMP counsel for analysis | 8089057 | 2/2/2015 14:14 | 2/2/2015 14:14 | | browjos | | pdf |
| 9014 | AMPVOITH006_01108348 | | | | | Attachment of FALK documents relating to Voith powerhouse bracing gathered at the request of David Butler and sent to AMP legal team for analysis and planning | 8089230 | 6/18/2019 16:46 | 6/18/2019 16:46 | | | | pdf |
| 9015 | AMPVOITH006_01108349 | | | | | Attachment of FALK documents relating to Voith powerhouse bracing gathered at the request of David Butler and sent to AMP legal team for analysis and planning | 8089230 | 6/18/2019 16:49 | 6/18/2019 16:49 | | | | pdf |
| 9016 | AMPVOITH006_01108350 | | | | | Attachment of FALK documents relating to Voith powerhouse bracing gathered at the request of David Butler and sent to AMP legal team for analysis and planning | 8089230 | 6/18/2019 16:12 | 6/18/2019 16:12 | | | | pdf |
| 9017 | AMPVOITH006_01108351 | | | | | Attachment of FALK documents relating to Voith powerhouse bracing gathered at the request of David Butler and sent to AMP legal team for analysis and planning | 8089230 | 6/18/2019 16:00 | 6/18/2019 16:00 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9018 | AMPVOITH006_01108352 | | | | | Attachment of FALK documents relating to Voith powerhouse bracing gathered at the request of David Butler and sent to AMP legal team for analysis and planning | 8089230 | 3/21/2019 10:25 | 5/20/2019 8:46 | | Pete Crusse | Pete Crusse | xlsx |
| 9019 | AMPVOITH006_01108354 | | | | | Attachment providing information regarding discharge ring repair estimates for CSW sent to AMP counsel for analysis | 8089303 | 7/9/2019 15:30 | 8/23/2019 13:57 | | | | pdf |
| 9020 | AMPVOITH006_01108355 | | | | | Attachment providing information regarding discharge ring repair estimates for CSW sent to AMP counsel for analysis | 8089303 | 7/9/2019 14:13 | 7/9/2019 14:45 | | Pete Crusse | Pete Crusse | xlsx |
| 9021 | AMPVOITH006_01108357 | | | | | Attachment providing information concerning Voith bid or cost reports sent to AMP counsel for legal analysis and planning | 8089324 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 9022 | AMPVOITH006_01108358 | | | | | Attachment providing information concerning Voith bid or cost reports sent to AMP counsel for legal analysis and planning | 8089324 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 9023 | AMPVOITH006_01108359 | | | | | Attachment providing information concerning Voith bid or cost reports sent to AMP counsel for legal analysis and planning | 8089324 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 9024 | AMPVOITH006_01108360 | | | | | Attachment providing information concerning Voith bid or cost reports sent to AMP counsel for legal analysis and planning | 8089324 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 9025 | AMPVOITH006_01108361 | | | | | Attachment providing information concerning Voith bid or cost reports sent to AMP counsel for legal analysis and planning | 8089324 | 2/26/1998 15:55 | 7/7/2008 16:41 | | INFORMATION TECHNOLOGY GROUP | Voith Siemens Hydro | xls |
| 9026 | AMPVOITH006_01108362 | | | | | Attachment providing information concerning Voith bid or cost reports sent to AMP counsel for legal analysis and planning | 8089324 | 2/26/1998 15:55 | 11/7/2008 12:51 | | INFORMATION TECHNOLOGY GROUP | YOR_RSei | xls |
| 9027 | AMPVOITH006_01108364 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | 7/2/2019 12:59 | 7/2/2019 12:59 | | | | pdf |
| 9028 | AMPVOITH006_01108365 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | 9/9/2014 11:52 | 7/2/2019 12:57 | | panozzsp | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9029 | AMPVOITH006_01108366 | 7/8/2014 9:55 | Carlton Smith <Carlton.D.Smith@mwhglobal.com> | Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com> | Stephen Panozzo <Stephen.p.panozzo@mwhglobal.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Gary Patel <Gary.C.Patel@mwhglobal.com>; Stephen D. Cross <Stephen.D.Cross@mwhglobal.com>; Bruce Phillips <Bruce.A.Phillips@mwhglobal.com>; Neil Baker <Neil.W.Baker@mwhglobal.com>; Sara Heinlein <Sara.J.Heinlein@mwhglobal.com>; Jeffrey T Barnett <Jeffrey.T.Barnett@mwhglobal.com> | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | | | 7/8/2014 9:55 | | | msg |
| 9030 | AMPVOITH006_01108367 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 9031 | AMPVOITH006_01108368 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 9032 | AMPVOITH006_01108369 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 9033 | AMPVOITH006_01108370 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 9034 | AMPVOITH006_01108371 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 9035 | AMPVOITH006_01108372 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 9036 | AMPVOITH006_01108373 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 9037 | AMPVOITH006_01108374 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 9038 | AMPVOITH006_01108375 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9039 | AMPVOITH006_01108376 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | 7/7/2014 16:08 | 7/7/2014 16:08 | | PDFCreator | | pdf |
| 9040 | AMPVOITH006_01108382 | 7/9/2014 8:48 | Neil Baker <Neil.W.Baker@mwhglobal.com> | Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Ronald Israelsen <Ronald.E.Israelsen@mwhglobal.com>; Stephen Panozzo <Stephen.p.panozzo@mwhglobal.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; <jsnoke@amppartners.org> | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | | | 7/9/2014 8:48 | | | msg |
| 9041 | AMPVOITH006_01108383 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | 4/29/2014 12:38 | 5/7/2014 17:29 | | zzBotkin, zzJustin | zzBotkin, zzJustin | xlsx |
| 9042 | AMPVOITH006_01108384 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | 5/8/2014 11:38 | 7/8/2014 7:35 | | zzBotkin, zzJustin | zzBotkin, zzJustin | docx |
| 9043 | AMPVOITH006_01108385 | 7/9/2014 7:42 | Neil Baker <Neil.W.Baker@mwhglobal.com> | Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com> | Ronald Israelsen <Ronald.E.Israelsen@mwhglobal.com>; Stephen Panozzo <Stephen.p.panozzo@mwhglobal.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Jeff Snoke <jsnoke@amppartners.org> | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | | | 7/9/2014 7:42 | | | msg |
| 9044 | AMPVOITH006_01108386 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | 7/8/2014 15:55 | 7/8/2014 15:55 | | zzBotkin, zzJustin | zzBotkin, zzJustin | docx |
| 9045 | AMPVOITH006_01108387 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | 4/29/2014 12:38 | 7/3/2014 10:04 | | zzBotkin, zzJustin | zzBotkin, zzJustin | xlsx |
| 9046 | AMPVOITH006_01108388 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | 7/8/2014 13:09 | 7/2/2019 12:57 | | | | pdf |
| 9047 | AMPVOITH006_01108389 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | 9/12/2014 17:20 | 7/2/2019 12:56 | | yor_akir | | pdf |
| 9048 | AMPVOITH006_01108390 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | 8/9/2014 13:39 | 8/9/2014 13:40 | | hecks | | pdf |
| 9049 | AMPVOITH006_01108391 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | 5/8/2014 14:18 | 7/2/2019 12:58 | | yor_akir | | pdf |
| 9050 | AMPVOITH006_01077872 | | | | | Attachment of Cannelton temporary O-ring repair collected for Judah Lifschitz legal analysis | 8089984 | 4/29/2019 11:00 | 4/29/2019 11:23 | | Matt McDaniel | Matt McDaniel | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9051 | AMPVOITH006_01108393 | | | | | Attachment prepared during or in anticipation of litigation with Voith concerning draft power house movement documents as discussed with Rachel Gerrick | 8090018 | 3/21/2019 10:25 | 5/2/2019 10:56 | | Pete Crusse | Pete Crusse | xlsx |
| 9052 | AMPVOITH006_01108395 | | | | | Attachment providing information in furtherance of legal advice regarding Voith damages calculations sent to Michael Robertson for legal review and analysis | 8090183 | 5/2/2014 15:32 | 5/2/2014 14:20 | | | | pdf |
| 9053 | AMPVOITH006_01108396 | | | | | Attachment providing information in furtherance of legal advice regarding Voith damages calculations sent to Michael Robertson for legal review and analysis | 8090183 | 10/17/2013 11:10 | 10/17/2013 11:10 | | | | pdf |
| 9054 | AMPVOITH006_01108398 | 9/19/2017 11:32 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; David Butler (dbutler@taftlaw.com); Daniel A. Kapner (kapner@slslaw.com); seador@slslaw.com; Ken Fisher <kfisher@FisherConstructionLaw.com>; Craig B. Paynter(cpaynter@taftlaw.com); Chris Mahoney <mahoney@slslaw.com>; Patterson, Michael (Michael.Patterson@voith.com) | | Attachment providing information regarding BCCI change order and amounts attributable to Voith to AMP counsel for analysis | 8090187 | | | 9/19/2017 11:32 | | | msg |
| 9055 | AMPVOITH006_01108399 | | | | | Attachment providing information regarding BCCI change order and amounts attributable to Voith to AMP counsel for analysis | 8090187 | 9/18/2017 13:48 | 9/18/2017 13:59 | | | | pdf |
| 9056 | AMPVOITH006_01108401 | 9/25/2017 16:43 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Jeff Snoke <dbe728612b854188b9b95e1839e092fa-jsnoke@amppartners.org>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com>; Heinlein, Sara <sara.heinlein@stantec.com>; John Clark <John.Clark@mwhglobal.com> | Attachment providing information regarding BCCI change order and amounts attributable to Voith to AMP counsel for analysis | 8090187 | | | 9/25/2017 16:43 | | | msg |
| 9057 | AMPVOITH006_01108402 | | | | | Attachment providing information regarding BCCI change order and amounts attributable to Voith to AMP counsel for analysis | 8090187 | 9/14/2017 16:46 | 9/25/2017 16:35 | | sheinlein | | pdf |
| 9058 | AMPVOITH006_01108403 | | | | | Attachment providing information regarding BCCI change order and amounts attributable to Voith to AMP counsel for analysis | 8090187 | 9/25/2017 16:35 | 9/25/2017 16:35 | | spanozzo | | pdf |
| 9059 | AMPVOITH006_01108404 | | | | | Attachment providing information regarding BCCI change order and amounts attributable to Voith to AMP counsel for analysis | 8090187 | 1/12/2017 11:19 | 9/25/2017 16:41 | | MWH Global, Inc. | Panozzo, Stephen | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9060 | AMPVOITH006_01108405 | | | | | Attachment  providing information regarding BCCI change order and amounts attributable to Voith to AMP counsel for analysis | 8090187 | 6/2/2017 18:17 | 6/19/2017 13:34 | | | | pdf |
| 9061 | AMPVOITH006_01108406 | | | | | Attachment  providing information regarding BCCI change order and amounts attributable to Voith to AMP counsel for analysis | 8090187 | 6/5/2017 10:49 | 6/6/2017 10:48 | | | | pdf |
| 9062 | AMPVOITH006_01108407 | | | | | Attachment  providing information regarding BCCI change order and amounts attributable to Voith to AMP counsel for analysis | 8090187 | 6/5/2017 10:49 | 6/6/2017 10:47 | | | | pdf |
| 9063 | AMPVOITH006_01108408 | | | | | Attachment  providing information regarding BCCI change order and amounts attributable to Voith to AMP counsel for analysis | 8090187 | 4/17/2019 15:13 | 4/18/2019 10:11 | | Bill Kramer | Pete Crusse | docx |
| 9064 | AMPVOITH006_01108410 | | | | | Attachment  of Cannelton change order to be used at deposition gathered at the request of Judah Lifschitz for legal analysis and planning | 8090225 | 6/1/2012 11:43 | 5/19/2019 4:47 | | | | pdf |
| 9065 | AMPVOITH006_01108412 | | | | | Attachment  of Ohio river cost savings analysis to be used at deposition collected and sent to Judah Lifschitz for legal analysis and planning | 8090352 | 4/8/2019 14:28 | 4/8/2019 13:23 | | | | pdf |
| 9066 | AMPVOITH006_01108413 | | | | | Attachment  Ohio river analysis to be used at deposition collected and sent to Judah Lifschitz for legal analysis and planning | 8090352 | 4/8/2019 14:28 | 4/8/2019 13:21 | | | | pdf |
| 9067 | AMPVOITH006_01108414 | | | | | Attachment  of Ohio river analysis to be used at deposition collected and sent to Judah Lifschitz for legal analysis and planning | 8090352 | 4/8/2019 14:28 | 4/8/2019 13:28 | | | | pdf |
| 9068 | AMPVOITH006_01108415 | | | | | Attachment  of Ohio river cost savings analysis to be used at deposition collected and sent to Judah Lifschitz for legal analysis and planning | 8090352 | 4/8/2019 14:28 | 4/8/2019 13:30 | | | | pdf |
| 9069 | AMPVOITH006_01108416 | | | | | Attachment  of Ohio river obstacle assessment to be used at deposition collected and sent to Judah Lifschitz for legal analysis and planning | 8090352 | 4/8/2019 14:28 | 4/8/2019 14:04 | | | | pdf |
| 9070 | AMPVOITH006_01108417 | | | | | Attachment  of Cannelton project obstacles to be used at deposition collected and sent to Judah Lifschitz for legal analysis and planning | 8090352 | 4/8/2019 14:28 | 4/8/2019 14:05 | | | | pdf |
| 9071 | AMPVOITH006_01108418 | | | | | Attachment  of Ohio river analysis to be used at deposition collected and sent to Judah Lifschitz for legal analysis and planning | 8090352 | 4/8/2019 14:50 | 4/8/2019 13:26 | | | | pdf |
| 9072 | AMPVOITH006_01108419 | | | | | Attachment  of potential Ohio river cost savings to be used at deposition collected and sent to Judah Lifschitz for legal analysis and planning | 8090352 | 4/8/2019 14:50 | 4/8/2019 13:24 | | | | pdf |
| 9073 | AMPVOITH006_01108420 | | | | | Attachment  of Ohio river discharge ring issues to be used at deposition collected and sent to Judah Lifschitz for legal analysis and planning | 8090352 | 4/8/2019 15:18 | 4/8/2019 15:17 | | | | pdf |
| 9074 | AMPVOITH006_01108421 | | | | | Attachment  of Cannelton late deliveries to be used at deposition collected and sent to Judah Lifschitz for legal analysis and planning | 8090352 | 6/27/2011 14:56 | 6/27/2011 14:57 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9075 | AMPVOITH006_01108423 | 12/5/2013 11:18 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | 'linda.c.rice@us.mwhglobal.com' | Leibham, Tom <leibhamt@ci.hamilton.oh.us>; Don McCarthy (dmccarthy@columbus.rr.com); Cross, Stephen (stephen.d.cross@mwhglobal.com); Glenn.C.Vita@mwhglobal.com; Bishop Carter (bcarter@amppartners.org) | Attachment  one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | | | 12/5/2013 11:18 | | | msg |
| 9076 | AMPVOITH006_01108424 | | | | | Attachment  one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | 12/4/2013 9:28 | 12/4/2013 9:28 | | Don | | pdf |
| 9077 | AMPVOITH006_01108425 | 12/5/2013 11:03 | Linda Rice <Linda.C.Rice@mwhglobal.com> | Leibham, Tom <leibhamt@ci.hamilton.oh.us>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; 'dmccarthy@columbus.rr.com'; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Stephen D. Cross <Stephen.D.Cross@mwhglobal.com>; Glenn Vita <Glenn.C.Vita@mwhglobal.com> | | Attachment  one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | | | 12/5/2013 11:03 | | | msg |
| 9078 | AMPVOITH006_01108426 | | | | | Attachment  one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | 12/5/2013 10:22 | 12/5/2013 10:57 | | | | pdf |
| 9079 | AMPVOITH006_01108427 | 1/3/2014 11:11 | Don McCarthy <dmccarthy@columbus.rr.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | 'Paul Blaszczyk' <Paul.R.Blaszczyk@mwhglobal.com>; 'Caroline Dunbar' <Dunbar.Caroline@mwhglobal.com> | Attachment  one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | | | 1/3/2014 11:12 | | | msg |
| 9080 | AMPVOITH006_01108428 | | | | | Attachment  one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | 1/3/2014 10:51 | 1/3/2014 10:51 | | Owner | | pdf |
| 9081 | AMPVOITH006_01108429 | | | | | Attachment  one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | 1/3/2014 10:45 | 1/3/2014 10:45 | | Owner | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9082 | AMPVOITH006_01108430 | | | | | Attachment one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | 1/3/2014 11:00 | 1/3/2014 11:00 | | Owner | | pdf |
| 9083 | AMPVOITH006_01108431 | 1/20/2014 15:41 | Beth Philipps <bphilipps@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | | | 1/20/2014 15:41 | | | msg |
| 9084 | AMPVOITH006_01108432 | | | | | Attachment one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | 1/20/2014 15:49 | 1/20/2014 15:39 | | | | pdf |
| 9085 | AMPVOITH006_01108433 | | | | | Attachment one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | 4/29/2019 9:51 | 4/29/2019 14:35 | | | | pdf |
| 9086 | AMPVOITH006_01108434 | 1/22/2014 8:19 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Bishop Carter <977a25ba509941deabc107064ed5820b-bcarter@amppartners.org> | | Attachment one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | | | 1/22/2014 8:17 | | | msg |
| 9087 | AMPVOITH006_01108435 | | | | | Attachment one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | 1/20/2014 12:58 | 1/20/2014 16:01 | | PCrusse | PCrusse | xlsx |
| 9088 | AMPVOITH006_01108436 | | | | | Attachment one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | 1/20/2014 15:49 | 1/20/2014 15:39 | | | | pdf |
| 9089 | AMPVOITH006_01108437 | 2/5/2014 8:39 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | oswaldk@bakerconcrete.com; Craig Fesler (craig@alberici.com) | Don McCarthy <dmccarthy@columbus.rr.com> | Attachment one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | | | 2/5/2014 8:39 | | | msg |
| 9090 | AMPVOITH006_01108438 | | | | | Attachment one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | 2/5/2014 8:35 | 2/5/2014 8:35 | | PCrusse | | pdf |
| 9091 | AMPVOITH006_01108439 | 2/6/2014 17:56 | Craig Fesler <Craig@ALBERICI.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Oswald, Ken (ken.oswald@bakerconcrete.com) | Attachment one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | | | 2/6/2014 17:57 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9092 | AMPVOITH006_01108440 | | | | | Attachment  one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | 2/6/2014 17:37 | 2/6/2014 17:39 | | jsmith | | pdf |
| 9093 | AMPVOITH006_01108441 | | | | | Attachment  one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | 4/29/2019 10:41 | 4/29/2019 14:36 | | | | pdf |
| 9094 | AMPVOITH006_01108442 | 2/20/2014 16:33 | Chris Joggerst <cjoggerst@ALBERICI.com> - on behalf of - Craig Fesler <Craig@ALBERICI.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Ken Oswald (ken.oswald@bakerconcrete.com); Richard T. Farr (farrr@bakerconcrete.com); Matson, Steve <MatsonS@bakerconcrete.com>; John Smith <jsmith@alberici.com> | Attachment  one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | | | 2/20/2014 16:37 | | | msg |
| 9095 | AMPVOITH006_01108443 | | | | | Attachment  one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | 2/20/2014 15:57 | 2/20/2014 16:05 | | reindelt | | pdf |
| 9096 | AMPVOITH006_01108444 | | | | | Attachment  one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | 2/20/2014 16:07 | 2/20/2014 16:07 | | jsmith | | pdf |
| 9097 | AMPVOITH006_01108445 | | | | | Attachment  one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | 2/20/2014 16:32 | 5/28/2018 6:15 | | | | xer |
| 9098 | AMPVOITH006_01108446 | 5/13/2014 8:44 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Cross, Stephen <stephen.d.cross@mwhglobal.com>; Glenn.C.Vita@mwhglobal.com; Tom Leibham (leibhamt@ci.hamilton.oh.us); Jeff Martin (martinje@ci.hamilton.oh.us); Doug Garvey (dgarvey@amppartners.org) | Mike Perry <ff31525c7d324ee085db2956 5db07053-mperry@amppartners.org>; Kevin Maynard (maynardk@ci.hamilton.oh.us); Don McCarthy (dmccarthy@columbus.rr.com); Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment  one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | | | 5/13/2014 8:43 | | | msg |
| 9099 | AMPVOITH006_01108447 | | | | | Attachment  one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | 5/9/2014 15:33 | 5/13/2014 8:38 | | MWH | PCrusse | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9100 | AMPVOITH006_01108448 | | | | | Attachment one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | 12/3/2009 22:25 | 6/24/2014 9:13 | | PRB | Doug Garvey | xls |
| 9101 | AMPVOITH006_01108449 | 1/10/2019 12:36 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | | | 1/10/2019 12:36 | | | msg |
| 9102 | AMPVOITH006_01108450 | | | | | Attachment one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | 8/31/2010 10:53 | 7/21/2014 9:41 | | Charles, Matthew | Glenn Vita | xlsx |
| 9103 | AMPVOITH006_01108451 | | | | | Attachment one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | 12/3/2009 22:25 | 7/18/2014 13:30 | | PRB | Doug Garvey | xls |
| 9104 | AMPVOITH006_01108452 | | | | | Attachment one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | 12/3/2009 22:25 | 8/21/2014 9:47 | | PRB | Doug Garvey | xls |
| 9105 | AMPVOITH006_01108453 | | | | | Attachment one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | 3/27/2015 8:50 | 4/26/2019 14:07 | | Doug Garvey | Pete Crusse | xlsx |
| 9106 | AMPVOITH006_01108455 | | | | | Attachment of one of several Ruhlin settlement documents for Willow Island collected by Pete Crusse for AMP counsel to review and provide legal advice | 8090506 | 6/14/2017 7:56 | 6/14/2017 9:42 | | Pete Crusse | Pete Crusse | xlsx |
| 9107 | AMPVOITH006_01108456 | | | | | Attachment of one of several Ruhlin settlement documents for Willow Island collected by Pete Crusse for AMP counsel to review and provide legal advice | 8090506 | 2/10/2017 11:41 | 1/22/2018 13:05 | | Pete Crusse | Pete Crusse | xlsx |
| 9108 | AMPVOITH006_01108457 | | | | | Attachment of one of several Ruhlin settlement documents for Willow Island collected by Pete Crusse for AMP counsel to review and provide legal advice | 8090506 | 4/23/2019 15:41 | 4/25/2019 10:59 | | Bill Kramer | Pete Crusse | docx |
| 9109 | AMPVOITH006_01077876 | | | | | Attachment providing information in furtherance of legal advice regarding declaration of Scott Burtch. | 8090695 | 3/29/2019 12:49 | 3/29/2019 12:49 | | | | pdf |
| 9110 | AMPVOITH006_01108459 | | | | | Attachment of one of several documents collected by Pete Crusse for AMP counsel Greg Seador to review and provide legal advice regarding defects and modifications to the discharge rings | 8090702 | 6/7/2016 12:00 | 6/7/2016 11:58 | | | | pdf |
| 9111 | AMPVOITH006_01108460 | | | | | Attachment of one of several documents collected by Pete Crusse for AMP counsel Greg Seador to review and provide legal advice regarding defects and modifications to the discharge rings | 8090702 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9112 | AMPVOITH006_01108461 | 6/29/2018 15:38 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Carl Brewster (Carl.Brewster@voith.com) | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Jim Logan <jim.logan@hamilton-oh.gov>; 'Dan Moats' <dan.moats@hamilton-oh.gov>; 'Jeff Martin' <jeff.martin@hamilton-oh.gov>; 'Uwe.Wehnhardt@voith.com'; Bob Gallo (bob.gallo@voith.com); Chris Gutacker (chris.gutacker@voith.com); Bartkowiak, James | Attachment of one of several documents collected by Pete Crusse for AMP counsel Greg Seador to review and provide legal advice regarding defects and modifications to the discharge rings | 8090702 | | | 6/29/2018 15:38 | | | msg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9113 | AMPVOITH006_ 01108462 | 7/3/2018 10:03 | Pete Crusse <1223ddf32fc94ba3864a2efbf 98d0596- pcrusse@amppartners.org> | Brewster, Carl <Carl.Brewster@voith.com> | Marc Gerken <a576524ea1d248fea9d8cb2a 92e433d8- mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03 676a760b- psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9 050e038a- skiesewetter@amppartners.or g>; Phil Meier <4b776c32a8cd4fceaee65fff5e 00fbc4- pmeier@amppartners.org>; Jim Logan <jim.logan@hamilton- oh.gov>; Dan Moats <dan.moats@hamilton- oh.gov>; Kocon, Stanley <Stanley.Kocon@Voith.com>; Gallo, Bob <Bob.Gallo@Voith.com>; Gutacker, Chris <Chris.Gutacker@Voith.com>; Bartkowiak, James <James.Bartkowiak@Voith.co m>; mario.finis@stantec.com; | Attachment of one of several documents collected by Pete Crusse for AMP counsel Greg Seador to review and provide legal advice regarding defects and modifications to the discharge rings | 8090702 | | | 7/3/2018 10:03 | | | msg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9114 | AMPVOITH006_01108463 | 7/3/2018 10:03 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Brewster, Carl <Carl.Brewster@voith.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Jim Logan <jim.logan@hamilton-oh.gov>; Dan Moats <dan.moats@hamilton-oh.gov>; Kocon, Stanley <Stanley.Kocon@Voith.com>; Gallo, Bob <Bob.Gallo@Voith.com>; Gutacker, Chris <Chris.Gutacker@Voith.com>; Bartkowiak, James <James.Bartkowiak@Voith.com>; mario.finis@stantec.com; | Attachment of one of several documents collected by Pete Crusse for AMP counsel Greg Seador to review and provide legal advice regarding defects and modifications to the discharge rings | 8090702 | | | 7/3/2018 10:03 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9115 | AMPVOITH006_01108464 | 7/20/2018 9:00 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Chris Gutacker (chris.gutacker@voith.com) | Carl Brewster (Carl.Brewster@voith.com); Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Scott Barta <a94db189e5584e05a66f877b376d8d18-sbarta@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org>; 'jeff.martin@hamilton-oh.gov'; Jim Logan <jim.logan@hamilton-oh.gov>; Dennis Roark (dennis.roark@hamilton-oh.gov); Dan Moats <dan.moats@hamilton-oh.gov> | Attachment of one of several documents collected by Pete Crusse for AMP counsel Greg Seador to review and provide legal advice regarding defects and modifications to the discharge rings | 8090702 | | | 7/20/2018 9:00 | | | msg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9116 | AMPVOITH006_01108465 | 7/24/2018 14:32 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Carl Brewster (Carl.Brewster@voith.com); Chris Gutacker (chris.gutacker@voith.com); 'Kocon, Stanley' <Stanley.Kocon@Voith.com>; 'Uwe.Wehnhardt@voith.com' | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; 'Jeff Martin' <jeff.martin@hamilton-oh.gov>; Jim Logan <jim.logan@hamilton-oh.gov>; Dan Moats <dan.moats@hamilton-oh.gov>; 'Bill Hudson' <bill.hudson@hamilton-oh.gov>; Dennis Roark <dennis.roark@hamilton-oh.gov); 'Jim Crawford' <jim.crawford@hamilton-oh.gov>; Paul R Blaszczyk PE | Attachment  of one of several documents collected by Pete Crusse for AMP counsel Greg Seador to review and provide legal advice regarding defects and modifications to the discharge rings | 8090702 | | | 7/24/2018 14:32 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 9117 | AMPVOITH006_01108466 | 7/24/2018 14:32 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Carl Brewster (Carl.Brewster@voith.com); Chris Gutacker (chris.gutacker@voith.com); 'Kocon, Stanley' <Stanley.Kocon@Voith.com>; 'Uwe.Wehnhardt@voith.com' | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; 'Jeff Martin' <jeff.martin@hamilton-oh.gov>; Jim Logan <jim.logan@hamilton-oh.gov>; Dan Moats <dan.moats@hamilton-oh.gov>; 'Bill Hudson' <bill.hudson@hamilton-oh.gov>; Dennis Roark <dennis.roark@hamilton-oh.gov>; 'Jim Crawford' <jim.crawford@hamilton-oh.gov>; Paul R Blaszczyk PE | Attachment of one of several documents collected by Pete Crusse for AMP counsel Greg Seador to review and provide legal advice regarding defects and modifications to the discharge rings | 8090702 | | | 7/24/2018 14:32 | | | msg |
| 9118 | AMPVOITH006_01108468 | | | | | Attachment of one of several Cannelton change order 157 documents gathered by Pete Crusse to send to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton | 8090758 | 4/6/2017 16:17 | 4/6/2017 16:17 | | | | pdf |
| 9119 | AMPVOITH006_01108469 | | | | | Attachment of one of several Cannelton change order 157 documents gathered by Pete Crusse to send to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton | 8090758 | 6/30/2017 12:12 | 6/30/2017 12:12 | | Ken | | pdf |
| 9120 | AMPVOITH006_01108470 | | | | | Attachment of one of several Cannelton change order 157 documents gathered by Pete Crusse to send to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton | 8090758 | 2/22/2017 14:01 | 2/22/2017 14:01 | | abernero | | pdf |
| 9121 | AMPVOITH006_01108471 | | | | | Attachment of one of several Cannelton change order 157 documents gathered by Pete Crusse to send to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton | 8090758 | 4/6/2017 15:42 | 4/6/2017 15:42 | | sheinlein | | pdf |
| 9122 | AMPVOITH006_01108472 | | | | | Attachment of one of several Cannelton change order 157 documents gathered by Pete Crusse to send to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton | 8090758 | 2/1/2017 9:51 | 2/3/2017 9:28 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9123 | AMPVOITH006_01108473 | | | | | Attachment providing information in furtherance of legal advice regarding of delay analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8090758 | 2/22/2017 11:13 | 2/22/2017 11:50 | | | | pdf |
| 9124 | AMPVOITH006_01108474 | | | | | Attachment of one of several Cannelton change order 157 documents gathered by Pete Crusse to send to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton | 8090758 | 2/22/2017 10:44 | 2/22/2017 10:44 | | | | pdf |
| 9125 | AMPVOITH006_01108475 | | | | | Attachment of one of several Cannelton change order 157 documents gathered by Pete Crusse to send to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton | 8090758 | 3/30/2017 12:49 | 4/3/2017 10:37 | | | | pdf |
| 9126 | AMPVOITH006_01108476 | | | | | Attachment of one of several Cannelton change order 157 documents gathered by Pete Crusse to send to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton | 8090758 | 3/17/2017 13:10 | 3/17/2017 13:10 | | sheinlein | | pdf |
| 9127 | AMPVOITH006_01108477 | | | | | Attachment providing information in furtherance of legal advice regarding of Cannelton potential change order analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8090758 | 5/24/2016 10:58 | 5/24/2016 11:25 | | | | pdf |
| 9128 | AMPVOITH006_01108478 | | | | | Attachment of one of several Cannelton change order 157 documents gathered by Pete Crusse to send to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton | 8090758 | 3/1/2017 16:19 | 3/2/2017 10:18 | | sheinlein | | pdf |
| 9129 | AMPVOITH006_01108491 | | | | | Attachment of a draft letter to Voith regarding Voith's pending invoices drafted by AMP outside counsel Ken Fisher and reviewed and edited by Pete Crusse at counsel's request | 8092574 | 1/19/2018 14:02 | 1/19/2018 14:10 | | Ken | Pete Crusse | docx |
| 9130 | AMPVOITH006_01108492 | | | | | Attachment of one of several documents compiled by Pete Crusse and referenced in draft letter to Voith regarding Voith's pending invoices drafted by AMP outside counsel Ken Fisher with edits from Pete Crusse | 8092574 | 10/13/2017 14:57 | 10/13/2017 15:25 | | | | pdf |
| 9131 | AMPVOITH006_01108493 | | | | | Attachment of one of several documents compiled by Pete Crusse and referenced in draft letter to Voith regarding Voith's pending invoices drafted by AMP outside counsel Ken Fisher with edits from Pete Crusse | 8092574 | 11/7/2017 12:34 | 11/7/2017 12:34 | | Pellikan, Alma | | pdf |
| 9132 | AMPVOITH006_01108494 | | | | | Attachment of one of several documents compiled by Pete Crusse and referenced in draft letter to Voith regarding Voith's pending invoices drafted by AMP outside counsel Ken Fisher with edits from Pete Crusse | 8092574 | 11/17/2017 16:43 | 11/17/2017 15:48 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9133 | AMPVOITH006_01108495 | | | | | Attachment of one of several documents compiled by Pete Crusse and referenced in draft letter to Voith regarding Voith's pending invoices drafted by AMP outside counsel Ken Fisher with edits from Pete Crusse | 8092574 | 12/20/2017 10:51 | 12/20/2017 10:06 | | | | pdf |
| 9134 | AMPVOITH006_01108496 | | | | | Attachment of one of several documents compiled by Pete Crusse and referenced in draft letter to Voith regarding Voith's pending invoices drafted by AMP outside counsel Ken Fisher with edits from Pete Crusse | 8092574 | 1/9/2018 15:02 | 1/9/2018 15:02 | | Pellikan, Alma | | pdf |
| 9135 | AMPVOITH006_01108498 | | | | | Attachment of a draft letter to Voith regarding Voith's pending invoices drafted by AMP outside counsel Ken Fisher and reviewed and edited by Pete Crusse at counsel's request | 8092590 | 1/19/2018 14:02 | 1/19/2018 14:10 | | Ken | Pete Crusse | docx |
| 9136 | AMPVOITH006_01108499 | | | | | Attachment of one of several documents compiled by Pete Crusse and referenced in draft letter to Voith regarding Voith's pending invoices drafted by AMP outside counsel Ken Fisher with edits from Pete Crusse | 8092590 | 10/13/2017 14:57 | 10/13/2017 15:25 | | | | pdf |
| 9137 | AMPVOITH006_01108500 | | | | | Attachment of one of several documents compiled by Pete Crusse and referenced in draft letter to Voith regarding Voith's pending invoices drafted by AMP outside counsel Ken Fisher with edits from Pete Crusse | 8092590 | 11/7/2017 12:34 | 11/7/2017 12:34 | | Pellikan, Alma | | pdf |
| 9138 | AMPVOITH006_01108501 | | | | | Attachment of one of several documents compiled by Pete Crusse and referenced in draft letter to Voith regarding Voith's pending invoices drafted by AMP outside counsel Ken Fisher with edits from Pete Crusse | 8092590 | 11/17/2017 16:43 | 11/17/2017 15:48 | | | | pdf |
| 9139 | AMPVOITH006_01108502 | | | | | Attachment of one of several documents compiled by Pete Crusse and referenced in draft letter to Voith regarding Voith's pending invoices drafted by AMP outside counsel Ken Fisher with edits from Pete Crusse | 8092590 | 12/20/2017 10:51 | 12/20/2017 10:06 | | | | pdf |
| 9140 | AMPVOITH006_01108503 | | | | | Attachment of one of several documents compiled by Pete Crusse and referenced in draft letter to Voith regarding Voith's pending invoices drafted by AMP outside counsel Ken Fisher with edits from Pete Crusse | 8092590 | 1/9/2018 15:02 | 1/9/2018 15:02 | | Pellikan, Alma | | pdf |
| 9141 | AMPVOITH006_01108504 | | | | | Attachment of one of several documents compiled by Pete Crusse and referenced in draft letter to Voith regarding Voith's pending invoices drafted by AMP outside counsel Ken Fisher with edits from Pete Crusse | 8092590 | 11/14/2017 14:26 | 1/19/2018 14:44 | | | | pdf |
| 9142 | AMPVOITH006_01108506 | | | | | Attachment of a document regarding Voith damaged Servo cylinder at Smithland for AMP counsel for analysis in order to provide legal advice | 8092675 | 8/23/2017 15:31 | 10/24/2017 10:32 | | yor_cgut | | pdf |
| 9143 | AMPVOITH006_01108508 | | | | | Attachment providing information in furtherance of legal advice regarding Voith damaged Servo cylinder at Smithland | 8092678 | 8/23/2017 15:31 | 10/24/2017 10:32 | | yor_cgut | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9144 | AMPVOITH006_01108510 | 10/24/2017 11:29 | Ronald Woodward <rwoodward@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Jeff Snoke <dbe728612b854188b9b5e1839e092fa-jsnoke@amppartners.org> | Attachment providing information in furtherance of legal advice regarding servomotor work at Smithland sent to AMP counsel for analysis in order to provide legal advice | 8092691 | | | 10/24/2017 11:29 | | | msg |
| 9145 | AMPVOITH006_01108511 | | | | | Attachment providing information in furtherance of legal advice regarding servomotor work at Smithland sent to AMP counsel for analysis in order to provide legal advice | 8092691 | 8/23/2017 15:31 | 10/24/2017 10:32 | | yor_cgut | | pdf |
| 9146 | AMPVOITH006_01108513 | | | | | Attachment providing information in furtherance of legal advice regarding servomotor work at Smithland | 8092695 | 10/25/2017 12:34 | 10/25/2017 12:34 | | | | jpg |
| 9147 | AMPVOITH006_01077915 | | | | | Attachment of an AMP record sent to AMP legal counsel for review in furtherance of legal advice | 8093907 | 12/7/2017 6:54 | 6/10/2018 9:53 | | | | MP4 |
| 9148 | AMPVOITH006_01077916 | | | | | Attachment of an AMP letter to Voith sent to AMP legal counsel for review in furtherance of legal advice | 8093907 | 11/21/2017 14:29 | 12/7/2017 8:09 | | | | pdf |
| 9149 | AMPVOITH006_01108528 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl tiltmeters | 8096473 | 5/23/2017 10:18 | 3/19/2018 11:34 | | smahali | | pdf |
| 9150 | AMPVOITH006_01108529 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl tiltmeters | 8096473 | 5/23/2017 10:18 | 3/19/2018 11:24 | | smahali | | pdf |
| 9151 | AMPVOITH006_01108531 | 8/21/2017 16:19 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Terry Leach <7bf2157dd3d343e09e97f0822263ba24-tleach@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org>; Chris Easton <ceaston@AmpPartners.Org> | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | | | 8/21/2017 16:19 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9152 | AMPVOITH006_01108532 | 8/10/2017 17:25 | Kenneth Fisher <kfisher@FisherConstructionLaw.com> | Terry Leach <7bf2157dd3d343e09e97f0822263ba24-tleach@amppartners.org> | Chris Easton <ceaston@AmpPartners.Org>; Rachel Gerrick <rgerrick@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Michael Kyser <mkyser@AmpPartners.Org> | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | | | 8/10/2017 17:25 | | | msg |
| 9153 | AMPVOITH006_01108533 | 8/10/2017 17:04 | Terry Leach <tleach@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Chris Easton <ceaston@AmpPartners.Org>; Michael Kyser <mkyser@AmpPartners.Org> | Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Chris Easton <ceaston@AmpPartners.Org> | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | | | 8/10/2017 17:04 | | | msg |
| 9154 | AMPVOITH006_01108534 | 8/10/2017 16:39 | Rachel Gerrick <rgerrick@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Chris Easton <ceaston@AmpPartners.Org>; Terry Leach <7bf2157dd3d343e09e97f0822263ba24-tleach@amppartners.org>; Michael Kyser <mkyser@AmpPartners.Org> | Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | | | 8/10/2017 16:39 | | | msg |
| 9155 | AMPVOITH006_01108535 | | | | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | 8/10/2017 16:39 | 2/9/2018 8:00 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9156 | AMPVOITH006_01108536 | 7/11/2017 9:40 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Jolene Thompson <1f0375d9dfe549c49158fe12e449cf57-jthompson@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter (skiesewetter@amppartners.org) <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Gary Keffer <GKeffer@amppartners.org>; Phil Meier (pmeier@amppartners.org) <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org> | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | | | 7/11/2017 9:40 | | | msg |
| 9157 | AMPVOITH006_01108537 | | | | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | 6/30/2017 11:38 | 8/25/2018 12:32 | | | | pdf |
| 9158 | AMPVOITH006_01108538 | 7/10/2017 14:06 | Jeff Snoke <jsnoke@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | | | 7/10/2017 14:06 | | | msg |
| 9159 | AMPVOITH006_01108539 | | | | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | 6/30/2017 11:38 | 8/25/2018 12:32 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9160 | AMPVOITH006_01108540 | 6/22/2017 14:08 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Gary Keffer <GKeffer@amppartners.org> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Jolene Thompson <1f0375d9dfe549c49158fe12e449cf57-jthompson@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter (skiesewetter@amppartners.org) <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Jeff Snoke <dbe728612b854188b9b95e1839e092fa-jsnoke@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org>; Michael Dabolt | Attachment  consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | | | 6/22/2017 14:08 | | | msg |
| 9161 | AMPVOITH006_01108541 | | | | | Attachment  consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | 6/22/2017 11:36 | 6/22/2017 11:36 | | | | pdf |
| 9162 | AMPVOITH006_01108542 | | | | | Attachment  consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | 6/22/2017 9:57 | 6/22/2017 9:57 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9163 | AMPVOITH006_01108543 | 6/22/2017 14:05 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Gary Keffer <GKeffer@amppartners.org> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Jolene Thompson <1f0375d9dfe549c49158fe12e449cf57-jthompson@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter (skiesewetter@amppartners.org) <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Jeff Snoke <dbe728612b854188b9b95e1839e092fa-jsnoke@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org>; Michael Dabolt | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | | | 6/22/2017 14:05 | | | msg |
| 9164 | AMPVOITH006_01108544 | 6/22/2017 11:55 | Jeff Snoke <jsnoke@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | | | 6/22/2017 11:55 | | | msg |
| 9165 | AMPVOITH006_01108545 | | | | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | 6/22/2017 11:36 | 6/22/2017 11:36 | | | | pdf |
| 9166 | AMPVOITH006_01108546 | 6/22/2017 10:35 | Jeff Snoke <jsnoke@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | | | 6/22/2017 10:35 | | | msg |
| 9167 | AMPVOITH006_01108547 | | | | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | 6/22/2017 9:57 | 6/22/2017 9:57 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9168 | AMPVOITH006_01108548 | 6/21/2017 17:01 | Phil Meier <pmeier@amppartners.org> | Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org > | Scott Kiesewetter <3d1157a814ca43498520e5f9 050e038a-skiesewetter@amppartners.or g>; Pete Crusse <1223ddf32fc94ba3864a2efbf 98d0596-pcrusse@amppartners.org> | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | | | 6/21/2017 17:01 | | | msg |
| 9169 | AMPVOITH006_01108549 | 6/21/2017 16:13 | Pete Crusse <1223ddf32fc94ba3864a2efbf 98d0596-pcrusse@amppartners.org> | Scott Kiesewetter (skiesewetter@amppartners.o rg) <3d1157a814ca43498520e5f9 050e038a-skiesewetter@amppartners.or g> | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | | | 6/21/2017 16:13 | | | msg |
| 9170 | AMPVOITH006_01108550 | 6/21/2017 16:04 | Gary Keffer <gkeffer@amppartners.org> | Jeff Snoke <dbe728612b854188b9b95e1 839e092fa-jsnoke@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf 98d0596-pcrusse@amppartners.org> | Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org >; Mark Curnutte <Mark.Curnutte@medcor.com >; Jolene Thompson <1f0375d9dfe549c49158fe12e 449cf57-jthompson@amppartners.org > | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | | | 6/21/2017 16:04 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9171 | AMPVOITH006_01108551 | 6/21/2017 15:47 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Jolene Thompson <1f0375d9dfe549c49158fe12e449cf57-jthompson@amppartners.org>; Scott Kiesewetter (skiesewetter@amppartners.org) <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier (pmeier@amppartners.org) <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Terry Leach <7bf2157dd3d343e09e97f0822263ba24-tleach@amppartners.org>; | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | | | 6/21/2017 15:47 | | | msg |
| 9172 | AMPVOITH006_01108552 | 6/21/2017 15:44 | Jeff Snoke <jsnoke@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | | | 6/21/2017 15:44 | | | msg |
| 9173 | AMPVOITH006_01108553 | 6/21/2017 15:32 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Jeff Snoke <dbe728612b854188b9b95e1839e092fa-jsnoke@amppartners.org>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | | | 6/21/2017 15:32 | | | msg |
| 9174 | AMPVOITH006_01108554 | 6/21/2017 15:31 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Jeff Snoke <dbe728612b854188b9b95e1839e092fa-jsnoke@amppartners.org> | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | | | 6/21/2017 15:31 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9175 | AMPVOITH006_01108555 | 6/21/2017 15:29 | Phil Meier <pmeier@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Jeff Snoke <dbe728612b854188b9b95e1839e092fa-jsnoke@amppartners.org>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | | | 6/21/2017 15:29 | | | msg |
| 9176 | AMPVOITH006_01108556 | 6/21/2017 15:29 | Kenneth Fisher <kfisher@FisherConstructionLaw.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Jolene Thompson <1f0375d9dfe549c49158fe12e449cf57-jthompson@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Terry Leach <7bf2157dd3d343e09e97f0822263ba24-tleach@amppartners.org>; Chris Easton <ceaston@AmpPartners.Org> | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | | | 6/21/2017 15:29 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9177 | AMPVOITH006_01108557 | 6/21/2017 15:18 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | mare Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Jolene Thompson <1f0375d9dfe549c49158fe12e449cf57-jthompson@amppartners.org>; Scott Kiesewetter (skiesewetter@amppartners.org) <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier (pmeier@amppartners.org) <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Terry Leach <7bf2157dd3d343e09e97f0822263ba24-tleach@amppartners.org>; | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | | | 6/21/2017 15:18 | | | msg |
| 9178 | AMPVOITH006_01108558 | | | | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | 6/21/2017 11:52 | 6/21/2017 12:12 | | MA User | MA User | docx |
| 9179 | AMPVOITH006_01108559 | 6/21/2017 14:50 | Jeff Snoke <jsnoke@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Gary Keffer <GKeffer@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Mark Curnutte <Mark.Curnutte@medcor.com> | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | | | 6/21/2017 14:50 | | | msg |
| 9180 | AMPVOITH006_01108560 | | | | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | 6/21/2017 11:52 | 6/21/2017 12:12 | | MA User | MA User | docx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9181 | AMPVOITH006_01108562 | 8/10/2017 17:25 | Kenneth Fisher <kfisher@FisherConstructionLaw.com> | Terry Leach <7bf2157dd3d343e09e97f0822263ba24-tleach@amppartners.org> | Chris Easton <ceaston@AmpPartners.Org>; Rachel Gerrick <rgerrick@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Michael Kyser <mkyser@AmpPartners.Org> | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | | | 8/10/2017 17:25 | | | msg |
| 9182 | AMPVOITH006_01108563 | 8/10/2017 17:04 | Terry Leach <tleach@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Chris Easton <ceaston@AmpPartners.Org>; Michael Kyser <mkyser@AmpPartners.Org> | Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Chris Easton <ceaston@AmpPartners.Org> | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | | | 8/10/2017 17:04 | | | msg |
| 9183 | AMPVOITH006_01108564 | 8/10/2017 16:39 | Rachel Gerrick <rgerrick@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Chris Easton <ceaston@AmpPartners.Org>; Terry Leach <7bf2157dd3d343e09e97f0822263ba24-tleach@amppartners.org>; Michael Kyser <mkyser@AmpPartners.Org> | Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | | | 8/10/2017 16:39 | | | msg |
| 9184 | AMPVOITH006_01108565 | | | | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | 8/10/2017 16:39 | 8/21/2017 16:21 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9185 | AMPVOITH006_01108566 | 7/11/2017 9:40 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Jolene Thompson <1f0375d9dfe549c49158fe12e449cf57-jthompson@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter (skiesewetter@amppartners.org) <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Gary Keffer <GKeffer@amppartners.org>; Phil Meier (pmeier@amppartners.org) <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org> | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | | | 7/11/2017 9:40 | | | msg |
| 9186 | AMPVOITH006_01108567 | | | | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | 6/30/2017 11:38 | 5/29/2018 20:38 | | | | pdf |
| 9187 | AMPVOITH006_01108568 | 7/10/2017 14:06 | Jeff Snoke <jsnoke@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | | | 7/10/2017 14:06 | | | msg |
| 9188 | AMPVOITH006_01108569 | | | | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | 6/30/2017 11:38 | 5/29/2018 20:38 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9189 | AMPVOITH006_01108570 | 6/22/2017 14:08 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Gary Keffer <GKeffer@amppartners.org> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Jolene Thompson <1f0375d9dfe549c49158fe12e449cf57-jthompson@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter (skiesewetter@amppartners.org) <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Jeff Snoke <dbe728612b854188b9b95e1839e092fa-jsnoke@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org>; Michael Dabolt | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | | | 6/22/2017 14:08 | | | msg |
| 9190 | AMPVOITH006_01108571 | | | | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | 6/22/2017 11:36 | 6/22/2017 11:36 | | | | pdf |
| 9191 | AMPVOITH006_01108572 | | | | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | 6/22/2017 9:57 | 6/22/2017 9:57 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9192 | AMPVOITH006_01108573 | 6/22/2017 14:05 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Gary Keffer <GKeffer@amppartners.org> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Jolene Thompson <1f0375d9dfe549c49158fe12e449cf57-jthompson@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter (skiesewetter@amppartners.org) <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Jeff Snoke <dbe728612b854188b9b95e1839e092fa-jsnoke@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org>; Michael Dabolt | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | | | 6/22/2017 14:05 | | | msg |
| 9193 | AMPVOITH006_01108574 | 6/22/2017 11:55 | Jeff Snoke <jsnoke@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | | | 6/22/2017 11:55 | | | msg |
| 9194 | AMPVOITH006_01108575 | | | | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | 6/22/2017 11:36 | 6/22/2017 11:36 | | | | pdf |
| 9195 | AMPVOITH006_01108576 | 6/22/2017 10:35 | Jeff Snoke <jsnoke@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | | | 6/22/2017 10:35 | | | msg |
| 9196 | AMPVOITH006_01108577 | | | | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | 6/22/2017 9:57 | 6/22/2017 9:57 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9197 | AMPVOITH006_01108578 | 6/21/2017 17:01 | Phil Meier <pmeier@amppartners.org> | Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org> | Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | | | 6/21/2017 17:01 | | | msg |
| 9198 | AMPVOITH006_01108579 | 6/21/2017 16:13 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Scott Kiesewetter (skiesewetter@amppartners.org) <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org> | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | | | 6/21/2017 16:13 | | | msg |
| 9199 | AMPVOITH006_01108580 | 6/21/2017 16:04 | Gary Keffer <gkeffer@amppartners.org> | Jeff Snoke <dbe728612b854188b9b95e1839e092fa-jsnoke@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Mark Curnutte <Mark.Curnutte@medcor.com>; Jolene Thompson <1f0375d9dfe549c49158fe12e449cf57-jthompson@amppartners.org> | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | | | 6/21/2017 16:04 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J | K | L | M |
| 9200 | AMPVOITH006_01108581 | 6/21/2017 15:47 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Mark Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Jolene Thompson <1f0375d9dfe549c49158fe12e449cf57-jthompson@amppartners.org>; Scott Kiesewetter (skiesewetter@amppartners.org) <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier (pmeier@amppartners.org) <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Terry Leach <7bf2157dd3d343e09e97f0822263ba24-tleach@amppartners.org>; | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | | | 6/21/2017 15:47 | | | msg |
| 9201 | AMPVOITH006_01108582 | 6/21/2017 15:44 | Jeff Snoke <jsnoke@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | | | 6/21/2017 15:44 | | | msg |
| 9202 | AMPVOITH006_01108583 | 6/21/2017 15:32 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Jeff Snoke <dbe728612b854188b9b95e1839e092fa-jsnoke@amppartners.org>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | | | 6/21/2017 15:32 | | | msg |
| 9203 | AMPVOITH006_01108584 | 6/21/2017 15:31 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Jeff Snoke <dbe728612b854188b9b95e1839e092fa-jsnoke@amppartners.org> | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | | | 6/21/2017 15:31 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9204 | AMPVOITH006_01108585 | 6/21/2017 15:29 | Phil Meier <pmeier@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Jeff Snoke <dbe728612b854188b9b95e1839e092fa-jsnoke@amppartners.org>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | | | 6/21/2017 15:29 | | | msg |
| 9205 | AMPVOITH006_01108586 | 6/21/2017 15:29 | Kenneth Fisher <kfisher@FisherConstructionLaw.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Jolene Thompson <1f0375d9dfe549c49158fe12e449cf57-jthompson@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Terry Leach <7bf2157dd3d343e09e97f0822263ba24-tleach@amppartners.org>; Chris Easton <ceaston@AmpPartners.Org> | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | | | 6/21/2017 15:29 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9206 | AMPVOITH006_01108587 | 6/21/2017 15:18 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Jolene Thompson <1f0375d9dfe549c49158fe12e449cf57-jthompson@amppartners.org>; Scott Kiesewetter (skiesewetter@amppartners.org) <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier (pmeier@amppartners.org) <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Terry Leach <7bf2157dd3d343e09e97f0822263ba24-tleach@amppartners.org>; | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | | | 6/21/2017 15:18 | | | msg |
| 9207 | AMPVOITH006_01108588 | | | | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | 6/21/2017 11:52 | 6/21/2017 12:12 | | MA User | MA User | docx |
| 9208 | AMPVOITH006_01108589 | 6/21/2017 14:50 | Jeff Snoke <jsnoke@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Gary Keffer <GKeffer@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org>; Mark Curnutte <Mark.Curnutte@medcor.com> | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | | | 6/21/2017 14:50 | | | msg |
| 9209 | AMPVOITH006_01108590 | | | | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | 6/21/2017 11:52 | 6/21/2017 12:12 | | MA User | MA User | docx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9210 | AMPVOITH006_01108592 | 1/30/2015 9:06 | Burkart, Tom <Tom.Burkart@peri-usa.com> | Michael Dabolt <374a2374eca841ac8f8ed3ed9a8410af-mdabolt@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; bruce.a.phillips@mwhglobal.com; Hanelt, Roland <roland.hanelt@peri-usa.com>; Carrington, Ulli <Ulli.Carrington@peri-usa.com>; Harz, Susan <Susan.Harz@peri-usa.com> | Attachment consisting of one of a group of AMP documents relating a lawsuit filed by PERI Formwork Systems compiled by AMP personnel at the direction of AMP legal counsel Rachel Gerrick during or in anticipation of litigation | 8096776 | | | 1/30/2015 9:08 | | | msg |
| 9211 | AMPVOITH006_01108593 | | | | | Attachment consisting of one of a group of AMP documents relating a lawsuit filed by PERI Formwork Systems compiled by AMP personnel at the direction of AMP legal counsel Rachel Gerrick during or in anticipation of litigation | 8096776 | 3/22/2012 10:23 | 5/29/2018 21:14 | | | | pdf |
| 9212 | AMPVOITH006_01108594 | | | | | Attachment consisting of one of a group of AMP documents relating a lawsuit filed by PERI Formwork Systems compiled by AMP personnel at the direction of AMP legal counsel Rachel Gerrick during or in anticipation of litigation | 8096776 | 3/22/2012 10:23 | 5/29/2018 21:14 | | | | pdf |
| 9213 | AMPVOITH006_01108595 | | | | | Attachment consisting of one of a group of AMP documents relating a lawsuit filed by PERI Formwork Systems compiled by AMP personnel at the direction of AMP legal counsel Rachel Gerrick during or in anticipation of litigation | 8096776 | 1/29/2015 11:52 | 1/29/2015 11:52 | | walls | | pdf |
| 9214 | AMPVOITH006_01108596 | | | | | Attachment consisting of one of a group of AMP documents relating a lawsuit filed by PERI Formwork Systems compiled by AMP personnel at the direction of AMP legal counsel Rachel Gerrick during or in anticipation of litigation | 8096776 | 8/30/2016 16:54 | 9/18/2017 15:37 | | | | pdf |
| 9215 | AMPVOITH006_01108597 | | | | | Attachment consisting of one of a group of AMP documents relating a lawsuit filed by PERI Formwork Systems compiled by AMP personnel at the direction of AMP legal counsel Rachel Gerrick during or in anticipation of litigation | 8096776 | 3/17/2015 17:21 | 3/17/2015 17:33 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9216 | AMPVOITH006_01108599 | 2/21/2015 11:18 | Pete Crusse <PCrusse@amppartners.org> | Tom Burkart (tom.burkart@peri-usa.com) | bruce.a.phillips@mwhglobal.com; Michael Dabolt <374a2374eca841ac8f8ed3ed9a8410af-mdabolt@amppartners.org>; Tracey Chambers (tracey.chambers@barnard-inc.com); Tracey Chambers (tracey.chambers@barnard-inc.com); Scott Brady (scott.brady@barnard-inc.com); Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Rachel Gerrick <rgerrick@amppartners.org>; Donald McCarthy <dmccarthy@columbus.rr.com>; Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment  of email chain, one of several documents gathered for AMP counsel concerning PERI purchase orders for PERI complaint | 8096793 | | | 2/21/2015 11:18 | | | msg |
| 9217 | AMPVOITH006_01108600 | | | | | Attachment  of purchase order, one of several documents gathered for AMP counsel concerning PERI purchase orders for PERI complaint | 8096793 | 3/22/2012 10:23 | 5/29/2018 21:13 | | | | PDF |
| 9218 | AMPVOITH006_01108601 | | | | | Attachment  of a purchase order, one of several documents gathered for AMP counsel concerning PERI purchase orders for PERI complaint | 8096793 | 3/22/2012 10:23 | 5/29/2018 21:13 | | | | PDF |
| 9219 | AMPVOITH006_01108602 | | | | | Attachment  of inventory list, one of several documents gathered for AMP counsel concerning PERI purchase orders for PERI complaint | 8096793 | 1/29/2015 11:52 | 1/29/2015 11:52 | | walls | | pdf |
| 9220 | AMPVOITH006_01078040 | | | | | Attachment  of Ruhlin close out payment application for Willow Island sent to AMP counsel for review | 8097010 | 7/19/2017 14:56 | 7/19/2017 15:06 | | | | pdf |
| 9221 | AMPVOITH006_01078048 | | | | | Attachment  of Ruhlin's final conditional waiver for Willow Island sent to AMP counsel for review | 8097010 | 6/27/2017 10:18 | 7/19/2017 17:39 | | | | pdf |
| 9222 | AMPVOITH006_01108604 | | | | | Attachment  one of several documents gathered by Pete Crusse and sent to AMP counsel concerning payments to Ruhlin | 8097027 | 8/14/2017 12:15 | 8/14/2017 15:17 | | | | pdf |
| 9223 | AMPVOITH006_01108605 | | | | | Attachment  one of several documents gathered by Pete Crusse and sent to AMP counsel concerning payments to Ruhlin | 8097027 | 8/14/2017 12:15 | 5/29/2018 20:35 | | | | pdf |
| 9224 | AMPVOITH006_01108606 | | | | | Attachment  one of several documents gathered by Pete Crusse and sent to AMP counsel concerning payments to Ruhlin | 8097027 | 8/14/2017 12:14 | 5/29/2018 20:35 | | | | pdf |
| 9225 | AMPVOITH006_01078068 | | | | | Attachment providing information in furtherance of legal advice regarding a letter regarding Voith Bond Reduction | 8097113 | 6/23/2016 9:48 | 6/23/2016 14:11 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9226 | AMPVOITH006_01108608 | | | | | Attachment  one of several CSWM pay application documents for Voith gathered by Pete Crusse and sent to AMP counsel for legal planning and analysis | 8097604 | 1/19/2018 11:28 | 1/19/2018 11:33 | | | | pdf |
| 9227 | AMPVOITH006_01108609 | | | | | Attachment  one of several CSWM pay application documents for Voith gathered by Pete Crusse and sent to AMP counsel for legal planning and analysis | 8097604 | 2/13/2018 15:13 | 10/5/2018 2:16 | | | | pdf |
| 9228 | AMPVOITH006_01108610 | | | | | Attachment  one of several CSWM pay application documents for Voith gathered by Pete Crusse and sent to AMP counsel for legal planning and analysis | 8097604 | 3/15/2018 14:07 | 3/19/2018 8:46 | | | | pdf |
| 9229 | AMPVOITH006_01108612 | | | | | Attachment  one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097611 | 3/15/2018 14:07 | 3/19/2018 8:46 | | | | pdf |
| 9230 | AMPVOITH006_01108613 | | | | | Attachment  one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097611 | 1/25/2018 2:50 | 1/25/2018 2:50 | | | | pdf |
| 9231 | AMPVOITH006_01108615 | 8/30/2017 16:10 | Gutacker, Chris <Chris.Gutacker@Voith.com> | Panozzo, Stephen <stephen.panozzo@stantec.com>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Scott Barta <a94db189e5584e05a66f877b376d8d18-sbarta@amppartners.org>; Matt McDaniel <41d42e89443b44a8a392e8a92bab23af-mmcdaniel@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Dennis Roark (dennis.roark@hamilton-oh.gov); Mike Perry <mike.perry@hamilton-oh.gov>; Jeff Martin <jeff.martin@hamilton-oh.gov>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Hooper, Dan B <Dan.Hooper@Voith.com>; Brewster, Carl <Carl.Brewster@Voith.com>; Karnezos, Nicholas <Nicholas.Karnezos@voith.com>; Keller, Michael <Michael.Keller@Voith.com>; Young, Benjamin <Benjamin.Young@voith.com> | Attachment  of email chain, one of several documents concerning Voith's modification plans for CSWM discharge ring platforms gathered by Pete Crusse and sent to counsel for legal review | 8097619 | | | 8/30/2017 16:10 | | | msg |
| 9232 | AMPVOITH006_01108616 | | | | | Attachment  of discharge ring modification spreadsheet, one of several documents concerning Voith's modification plans for CSWM discharge ring platforms gathered by Pete Crusse and sent to counsel for legal review | 8097619 | 8/30/2017 15:15 | 8/30/2017 15:15 | | yor_cgut | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9233 | AMPVOITH006_01108617 | 8/28/2017 15:29 | Gutacker, Chris <Chris.Gutacker@Voith.com> | Panozzo, Stephen <stephen.panozzo@stantec.com>; Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385- rwoodward@amppartners.org >; Scott Barta <a94db189e5584e05a66f877b 376d8d18- sbarta@amppartners.org>; Matt McDaniel <41d42e89443b44a8a392e8a9 2bab23af- mmcdaniel@amppartners.org >; Pete Crusse <1223ddf32fc94ba3864a2efbf 98d0596- pcrusse@amppartners.org>; Dennis Roark (dennis.roark@hamilton- oh.gov); Mike Perry <mike.perry@hamilton- oh.gov>; Jeff Martin <jeff.martin@hamilton- oh.gov>; Phil Meier <4b776c32a8cd4fceaee65fff5e 00fbc4- pmeier@amppartners.org> | Hooper, Dan B <Dan.Hooper@Voith.com>; Brewster, Carl <Carl.Brewster@voith.com>; Karnezos, Nicholas <Nicholas.Karnezos@voith.com> | Attachment of email chain, one of several documents concerning Voith's modification plans for CSWM discharge ring platforms gathered by Pete Crusse and sent to counsel for legal review | 8097619 | | | 8/28/2017 15:30 | | | msg |
| 9234 | AMPVOITH006_01108618 | | | | | Attachment of discharge ring modifications, one of several documents concerning Voith's modification plans for CSWM discharge ring platforms gathered by Pete Crusse and sent to counsel for legal review | 8097619 | 8/28/2017 13:49 | 8/28/2017 15:08 | | YOR_CGut | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9235 | AMPVOITH006_01108619 | 8/2/2017 10:56 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Paul R Blaszczyk PE SE - MWH (Paul.Blaszczyk@stantec.com); Panozzo, Stephen <stephen.panozzo@stantec.com> | Mike Perry <mike.perry@hamilton-oh.gov>; jim.logan@hamilton-oh.gov; 'Dan Moats' <dan.moats@hamilton-oh.gov>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; 'Jeff Martin' <jeff.martin@hamilton-oh.gov>; Dennis Roark (dennis.roark@hamilton-oh.gov); Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Scott Barta <a94db189e5584e05a66f877b376d8d18-sbarta@amppartners.org>; Jeff Snoke <dbe728612b854188b9b95e1839e092fa-jsnoke@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.or | Attachment of email chain, one of several documents concerning Voith's modification plans for CSWM discharge ring platforms gathered by Pete Crusse and sent to counsel for legal review | 8097619 | | | 8/2/2017 10:56 | | | msg |
| 9236 | AMPVOITH006_01108620 | | | | | Attachment of request for shipment, one of several documents concerning Voith's modification plans for CSWM discharge ring platforms gathered by Pete Crusse and sent to counsel for legal review | 8097619 | 8/2/2017 9:53 | 8/2/2017 9:53 | | Sabrina Harti | | pdf |
| 9237 | AMPVOITH006_01108621 | | | | | Attachment of photograph, one of several documents concerning Voith's modification plans for CSWM discharge ring platforms gathered by Pete Crusse and sent to counsel for legal review | 8097619 | 8/2/2017 9:50 | 5/23/2018 10:30 | | | | JPG |
| 9238 | AMPVOITH006_01108622 | | | | | Attachment of photograph, one of several documents concerning Voith's modification plans for CSWM discharge ring platforms gathered by Pete Crusse and sent to counsel for legal review | 8097619 | 8/2/2017 9:50 | 5/23/2018 10:30 | | | | JPG |
| 9239 | AMPVOITH006_01108623 | | | | | Attachment of discharge ring packing list, one of several documents concerning Voith's modification plans for CSWM discharge ring platforms gathered by Pete Crusse and sent to counsel for legal review | 8097619 | 8/2/2017 9:53 | 8/2/2017 9:53 | | jerry lynch | | pdf |
| 9240 | AMPVOITH006_01108624 | | | | | Attachment of inventory list, one of several documents concerning Voith's modification plans for CSWM discharge ring platforms gathered by Pete Crusse and sent to counsel for legal review | 8097619 | 6/5/2017 10:37 | 6/5/2017 10:37 | | SIGMA\wknapp (SIGMA-BK-PC) | | PDF |
| 9241 | AMPVOITH006_01108625 | | | | | Attachment of discharge ring schematic, one of several documents concerning Voith's modification plans for CSWM discharge ring platforms gathered by Pete Crusse and sent to counsel for legal review | 8097619 | 8/2/2017 10:21 | 8/2/2017 10:21 | | YOR_CGut | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9242 | AMPVOITH006_01108626 | | | | | Attachment of letter from Voith, one of several documents concerning Voith's modification plans for CSWM discharge ring platforms gathered by Pete Crusse and sent to counsel for legal review | 8097619 | 5/22/2018 15:48 | 5/23/2018 8:14 | | | | pdf |
| 9243 | AMPVOITH006_01108627 | 8/2/2017 10:56 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Paul R Blaszczyk PE SE - MWH (Paul.Blaszczyk@stantec.com); Panozzo, Stephen <stephen.panozzo@stantec.com> | Mike Perry <mike.perry@hamilton-oh.gov>; jim.logan@hamilton-oh.gov; 'Dan Moats' <dan.moats@hamilton-oh.gov>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; 'Jeff Martin' <jeff.martin@hamilton-oh.gov>; Dennis Roark (dennis.roark@hamilton-oh.gov); Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Scott Barta <a94db189e5584e05a66f877b376d8d18-sbarta@amppartners.org>; Jeff Snoke <dbe728612b854188b9b95e1839e092fa-jsnoke@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.or | Attachment of email chain, one of several documents concerning Voith's modification plans for CSWM discharge ring platforms gathered by Pete Crusse and sent to counsel for legal review | 8097619 | | | 8/2/2017 10:56 | | | msg |
| 9244 | AMPVOITH006_01108628 | | | | | Attachment of request for shipment, one of several documents concerning Voith's modification plans for CSWM discharge ring platforms gathered by Pete Crusse and sent to counsel for legal review | 8097619 | 8/2/2017 9:53 | 8/2/2017 9:53 | | Sabrina Harti | | pdf |
| 9245 | AMPVOITH006_01108629 | | | | | Attachment of photograph, one of several documents concerning Voith's modification plans for CSWM discharge ring platforms gathered by Pete Crusse and sent to counsel for legal review | 8097619 | 8/2/2017 9:50 | 5/23/2018 10:30 | | | | JPG |
| 9246 | AMPVOITH006_01108630 | | | | | Attachment of photograph, one of several documents concerning Voith's modification plans for CSWM discharge ring platforms gathered by Pete Crusse and sent to counsel for legal review | 8097619 | 8/2/2017 9:50 | 5/23/2018 10:30 | | | | JPG |
| 9247 | AMPVOITH006_01108631 | | | | | Attachment of packing list, one of several documents concerning Voith's modification plans for CSWM discharge ring platforms gathered by Pete Crusse and sent to counsel for legal review | 8097619 | 8/2/2017 9:53 | 8/2/2017 9:53 | | jerry lynch | | pdf |
| 9248 | AMPVOITH006_01108632 | | | | | Attachment of inventory list, one of several documents concerning Voith's modification plans for CSWM discharge ring platforms gathered by Pete Crusse and sent to counsel for legal review | 8097619 | 6/5/2017 10:37 | 6/5/2017 10:37 | | SIGMA\wknapp (SIGMA-BK-PC) | | PDF |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9249 | AMPVOITH006_01108633 | | | | | Attachment of discharge ring schematic, one of several documents concerning Voith's modification plans for CSWM discharge ring platforms gathered by Pete Crusse and sent to counsel for legal review | 8097619 | 8/2/2017 10:21 | 8/2/2017 10:21 | | YOR_CGut | | pdf |
| 9250 | AMPVOITH006_01108634 | 8/28/2017 15:29 | Gutacker, Chris <Chris.Gutacker@Voith.com> | Panozzo, Stephen <stephen.panozzo@stantec.com>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Scott Barta <a94db189e5584e05a66f877b376d8d18-sbarta@amppartners.org>; Matt McDaniel <41d42e89443b44a8a392e8a92bab23af-mmcdaniel@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Dennis Roark (dennis.roark@hamilton-oh.gov); Mike Perry <mike.perry@hamilton-oh.gov>; Jeff Martin <jeff.martin@hamilton-oh.gov>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Hooper, Dan B <Dan.Hooper@voith.com>; Brewster, Carl <Carl.Brewster@voith.com>; Karnezos, Nicholas <Nicholas.Karnezos@voith.com> | Attachment of email chain, one of several documents concerning Voith's modification plans for CSWM discharge ring platforms gathered by Pete Crusse and sent to counsel for legal review | 8097619 | | | 8/28/2017 15:30 | | | msg |
| 9251 | AMPVOITH006_01108635 | | | | | Attachment of CSWM discharge ring modification documentation, one of several documents concerning Voith's modification plans for CSWM discharge ring platforms gathered by Pete Crusse and sent to counsel for legal review | 8097619 | 8/28/2017 13:49 | 8/28/2017 15:08 | | YOR_CGut | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9252 | AMPVOITH006_01108636 | 8/30/2017 16:10 | Gutacker, Chris <Chris.Gutacker@Voith.com> | Panozzo, Stephen <stephen.panozzo@stantec.com>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Scott Barta <a94db189e5584e05a66f877b376d8d18-sbarta@amppartners.org>; Matt McDaniel <41d42e89443b44a8a392e8a92bab23af-mmcdaniel@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Dennis Roark (dennis.roark@hamilton-oh.gov); Mike Perry <mike.perry@hamilton-oh.gov>; Jeff Martin <jeff.martin@hamilton-oh.gov>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Hooper, Dan B <Dan.Hooper@Voith.com>; Brewster, Carl <Carl.Brewster@voith.com>; Karnezos, Nicholas <Nicholas.Karnezos@voith.com>; Keller, Michael <Michael.Keller@Voith.com>; Young, Benjamin <Benjamin.Young@voith.com> | Attachment of email chain, one of several documents concerning Voith's modification plans for CSWM discharge ring platforms gathered by Pete Crusse and sent to counsel for legal review | 8097619 | | | 8/30/2017 16:10 | | | msg |
| 9253 | AMPVOITH006_01108637 | | | | | Attachment of CSWM discharge ring modification spreadsheet, one of several documents concerning Voith's modification plans for CSWM discharge ring platforms gathered by Pete Crusse and sent to counsel for legal review | 8097619 | 8/30/2017 15:15 | 8/30/2017 15:15 | | yor_cgut | | pdf |
| 9254 | AMPVOITH006_01108638 | | | | | Attachment of AMP letter, one of several documents concerning Voith's modification plans for CSWM discharge ring platforms gathered by Pete Crusse and sent to counsel for legal review | 8097619 | 12/7/2017 9:42 | 5/23/2018 10:30 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9255 | AMPVOITH006_01108639 | 3/28/2018 14:50 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Ken Fisher <kfisher@FisherConstructionLaw.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Scott Kiesewetter (skiesewetter@amppartners.org) <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier (pmeier@amppartners.org) <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Beth Philipps <ee2f8076353741d5841a5dffb84747b5-bphilipps@amppartners.org> | Attachment  Voith partial pay applications for Cannelton | 8097660 | | | 3/28/2018 14:49 | | | msg |
| 9256 | AMPVOITH006_01108640 | | | | | Attachment  one of several documents concerning Voith partial pay applications for Cannelton gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097660 | 10/17/2017 15:06 | 10/17/2017 15:06 | | Susan A. Young | | pdf |
| 9257 | AMPVOITH006_01108641 | | | | | Attachment  one of several documents concerning Voith partial pay applications for Cannelton gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097660 | 11/3/2017 16:03 | 11/3/2017 15:04 | | | | pdf |
| 9258 | AMPVOITH006_01108642 | | | | | Attachment  one of several documents concerning Voith partial pay applications for Cannelton gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097660 | 9/28/2017 15:38 | 9/28/2017 14:42 | | | | pdf |
| 9259 | AMPVOITH006_01108643 | | | | | Attachment  one of several documents concerning Voith partial pay applications for Cannelton gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097660 | 1/19/2018 11:28 | 1/19/2018 11:33 | | | | pdf |
| 9260 | AMPVOITH006_01108644 | | | | | Attachment  one of several documents concerning Voith partial pay applications for Cannelton gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097660 | 1/9/2018 14:38 | 1/23/2018 13:23 | | Pellikan, Alma | | pdf |
| 9261 | AMPVOITH006_01108645 | | | | | Attachment  one of several documents concerning Voith partial pay applications for Cannelton gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097660 | 1/25/2018 2:51 | 1/25/2018 2:51 | | | | pdf |
| 9262 | AMPVOITH006_01108646 | | | | | Attachment  one of several documents concerning Voith partial pay applications for Cannelton gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097660 | 12/20/2017 10:51 | 12/20/2017 10:05 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9263 | AMPVOITH006_01108647 | | | | | Attachment  one of several documents concerning Voith partial pay applications for Cannelton gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097660 | 2/9/2018 14:43 | 3/28/2018 14:50 | | | | pdf |
| 9264 | AMPVOITH006_01108648 | | | | | Attachment  one of several documents concerning Voith partial pay applications for Cannelton gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097660 | 2/13/2018 15:13 | 10/5/2018 2:16 | | | | pdf |
| 9265 | AMPVOITH006_01108649 | | | | | Attachment  one of several documents concerning Voith partial pay applications for Cannelton gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097660 | 2/7/2018 9:44 | 2/7/2018 9:44 | | Pellikan, Alma | | pdf |
| 9266 | AMPVOITH006_01108650 | | | | | Attachment  one of several documents concerning Voith partial pay applications for Cannelton gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097660 | 1/29/2018 14:11 | 1/29/2018 13:13 | | | | pdf |
| 9267 | AMPVOITH006_01108651 | | | | | Attachment  one of several documents concerning Voith partial pay applications for Cannelton gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097660 | 3/15/2018 14:06 | 3/19/2018 8:42 | | | | pdf |
| 9268 | AMPVOITH006_01108652 | | | | | Attachment  one of several documents concerning Voith partial pay applications for Cannelton gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097660 | 3/16/2018 12:40 | 3/16/2018 11:45 | | | | pdf |
| 9269 | AMPVOITH006_01108653 | | | | | Attachment  one of several documents concerning Voith partial pay applications for Cannelton gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097660 | 5/28/2015 9:33 | 5/28/2015 9:33 | | panozzsp | | pdf |
| 9270 | AMPVOITH006_01108654 | | | | | Attachment  one of several documents concerning Voith partial pay applications for Cannelton gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097660 | 12/17/2015 15:07 | 12/17/2015 15:07 | | panozzsp | | pdf |
| 9271 | AMPVOITH006_01108655 | | | | | Attachment  one of several documents concerning Voith partial pay applications for Cannelton gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097660 | 2/9/2016 15:00 | 2/9/2016 15:00 | | panozzsp | | pdf |
| 9272 | AMPVOITH006_01108656 | | | | | Attachment  one of several documents concerning Voith partial pay applications for Cannelton gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097660 | 11/18/2016 9:38 | 3/28/2018 14:50 | | | | pdf |
| 9273 | AMPVOITH006_01108657 | | | | | Attachment  one of several documents concerning Voith partial pay applications for Cannelton gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097660 | 12/7/2016 16:13 | 12/7/2016 15:20 | | | | pdf |
| 9274 | AMPVOITH006_01108658 | | | | | Attachment  one of several documents concerning Voith partial pay applications for Cannelton gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097660 | 2/27/2018 11:54 | 10/5/2018 2:16 | | | | pdf |
| 9275 | AMPVOITH006_01108659 | 3/19/2018 11:10 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Ken Fisher <kfisher@FisherConstructionLaw.com>; Rachel Gerrick <rgerrick@amppartners.org> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org> | Attachment providing information in furtherance of legal advice regarding CSWM pay applications for Voith | 8097688 | | | 3/19/2018 11:08 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9276 | AMPVOITH006_01108660 | | | | | Attachment one of several CSWM pay applications for Voith gathered by Pete Crusse and sent to AMP counsel for legal planning and analysis | 8097688 | 3/16/2018 12:40 | 3/16/2018 11:45 | | | | pdf |
| 9277 | AMPVOITH006_01108661 | | | | | Attachment one of several CSWM pay applications for Voith gathered by Pete Crusse and sent to AMP counsel for legal planning and analysis | 8097688 | 3/16/2018 12:41 | 3/19/2018 9:47 | | | | pdf |
| 9278 | AMPVOITH006_01108662 | | | | | Attachment one of several CSWM pay applications for Voith gathered by Pete Crusse and sent to AMP counsel for legal planning and analysis | 8097688 | 3/15/2018 14:10 | 3/19/2018 8:49 | | | | pdf |
| 9279 | AMPVOITH006_01108663 | | | | | Attachment one of several CSWM pay applications for Voith gathered by Pete Crusse and sent to AMP counsel for legal planning and analysis | 8097688 | 3/15/2018 14:08 | 3/19/2018 8:47 | | | | pdf |
| 9280 | AMPVOITH006_01108664 | | | | | Attachment one of several CSWM pay applications for Voith gathered by Pete Crusse and sent to AMP counsel for legal planning and analysis | 8097688 | 3/15/2018 14:06 | 3/19/2018 8:43 | | | | pdf |
| 9281 | AMPVOITH006_01108665 | | | | | Attachment one of several CSWM pay applications for Voith gathered by Pete Crusse and sent to AMP counsel for legal planning and analysis | 8097688 | 3/15/2018 14:07 | 3/19/2018 8:46 | | | | pdf |
| 9282 | AMPVOITH006_01108666 | | | | | Attachment one of several CSWM pay applications for Voith gathered by Pete Crusse and sent to AMP counsel for legal planning and analysis | 8097688 | 2/13/2018 15:13 | 10/5/2018 2:18 | | | | pdf |
| 9283 | AMPVOITH006_01108667 | | | | | Attachment one of several CSWM pay applications for Voith gathered by Pete Crusse and sent to AMP counsel for legal planning and analysis | 8097688 | 1/19/2018 11:28 | 1/19/2018 11:33 | | | | pdf |
| 9284 | AMPVOITH006_01108669 | | | | | Attachment of AMP letter, one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097704 | 11/14/2017 14:26 | 3/27/2018 13:37 | | | | pdf |
| 9285 | AMPVOITH006_01108670 | | | | | Attachment of Stantec letter, one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097704 | 11/7/2017 12:34 | 11/7/2017 12:34 | | Pellikan, Alma | | pdf |
| 9286 | AMPVOITH006_01108671 | | | | | Attachment of Voith letter, one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097704 | 11/17/2017 16:43 | 1/15/2018 8:11 | | | | pdf |
| 9287 | AMPVOITH006_01108672 | | | | | Attachment of AMP letter, one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097704 | 1/19/2018 15:00 | 1/19/2018 14:57 | | | | pdf |
| 9288 | AMPVOITH006_01108673 | | | | | Attachment of Voith letter, one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097704 | 12/20/2017 10:51 | 12/20/2017 10:06 | | | | pdf |
| 9289 | AMPVOITH006_01108674 | | | | | Attachment of Stantec letter, one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097704 | 1/9/2018 15:02 | 1/23/2018 13:28 | | Pellikan, Alma | | pdf |
| 9290 | AMPVOITH006_01108675 | | | | | Attachment of Voith letter, one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097704 | 1/25/2018 2:50 | 1/25/2018 2:50 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9291 | AMPVOITH006_01108676 | | | | | Attachment of AMP letter, one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097704 | 2/9/2018 10:39 | 3/27/2018 13:15 | | | | pdf |
| 9292 | AMPVOITH006_01108677 | | | | | Attachment of Voith letter, one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097704 | 1/29/2018 14:11 | 1/29/2018 13:13 | | | | pdf |
| 9293 | AMPVOITH006_01108678 | | | | | Attachment of Voith letter, one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097704 | 3/15/2018 14:07 | 3/19/2018 8:46 | | | | pdf |
| 9294 | AMPVOITH006_01108679 | | | | | Attachment of Voith letter, one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097704 | 2/23/2018 15:40 | 2/23/2018 14:50 | | | | pdf |
| 9295 | AMPVOITH006_01108680 | | | | | Attachment of Voith letter, one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097704 | 3/16/2018 12:41 | 3/19/2018 9:47 | | | | pdf |
| 9296 | AMPVOITH006_01108681 | | | | | Attachment of Voith letter, one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097704 | 3/27/2018 15:35 | 3/27/2018 15:30 | | | | pdf |
| 9297 | AMPVOITH006_01108683 | | | | | Attachment one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097723 | 11/14/2017 14:26 | 3/27/2018 13:37 | | | | pdf |
| 9298 | AMPVOITH006_01108684 | | | | | Attachment one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097723 | 11/7/2017 12:34 | 11/7/2017 12:34 | | Pellikan, Alma | | pdf |
| 9299 | AMPVOITH006_01108685 | | | | | Attachment one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097723 | 11/17/2017 16:43 | 1/15/2018 8:11 | | | | pdf |
| 9300 | AMPVOITH006_01108686 | | | | | Attachment one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097723 | 1/19/2018 15:00 | 1/19/2018 14:57 | | | | pdf |
| 9301 | AMPVOITH006_01108687 | | | | | Attachment one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097723 | 12/20/2017 10:51 | 12/20/2017 10:06 | | | | pdf |
| 9302 | AMPVOITH006_01108688 | | | | | Attachment one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097723 | 1/9/2018 15:02 | 1/23/2018 13:28 | | Pellikan, Alma | | pdf |
| 9303 | AMPVOITH006_01108689 | | | | | Attachment one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097723 | 2/9/2018 10:39 | 3/27/2018 13:15 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9304 | AMPVOITH006_01108690 | | | | | Attachment  one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097723 | 1/29/2018 14:11 | 1/29/2018 13:13 | | | | pdf |
| 9305 | AMPVOITH006_01108691 | | | | | Attachment  one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097723 | 2/23/2018 15:40 | 2/23/2018 14:50 | | | | pdf |
| 9306 | AMPVOITH006_01108692 | | | | | Attachment  one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097723 | 3/16/2018 12:41 | 3/19/2018 9:47 | | | | pdf |
| 9307 | AMPVOITH006_01108693 | | | | | Attachment  one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097723 | 3/27/2018 15:35 | 3/27/2018 15:30 | | | | pdf |
| 9308 | AMPVOITH006_01108695 | | | | | Attachment  of AMP letter, one of several documents concerning Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097745 | 11/18/2016 9:37 | 3/27/2018 10:37 | | | | pdf |
| 9309 | AMPVOITH006_01108696 | | | | | Attachment  of change order, one of several documents concerning Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097745 | 3/15/2016 18:22 | 3/15/2016 18:22 | | panozzsp | | pdf |
| 9310 | AMPVOITH006_01108697 | | | | | Attachment  of change order, one of several documents concerning Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097745 | 4/11/2016 17:46 | 4/11/2016 17:46 | | panozzsp | | pdf |
| 9311 | AMPVOITH006_01108698 | | | | | Attachment  of MWH letter, one of several documents concerning Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097745 | 3/16/2016 13:05 | 3/16/2016 13:05 | | | | pdf |
| 9312 | AMPVOITH006_01108699 | | | | | Attachment  of MWH letter, one of several documents concerning Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097745 | 4/12/2016 10:06 | 4/12/2016 10:06 | | | | pdf |
| 9313 | AMPVOITH006_01108700 | | | | | Attachment  of letter from Voith, one of several documents concerning Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097745 | 12/7/2016 16:13 | 12/7/2016 15:20 | | | | pdf |
| 9314 | AMPVOITH006_01108701 | | | | | Attachment  of AMP letter, one of several documents concerning Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097745 | 10/27/2017 13:17 | 3/27/2018 12:59 | | | | pdf |
| 9315 | AMPVOITH006_01108702 | | | | | Attachment  of Voith letter, one of several documents concerning Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097745 | 9/28/2017 15:39 | 9/28/2017 15:15 | | | | pdf |
| 9316 | AMPVOITH006_01108703 | | | | | Attachment  of MWH letter, one of several documents concerning Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097745 | 10/18/2017 11:21 | 10/18/2017 11:21 | | Susan A. Young | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9317 | AMPVOITH006_01108704 | | | | | Attachment of letter from Voith, one of several documents concerning Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097745 | 11/3/2017 16:02 | 11/3/2017 15:03 | | | | pdf |
| 9318 | AMPVOITH006_01108705 | | | | | Attachment of AMP letter, one of several documents concerning Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097745 | 1/19/2018 14:06 | 1/19/2018 14:04 | | | | pdf |
| 9319 | AMPVOITH006_01108706 | | | | | Attachment of letter from Voith, one of several documents concerning Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097745 | 12/20/2017 10:51 | 12/20/2017 10:05 | | | | pdf |
| 9320 | AMPVOITH006_01108707 | | | | | Attachment of Stantec letter, one of several documents concerning Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097745 | 1/8/2018 16:48 | 1/23/2018 13:30 | | Pellikan, Alma | | pdf |
| 9321 | AMPVOITH006_01108708 | | | | | Attachment of Voith letter, one of several documents concerning Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097745 | 1/25/2018 2:54 | 1/25/2018 2:54 | | | | pdf |
| 9322 | AMPVOITH006_01108709 | | | | | Attachment of change order, one of several documents concerning Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097745 | 2/1/2018 19:07 | 2/1/2018 19:07 | | spanozzo | | pdf |
| 9323 | AMPVOITH006_01108710 | | | | | Attachment of Stantec letter, one of several documents concerning Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097745 | 2/1/2018 19:33 | 2/1/2018 19:33 | | Pellikan, Alma | | pdf |
| 9324 | AMPVOITH006_01108711 | | | | | Attachment of AMP letter, one of several documents concerning Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097745 | 2/9/2018 15:19 | 2/13/2018 10:20 | | | | pdf |
| 9325 | AMPVOITH006_01108712 | | | | | Attachment of letter to Voith, one of several documents concerning Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097745 | 2/23/2018 15:41 | 2/26/2018 8:10 | | | | pdf |
| 9326 | AMPVOITH006_01108713 | | | | | Attachment of Voith letter, one of several documents concerning Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097745 | 3/15/2018 14:08 | 3/19/2018 8:47 | | | | pdf |
| 9327 | AMPVOITH006_01108715 | | | | | Attachment of one of several documents regarding Voith Smithland Partial Pay Applications 81, 82 and 83 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097783 | 11/14/2017 14:26 | 3/27/2018 13:37 | | | | pdf |
| 9328 | AMPVOITH006_01108716 | | | | | Attachment of one of several documents regarding Voith Smithland Partial Pay Applications 81, 82 and 83 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097783 | 11/7/2017 12:34 | 11/7/2017 12:34 | | Pellikan, Alma | | pdf |
| 9329 | AMPVOITH006_01108717 | | | | | Attachment of one of several documents regarding Voith Smithland Partial Pay Applications 81, 82 and 83 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097783 | 11/17/2017 16:43 | 1/15/2018 8:11 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9330 | AMPVOITH006_01108718 | | | | | Attachment of one of several documents regarding Voith Smithland Partial Pay Applications 81, 82 and 83 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097783 | 1/19/2018 15:00 | 1/19/2018 14:57 | | | | pdf |
| 9331 | AMPVOITH006_01108719 | | | | | Attachment of one of several documents regarding Voith Smithland Partial Pay Applications 81, 82 and 83 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097783 | 12/20/2017 10:51 | 12/20/2017 10:06 | | | | pdf |
| 9332 | AMPVOITH006_01108720 | | | | | Attachment of one of several documents regarding Voith Smithland Partial Pay Applications 81, 82 and 83 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097783 | 1/9/2018 15:02 | 1/23/2018 13:28 | | Pellikan, Alma | | pdf |
| 9333 | AMPVOITH006_01108721 | | | | | Attachment of one of several documents regarding Voith Smithland Partial Pay Applications 81, 82 and 83 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097783 | 1/25/2018 2:50 | 1/25/2018 2:50 | | | | pdf |
| 9334 | AMPVOITH006_01108722 | | | | | Attachment of one of several documents regarding Voith Smithland Partial Pay Applications 81, 82 and 83 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097783 | 2/9/2018 10:39 | 3/27/2018 13:15 | | | | pdf |
| 9335 | AMPVOITH006_01108723 | | | | | Attachment of one of several documents regarding Voith Smithland Partial Pay Applications 81, 82 and 83 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097783 | 1/29/2018 14:11 | 1/29/2018 13:13 | | | | pdf |
| 9336 | AMPVOITH006_01108724 | | | | | Attachment of one of several documents regarding Voith Smithland Partial Pay Applications 81, 82 and 83 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097783 | 3/15/2018 14:07 | 3/19/2018 8:46 | | | | pdf |
| 9337 | AMPVOITH006_01108725 | | | | | Attachment of one of several documents regarding Voith Smithland Partial Pay Applications 81, 82 and 83 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097783 | 2/23/2018 15:40 | 2/23/2018 14:50 | | | | pdf |
| 9338 | AMPVOITH006_01108726 | | | | | Attachment of one of several documents regarding Voith Smithland Partial Pay Applications 81, 82 and 83 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097783 | 3/16/2018 12:41 | 3/19/2018 9:47 | | | | pdf |
| 9339 | AMPVOITH006_01108727 | | | | | Attachment of one of several documents regarding Voith Smithland Partial Pay Applications 81, 82 and 83 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097783 | 3/27/2018 15:35 | 3/27/2018 15:30 | | | | pdf |
| 9340 | AMPVOITH006_01108729 | | | | | Attachment of one of several documents regarding Meldahl pay applications 70 and 71 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097818 | 2/23/2018 15:42 | 2/26/2018 8:09 | | | | pdf |
| 9341 | AMPVOITH006_01108730 | | | | | Attachment of one of several documents regarding Meldahl pay applications 70 and 71 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097818 | 3/15/2018 14:10 | 3/19/2018 8:49 | | | | pdf |
| 9342 | AMPVOITH006_01108731 | | | | | Attachment of one of several documents regarding Meldahl pay applications 70 and 71 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097818 | 2/9/2018 15:02 | 3/27/2018 9:14 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A<br>Bates Beg | B<br>Date Sent | C<br>Email From | D<br>Email To | E<br>Email CC | F<br>Privilege Description | G<br>Group Identifier | H<br>Date Created | I<br>Date Last Modified | J<br>Date Received | K<br>Author | L<br>Last Author | M<br>Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9343 | AMPVOITH006_01108732 | | | | | Attachment of one of several documents regarding Meldahl pay applications 70 and 71 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097818 | 1/12/2018 11:21 | 1/23/2018 13:26 | | Pellikan, Alma | | pdf |
| 9344 | AMPVOITH006_01108733 | | | | | Attachment of one of several documents regarding Meldahl pay applications 70 and 71 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097818 | 1/25/2018 2:53 | 1/25/2018 2:53 | | | | pdf |
| 9345 | AMPVOITH006_01108734 | | | | | Attachment of one of several documents regarding Meldahl pay applications 70 and 71 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097818 | 12/20/2017 10:52 | 12/20/2017 10:06 | | | | pdf |
| 9346 | AMPVOITH006_01108735 | | | | | Attachment of one of several documents regarding Meldahl pay applications 70 and 71 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097818 | 1/19/2018 15:26 | 3/27/2018 7:51 | | | | pdf |
| 9347 | AMPVOITH006_01108736 | | | | | Attachment of one of several documents regarding Meldahl pay applications 70 and 71 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097818 | 2/9/2018 15:02 | 3/27/2018 9:14 | | | | pdf |
| 9348 | AMPVOITH006_01108737 | | | | | Attachment of one of several documents regarding Meldahl pay applications 70 and 71 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097818 | 9/28/2017 15:39 | 9/28/2017 14:43 | | | | pdf |
| 9349 | AMPVOITH006_01108738 | | | | | Attachment of one of several documents regarding Meldahl pay applications 70 and 71 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097818 | 10/18/2017 16:28 | 10/18/2017 16:28 | | Susan A. Young | | pdf |
| 9350 | AMPVOITH006_01108739 | | | | | Attachment of one of several documents regarding Meldahl pay applications 70 and 71 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097818 | 11/3/2017 16:03 | 11/3/2017 15:04 | | | | pdf |
| 9351 | AMPVOITH006_01108740 | | | | | Attachment of one of several documents regarding Meldahl pay applications 70 and 71 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097818 | 10/27/2017 13:18 | 3/27/2018 9:14 | | | | pdf |
| 9352 | AMPVOITH006_01108742 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097907 | 10/17/2017 15:06 | 10/17/2017 15:06 | | Susan A. Young | | pdf |
| 9353 | AMPVOITH006_01108743 | | | | | Attachment of a document regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097907 | 11/3/2017 16:03 | 11/3/2017 15:04 | | | | pdf |
| 9354 | AMPVOITH006_01108744 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097907 | 9/28/2017 15:38 | 9/28/2017 14:42 | | | | pdf |
| 9355 | AMPVOITH006_01108745 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097907 | 1/19/2018 11:28 | 1/19/2018 11:33 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9356 | AMPVOITH006_01108746 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097907 | 1/9/2018 14:38 | 1/23/2018 13:23 | | Pellikan, Alma | | pdf |
| 9357 | AMPVOITH006_01108747 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097907 | 1/25/2018 2:51 | 1/25/2018 2:51 | | | | pdf |
| 9358 | AMPVOITH006_01108748 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097907 | 12/20/2017 10:51 | 12/20/2017 10:05 | | | | pdf |
| 9359 | AMPVOITH006_01108749 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097907 | 2/9/2018 14:43 | 3/28/2018 15:05 | | | | pdf |
| 9360 | AMPVOITH006_01108750 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097907 | 2/13/2018 15:13 | 10/5/2018 2:16 | | | | pdf |
| 9361 | AMPVOITH006_01108751 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097907 | 2/7/2018 9:44 | 2/7/2018 9:44 | | Pellikan, Alma | | pdf |
| 9362 | AMPVOITH006_01108752 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097907 | 1/29/2018 14:11 | 1/29/2018 13:13 | | | | pdf |
| 9363 | AMPVOITH006_01078078 | | | | | Attachment of a letter regarding discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8097930 | 1/22/2018 14:43 | 3/20/2018 14:26 | | | | pdf |
| 9364 | AMPVOITH006_01108754 | | | | | Attachment of one of several documents regarding Voith CSWM pay applications gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097957 | 3/16/2018 12:40 | 3/16/2018 11:45 | | | | pdf |
| 9365 | AMPVOITH006_01108755 | | | | | Attachment of one of several documents regarding Voith CSWM pay applications gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097957 | 3/16/2018 12:41 | 3/19/2018 9:47 | | | | pdf |
| 9366 | AMPVOITH006_01108756 | | | | | Attachment of one of several documents regarding Voith CSWM pay applications gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097957 | 3/15/2018 14:10 | 3/19/2018 8:49 | | | | pdf |
| 9367 | AMPVOITH006_01108757 | | | | | Attachment of one of several documents regarding Voith CSWM pay applications gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097957 | 3/15/2018 14:08 | 3/19/2018 8:47 | | | | pdf |
| 9368 | AMPVOITH006_01108758 | | | | | Attachment of one of several documents regarding Voith CSWM pay applications gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097957 | 3/15/2018 14:06 | 3/19/2018 8:43 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9369 | AMPVOITH006_01108760 | 12/15/2017 15:17 | David A. Brown <dbrown@pickeringusa.com> | Scott Barta <a94db189e5584e05a66f877b376d8d18-sbarta@amppartners.org> | | Attachment of one of several documents regarding the platform for the discharge ring collected by Pete Crusse and sent to AMP counsel Ken Fisher at his request for analysis in order to provide legal advice | 8098046 | | | 12/15/2017 15:17 | | | msg |
| 9370 | AMPVOITH006_01108761 | | | | | Attachment of one of several documents regarding the platform for the discharge ring collected by Pete Crusse and sent to AMP counsel Ken Fisher at his request for analysis in order to provide legal advice | 8098046 | 12/21/2017 8:23 | 12/27/2017 8:14 | | | | pdf |
| 9371 | AMPVOITH006_01108762 | | | | | Attachment of one of several documents regarding the platform for the discharge ring collected by Pete Crusse and sent to AMP counsel Ken Fisher at his request for analysis in order to provide legal advice | 8098046 | 12/27/2017 10:20 | 12/27/2017 13:52 | | Kim Ward | | pdf |
| 9372 | AMPVOITH006_01108763 | | | | | Attachment of one of several documents regarding the platform for the discharge ring collected by Pete Crusse and sent to AMP counsel Ken Fisher at his request for analysis in order to provide legal advice | 8098046 | 1/19/2018 11:06 | 1/19/2018 11:03 | | | | pdf |
| 9373 | AMPVOITH006_01108765 | | | | | Attachment of a letter gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Smithland Supply Invoice | 8098079 | 11/7/2017 12:34 | 11/7/2017 12:34 | | Pellikan, Alma | | pdf |
| 9374 | AMPVOITH006_01108766 | | | | | Attachment of a letter gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Smithland Supply Invoice | 8098079 | 11/17/2017 16:43 | 11/17/2017 15:48 | | | | pdf |
| 9375 | AMPVOITH006_01108767 | | | | | Attachment of a letter gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Smithland Supply Invoice | 8098079 | 12/20/2017 10:51 | 12/20/2017 10:06 | | | | pdf |
| 9376 | AMPVOITH006_01108768 | | | | | Attachment of a letter gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Smithland Supply Invoice | 8098079 | 1/9/2018 15:02 | 1/9/2018 15:02 | | Pellikan, Alma | | pdf |
| 9377 | AMPVOITH006_01108769 | | | | | Attachment of a letter gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Smithland Supply Invoice | 8098079 | 1/12/2018 15:12 | 1/12/2018 15:08 | | | | pdf |
| 9378 | AMPVOITH006_01108770 | | | | | Attachment of a document gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Smithland Supply Invoice | 8098079 | 4/19/2016 9:22 | 1/12/2018 15:30 | | | | pdf |
| 9379 | AMPVOITH006_01108771 | | | | | Attachment of a document gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Smithland Supply Invoice | 8098079 | 11/22/2016 8:57 | 7/17/2018 6:48 | | | | pdf |
| 9380 | AMPVOITH006_01108772 | | | | | Attachment of a letter gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Smithland Supply Invoice | 8098079 | 10/3/2017 9:15 | 7/17/2018 6:48 | | | | pdf |
| 9381 | AMPVOITH006_01108773 | | | | | Attachment of a document gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Smithland Supply Invoice | 8098079 | 10/12/2016 14:17 | 7/17/2018 6:48 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9382 | AMPVOITH006_01108774 | | | | | Attachment of a letter gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Smithland Supply Invoice | 8098079 | 10/3/2017 9:14 | 7/17/2018 6:48 | | | | pdf |
| 9383 | AMPVOITH006_01108775 | | | | | Attachment of a letter gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Smithland Supply Invoice | 8098079 | 10/3/2017 9:14 | 7/17/2018 6:48 | | | | pdf |
| 9384 | AMPVOITH006_01108776 | | | | | Attachment of a letter gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Smithland Supply Invoice | 8098079 | 10/3/2017 9:15 | 7/17/2018 6:48 | | | | pdf |
| 9385 | AMPVOITH006_01108778 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098125 | 10/17/2017 15:06 | 10/17/2017 15:06 | | Susan A. Young | | pdf |
| 9386 | AMPVOITH006_01108779 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098125 | 11/3/2017 16:03 | 11/3/2017 15:04 | | | | pdf |
| 9387 | AMPVOITH006_01108780 | | | | | Attachment of a letter and invoice regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098125 | 9/28/2017 15:38 | 9/28/2017 14:42 | | | | pdf |
| 9388 | AMPVOITH006_01108781 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098125 | 1/19/2018 11:28 | 1/19/2018 11:33 | | | | pdf |
| 9389 | AMPVOITH006_01108782 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098125 | 1/9/2018 14:38 | 1/23/2018 13:23 | | Pellikan, Alma | | pdf |
| 9390 | AMPVOITH006_01108783 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098125 | 1/25/2018 2:51 | 1/25/2018 2:51 | | | | pdf |
| 9391 | AMPVOITH006_01108784 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098125 | 12/20/2017 10:51 | 12/20/2017 10:05 | | | | pdf |
| 9392 | AMPVOITH006_01108785 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098125 | 2/9/2018 14:43 | 3/28/2018 14:58 | | | | pdf |
| 9393 | AMPVOITH006_01108786 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098125 | 2/13/2018 15:13 | 10/5/2018 2:16 | | | | pdf |
| 9394 | AMPVOITH006_01108787 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098125 | 2/7/2018 9:44 | 2/7/2018 9:44 | | Pellikan, Alma | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9395 | AMPVOITH006_01108788 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098125 | 1/29/2018 14:11 | 1/29/2018 13:13 | | | | pdf |
| 9396 | AMPVOITH006_01108789 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098125 | 3/15/2018 14:06 | 3/19/2018 8:42 | | | | pdf |
| 9397 | AMPVOITH006_01108791 | | | | | Attachment of one of several documents regarding Voith Cannelton Partial Pay Applications 82, 83 and 84 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098148 | 2/27/2018 11:54 | 10/5/2018 2:16 | | | | pdf |
| 9398 | AMPVOITH006_01108792 | | | | | Attachment of one of several documents regarding Voith Cannelton Partial Pay Applications 82, 83 and 84 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098148 | 12/7/2016 16:13 | 12/7/2016 15:20 | | | | pdf |
| 9399 | AMPVOITH006_01108793 | | | | | Attachment of one of several documents regarding Voith Cannelton Partial Pay Applications 82, 83 and 84 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098148 | 11/18/2016 9:38 | 3/28/2018 14:57 | | | | pdf |
| 9400 | AMPVOITH006_01108794 | | | | | Attachment of one of several documents regarding Voith Cannelton Partial Pay Applications 82, 83 and 84 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098148 | 2/9/2016 15:00 | 2/9/2016 15:00 | | panozzsp | | pdf |
| 9401 | AMPVOITH006_01108795 | | | | | Attachment of one of several documents regarding Voith Cannelton Partial Pay Applications 82, 83 and 84 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098148 | 2/9/2016 15:00 | 2/9/2016 15:00 | | panozzsp | | pdf |
| 9402 | AMPVOITH006_01108796 | | | | | Attachment of one of several documents regarding Voith Cannelton Partial Pay Applications 82, 83 and 84 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098148 | 12/17/2015 15:07 | 12/17/2015 15:07 | | panozzsp | | pdf |
| 9403 | AMPVOITH006_01108797 | | | | | Attachment of one of several documents regarding Voith Cannelton Partial Pay Applications 82, 83 and 84 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098148 | 5/28/2015 9:33 | 5/28/2015 9:33 | | panozzsp | | pdf |
| 9404 | AMPVOITH006_01108798 | | | | | Attachment of one of several documents regarding Voith Cannelton Partial Pay Applications 82, 83 and 84 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098148 | 3/16/2018 12:40 | 3/16/2018 11:45 | | | | pdf |
| 9405 | AMPVOITH006_01108799 | | | | | Attachment of one of several documents regarding Voith Cannelton Partial Pay Applications 82, 83 and 84 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098148 | 3/15/2018 14:06 | 3/19/2018 8:42 | | | | pdf |
| 9406 | AMPVOITH006_01108801 | | | | | Attachment of a letter gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Cannelton Invoice | 8098286 | 9/28/2017 15:38 | 9/28/2017 14:42 | | | | pdf |
| 9407 | AMPVOITH006_01108802 | | | | | Attachment of a letter gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Cannelton Invoice | 8098286 | 10/17/2017 15:06 | 10/17/2017 15:06 | | Susan A. Young | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9408 | AMPVOITH006_01108803 | | | | | Attachment of a letter gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Cannelton Invoice | 8098286 | 11/3/2017 16:03 | 11/3/2017 15:04 | | | | pdf |
| 9409 | AMPVOITH006_01108804 | | | | | Attachment of a letter gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Cannelton Invoice | 8098286 | 10/27/2017 13:17 | 7/20/2018 12:29 | | | | pdf |
| 9410 | AMPVOITH006_01108805 | | | | | Attachment of a letter gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Cannelton Invoice | 8098286 | 1/9/2018 14:38 | 1/9/2018 14:38 | | Pellikan, Alma | | pdf |
| 9411 | AMPVOITH006_01108806 | | | | | Attachment of a letter gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Cannelton Invoice | 8098286 | 12/20/2017 10:51 | 12/20/2017 10:06 | | | | pdf |
| 9412 | AMPVOITH006_01108807 | | | | | Attachment of a document gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Cannelton Invoice | 8098286 | 11/22/2016 8:55 | 7/20/2018 12:29 | | | | pdf |
| 9413 | AMPVOITH006_01108808 | | | | | Attachment of a document gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Cannelton Invoice | 8098286 | 1/30/2017 14:44 | 7/20/2018 12:29 | | | | pdf |
| 9414 | AMPVOITH006_01108809 | | | | | Attachment of a document gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Cannelton Invoice | 8098286 | 12/21/2015 8:51 | 7/20/2018 12:29 | | | | pdf |
| 9415 | AMPVOITH006_01108810 | | | | | Attachment of a letter gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Cannelton Invoice | 8098286 | 9/12/2017 11:09 | 7/20/2018 12:29 | | | | pdf |
| 9416 | AMPVOITH006_01108812 | | | | | Attachment of Meldahl, Smithland, Cannelton, Willow Island discharge ring modification detailed plan review document gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick at their request for analysis in order to provide legal advice | 8098311 | 8/28/2017 13:49 | 8/28/2017 15:08 | | YOR_CGut | | pdf |
| 9417 | AMPVOITH006_01108814 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding collection of Meldahl Discharge ring modification documents gathered by Pete Crusse and sent to AMP counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice | 8098315 | 8/2/2017 9:53 | 8/2/2017 9:53 | | Sabrina Harti | | pdf |
| 9418 | AMPVOITH006_01108815 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding collection of Meldahl Discharge ring modification documents gathered by Pete Crusse and sent to AMP counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice | 8098315 | 8/2/2017 9:50 | 12/14/2017 9:06 | | | | JPG |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9419 | AMPVOITH006_ 01108816 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding collection of Meldahl Discharge ring modification documents gathered by Pete Crusse and sent to AMP counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice | 8098315 | 8/2/2017 9:50 | 12/14/2017 9:06 | | | | JPG |
| 9420 | AMPVOITH006_ 01108817 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding collection of Meldahl Discharge ring modification documents gathered by Pete Crusse and sent to AMP counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice | 8098315 | 8/2/2017 9:53 | 8/2/2017 9:53 | | jerry lynch | | pdf |
| 9421 | AMPVOITH006_ 01108818 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding collection of Meldahl Discharge ring modification documents gathered by Pete Crusse and sent to AMP counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice | 8098315 | 6/5/2017 10:37 | 6/5/2017 10:37 | | SIGMA\wknapp (SIGMA-BK-PC) | | PDF |
| 9422 | AMPVOITH006_ 01108819 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding collection of Meldahl Discharge ring modification documents gathered by Pete Crusse and sent to AMP counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice | 8098315 | 8/2/2017 10:21 | 8/2/2017 10:21 | | YOR_CGut | | pdf |
| 9423 | AMPVOITH006_ 01108821 | | | | | Attachment of one of several documents regarding oversized Smithland discharge ring O-rings gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick at their request for analysis in order to provide legal advice | 8098508 | 2/3/2017 13:08 | 8/28/2017 13:20 | | Terry Gibbons | | pdf |
| 9424 | AMPVOITH006_ 01108822 | | | | | Attachment of one of several documents regarding oversized Smithland discharge ring O-rings gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick at their request for analysis in order to provide legal advice | 8098508 | 2/3/2017 13:11 | 8/28/2017 13:20 | | Terry Gibbons | | pdf |
| 9425 | AMPVOITH006_ 01108823 | | | | | Attachment of one of several documents regarding oversized Smithland discharge ring O-rings gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick at their request for analysis in order to provide legal advice | 8098508 | 2/13/2017 11:52 | 8/28/2017 13:20 | | Terry Gibbons | | pdf |
| 9426 | AMPVOITH006_ 01108824 | | | | | Attachment of one of several documents regarding oversized Smithland discharge ring O-rings gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick at their request for analysis in order to provide legal advice | 8098508 | 10/10/2016 16:04 | 8/28/2017 13:20 | | | | pdf |
| 9427 | AMPVOITH006_ 01108825 | | | | | Attachment of one of several documents regarding oversized Smithland discharge ring O-rings gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick at their request for analysis in order to provide legal advice | 8098508 | 10/24/2016 16:26 | 8/28/2017 13:20 | | Rache' Alsept | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9428 | AMPVOITH006_01108826 | | | | | Attachment of one of several documents regarding oversized Smithland discharge ring O-rings gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick at their request for analysis in order to provide legal advice | 8098508 | 8/14/2017 13:16 | 8/14/2017 13:16 | | Susan A. Young | | pdf |
| 9429 | AMPVOITH006_01108827 | | | | | Attachment of one of several documents regarding oversized Smithland discharge ring O-rings gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick at their request for analysis in order to provide legal advice | 8098508 | 8/23/2017 15:33 | 8/28/2017 13:20 | | | | pdf |
| 9430 | AMPVOITH006_01078650 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl, Smithland, Cannelton and Willow Island Discharge Ring Modification detailed plan review with Stantec comments | 8098523 | 8/28/2017 13:49 | 9/5/2017 11:24 | | YOR_CGut | | pdf |
| 9431 | AMPVOITH006_01108835 | | | | | Attachment providing information in furtherance of legal advice regarding draft ESI search terms and parameters | 8098955 | 1/30/2018 15:49 | 1/30/2018 15:49 | | | | DOCX |
| 9432 | AMPVOITH006_01108841 | | | | | Attachment one of several documents for Voith packet of ESI search terms and custodian list gathered by Michael Robertson for litigation | 8098979 | 3/23/2018 9:31 | 3/23/2018 9:31 | | | | PDF |
| 9433 | AMPVOITH006_01108842 | | | | | Attachment one of several documents for Voith packet of ESI search terms and custodian list gathered by Michael Robertson for litigation | 8098979 | 2/26/2018 17:25 | 2/26/2018 17:25 | | | | PDF |
| 9434 | AMPVOITH006_01108843 | | | | | Attachment one of several documents for Voith packet of ESI search terms and custodian list gathered by Michael Robertson for litigation | 8098979 | 3/23/2018 10:02 | 3/23/2018 10:02 | | | | PDF |
| 9435 | AMPVOITH006_01108852 | | | | | Attachment one of several Voith general contracts or agreements gathered by AMP counsel for litigation strategy and planning | 8099137 | 8/10/2017 11:34 | 8/22/2017 16:39 | | mrobertson | | PDF |
| 9436 | AMPVOITH006_01108853 | | | | | Attachment one of several Voith general contracts or agreements gathered by AMP counsel for litigation strategy and planning | 8099137 | 8/10/2017 11:45 | 8/22/2017 16:39 | | mrobertson | | PDF |
| 9437 | AMPVOITH006_01108854 | | | | | Attachment one of several Voith general contracts or agreements gathered by AMP counsel for litigation strategy and planning | 8099137 | 8/10/2017 11:13 | 8/22/2017 16:40 | | mrobertson | | PDF |
| 9438 | AMPVOITH006_01108855 | | | | | Attachment one of several Voith general contracts or agreements gathered by AMP counsel for litigation strategy and planning | 8099137 | 8/10/2017 12:00 | 8/22/2017 16:40 | | mrobertson | | PDF |
| 9439 | AMPVOITH006_01108857 | | | | | Attachment one of several documents concerning Cannelton calculations of Voith liability for delay and defective work gathered by AMP counsel for legal analysis and strategy planning | 8099159 | 1/30/2017 11:21 | 4/26/2018 12:08 | | Bill Kramer | Ellen Forney | xlsx |
| 9440 | AMPVOITH006_01108858 | | | | | Attachment one of several documents concerning Cannelton calculations of Voith liability for delay and defective work gathered by AMP counsel for legal analysis and strategy planning | 8099159 | 1/30/2017 11:21 | 4/26/2018 12:01 | | Bill Kramer | Ellen Forney | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9441 | AMPVOITH006_01108860 | 1/28/2018 6:23 | Judah Lifschiz <lifschitz@slslaw.com> | Rachel Gerrick <rgerrick@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Mr. David Butler <dbutler@taftlaw.com>; Michael Robertson <mrobertson@taftlaw.com>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Paynter, Craig B. <cpaynter@taftlaw.com>; Kelley J. Halliburton <halliburton@slslaw.com>; Laura C. Fraher <lfraher@slslaw.com>; seador@slslaw.com | | Attachment providing legal advice regarding Voith liquidated damage calculations from Judah Lifschiz | 8099225 | | | 1/28/2018 6:23 | | | msg |
| 9442 | AMPVOITH006_01108861 | | | | | Attachment one of several documents gathered by AMP counsel concerning Voith liquidated damage calculations | 8099225 | 1/30/2017 11:21 | 1/26/2018 17:57 | | Bill Kramer | Bill Kramer | xlsx |
| 9443 | AMPVOITH006_01108862 | | | | | Attachment one of several documents gathered by AMP counsel concerning Voith liquidated damage calculations | 8099225 | 1/30/2017 11:21 | 1/26/2018 18:06 | | Bill Kramer | Bill Kramer | xlsx |
| 9444 | AMPVOITH006_01108863 | | | | | Attachment one of several documents gathered by AMP counsel concerning Voith liquidated damage calculations | 8099225 | 1/30/2017 11:21 | 1/26/2018 18:07 | | Bill Kramer | Bill Kramer | xlsx |
| 9445 | AMPVOITH006_01108864 | | | | | Attachment one of several documents gathered by AMP counsel concerning Voith liquidated damage calculations | 8099225 | 1/30/2017 11:21 | 1/26/2018 18:07 | | Bill Kramer | Bill Kramer | xlsx |
| 9446 | AMPVOITH006_01108865 | | | | | Attachment one of several documents gathered by AMP counsel concerning Voith liquidated damage calculations | 8099225 | 1/30/2017 11:21 | 1/26/2018 18:08 | | Bill Kramer | Bill Kramer | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9447 | AMPVOITH006_01108866 | 1/28/2018 6:21 | Judah Lifschiz <lifschitz@slslaw.com> | Rachel Gerrick <rgerrick@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Mr. David Butler <dbutler@taftlaw.com>; Michael Robertson <mrobertson@taftlaw.com>; Paynter, Craig B. <cpaynter@taftlaw.com>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Kelley J. Halliburton <halliburton@slslaw.com>; seador@slslaw.com; Laura C. Fraher <fraher@slslaw.com> | | Attachment  one of several documents gathered by AMP counsel concerning Voith liquidated damage calculations | 8099225 | | | 1/28/2018 6:21 | | | msg |
| 9448 | AMPVOITH006_01108867 | | | | | Attachment  one of several documents gathered by AMP counsel concerning Voith liquidated damage calculations | 8099225 | 1/26/2018 16:17 | 1/26/2018 16:17 | | mollyy | | pdf |
| 9449 | AMPVOITH006_01078996 | | | | | Attachment discussing liquidated damage calculations for Cannelton | 8099370 | 1/15/2016 15:01 | 1/15/2016 14:59 | | | | pdf |
| 9450 | AMPVOITH006_01078998 | | | | | Attachment discussing liquidated damage calculations for Cannelton | 8099370 | 1/15/2016 13:55 | 1/15/2016 13:55 | | panozzsp | | pdf |
| 9451 | AMPVOITH006_01108869 | | | | | Attachment  of AMP/ Voith litigation team calendar | 8099382 | 6/3/2019 18:14 | 6/3/2019 18:15 | | | | DOCX |
| 9452 | AMPVOITH006_01108871 | | | | | Attachment  of documents regarding Voith contracts gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8099504 | 6/19/2008 12:45 | 3/6/2013 18:41 | | | | pdf |
| 9453 | AMPVOITH006_01108873 | | | | | Attachment  one of several Voith contracts for CSWM gathered by Phil Meier at the request of AMP counsel for litigation strategy and planning | 8099518 | 3/3/2009 14:54 | 3/3/2009 17:03 | | MWH Global, Inc. | GPatel | doc |
| 9454 | AMPVOITH006_01108874 | | | | | Attachment  one of several Voith contracts for CSWM gathered by Phil Meier at the request of AMP counsel for litigation strategy and planning | 8099518 | 3/4/2009 10:02 | 3/4/2009 10:02 | | MWH Global, Inc. | risraelsen | doc |
| 9455 | AMPVOITH006_01108875 | | | | | Attachment  one of several Voith contracts for CSWM gathered by Phil Meier at the request of AMP counsel for litigation strategy and planning | 8099518 | 3/4/2009 11:15 | 3/4/2009 11:15 | | MWH Global, Inc. | risraelsen | doc |
| 9456 | AMPVOITH006_01108876 | | | | | Attachment  one of several Voith contracts for CSWM gathered by Phil Meier at the request of AMP counsel for litigation strategy and planning | 8099518 | 3/4/2009 10:28 | 3/4/2009 10:28 | | MWH Global, Inc. | risraelsen | doc |
| 9457 | AMPVOITH006_01108877 | | | | | Attachment  one of several Voith contracts for CSWM gathered by Phil Meier at the request of AMP counsel for litigation strategy and planning | 8099518 | 3/4/2009 10:51 | 3/4/2009 10:52 | | hdh_rme | | pdf |
| 9458 | AMPVOITH006_01108878 | | | | | Attachment  one of several Voith contracts for CSWM gathered by Phil Meier at the request of AMP counsel for litigation strategy and planning | 8099518 | 6/11/2008 16:49 | 2/6/2012 12:57 | | Julian M Maya | YOR_SKoc | xls |
| 9459 | AMPVOITH006_01108879 | | | | | Attachment  one of several Voith contracts for CSWM gathered by Phil Meier at the request of AMP counsel for litigation strategy and planning | 8099518 | 3/4/2009 10:59 | 3/4/2009 10:59 | | MWH Global, Inc. | risraelsen | doc |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9460 | AMPVOITH006_01108880 | | | | | Attachment one of several Voith contracts for CSWM gathered by Phil Meier at the request of AMP counsel for litigation strategy and planning | 8099518 | 3/4/2009 17:16 | 3/5/2009 12:03 | | MWH Global, Inc. | GPatel | doc |
| 9461 | AMPVOITH006_01108881 | | | | | Attachment one of several Voith contracts for CSWM gathered by Phil Meier at the request of AMP counsel for litigation strategy and planning | 8099518 | 3/4/2009 17:39 | 3/4/2009 17:39 | | YOR_ETos | GPatel | doc |
| 9462 | AMPVOITH006_01108882 | | | | | Attachment one of several Voith contracts for CSWM gathered by Phil Meier at the request of AMP counsel for litigation strategy and planning | 8099518 | 3/5/2009 9:43 | 3/5/2009 10:34 | | MWH Global, Inc. | GPatel | doc |
| 9463 | AMPVOITH006_01108883 | | | | | Attachment one of several Voith contracts for CSWM gathered by Phil Meier at the request of AMP counsel for litigation strategy and planning | 8099518 | 3/4/2009 11:58 | 3/4/2009 11:58 | | MWH Global, Inc. | risraelsen | doc |
| 9464 | AMPVOITH006_01108884 | | | | | Attachment one of several Voith contracts for CSWM gathered by Phil Meier at the request of AMP counsel for litigation strategy and planning | 8099518 | 3/3/2009 19:27 | 3/4/2009 11:59 | | MWH Global, Inc. | risraelsen | doc |
| 9465 | AMPVOITH006_01108885 | | | | | Attachment one of several Voith contracts for CSWM gathered by Phil Meier at the request of AMP counsel for litigation strategy and planning | 8099518 | 3/5/2009 9:58 | 3/5/2009 10:04 | | MWH Global, Inc. | risraelsen | doc |
| 9466 | AMPVOITH006_01108886 | | | | | Attachment one of several Voith contracts for CSWM gathered by Phil Meier at the request of AMP counsel for litigation strategy and planning | 8099518 | 3/3/2009 16:29 | 3/3/2009 18:35 | | MWH Global, Inc. | GPatel | doc |
| 9467 | AMPVOITH006_01108887 | | | | | Attachment one of several Voith contracts for CSWM gathered by Phil Meier at the request of AMP counsel for litigation strategy and planning | 8099518 | 3/3/2009 18:25 | 3/4/2009 15:32 | | MWH Global, Inc. | risraelsen | doc |
| 9468 | AMPVOITH006_01108888 | | | | | Attachment one of several Voith contracts for CSWM gathered by Phil Meier at the request of AMP counsel for litigation strategy and planning | 8099518 | 3/3/2009 16:41 | 3/3/2009 19:09 | | L. Mortensen | GPatel | doc |
| 9469 | AMPVOITH006_01108889 | | | | | Attachment one of several Voith contracts for CSWM gathered by Phil Meier at the request of AMP counsel for litigation strategy and planning | 8099518 | 3/3/2009 16:46 | 3/3/2009 18:36 | | L. Mortensen | GPatel | doc |
| 9470 | AMPVOITH006_01108890 | | | | | Attachment one of several Voith contracts for CSWM gathered by Phil Meier at the request of AMP counsel for litigation strategy and planning | 8099518 | 3/3/2009 17:15 | 3/3/2009 18:35 | | MWH Global, Inc. | GPatel | doc |
| 9471 | AMPVOITH006_01108891 | | | | | Attachment one of several Voith contracts for CSWM gathered by Phil Meier at the request of AMP counsel for litigation strategy and planning | 8099518 | 3/4/2009 15:21 | 3/4/2009 15:22 | | L. Mortensen | GPatel | doc |
| 9472 | AMPVOITH006_01108892 | | | | | Attachment one of several Voith contracts for CSWM gathered by Phil Meier at the request of AMP counsel for litigation strategy and planning | 8099518 | 3/3/2009 18:05 | 3/3/2009 18:06 | | L. Mortensen | GPatel | doc |
| 9473 | AMPVOITH006_01108893 | | | | | Attachment one of several Voith contracts for CSWM gathered by Phil Meier at the request of AMP counsel for litigation strategy and planning | 8099518 | 3/3/2009 18:12 | 3/3/2009 18:12 | | MWH Global, Inc. | GPatel | doc |
| 9474 | AMPVOITH006_01108894 | | | | | Attachment one of several Voith contracts for CSWM gathered by Phil Meier at the request of AMP counsel for litigation strategy and planning | 8099518 | 3/4/2009 17:41 | 3/4/2009 17:41 | | MWH Global, Inc. | Julian M Maya | doc |
| 9475 | AMPVOITH006_01108895 | | | | | Attachment one of several Voith contracts for CSWM gathered by Phil Meier at the request of AMP counsel for litigation strategy and planning | 8099518 | 3/4/2009 15:35 | 3/4/2009 15:35 | | MWH Global, Inc. | GPatel | doc |
| 9476 | AMPVOITH006_01108896 | | | | | Attachment one of several Voith contracts for CSWM gathered by Phil Meier at the request of AMP counsel for litigation strategy and planning | 8099518 | 3/5/2009 11:08 | 3/5/2009 11:08 | | MWH Global, Inc. | risraelsen | doc |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9477 | AMPVOITH006_01108897 | | | | | Attachment  one of several Voith contracts for CSWM gathered by Phil Meier at the request of AMP counsel for litigation strategy and planning | 8099518 | 3/3/2009 19:38 | 3/3/2009 19:38 | | MWH Global, Inc. | GPatel | doc |
| 9478 | AMPVOITH006_01108898 | | | | | Attachment  one of several Voith contracts for CSWM gathered by Phil Meier at the request of AMP counsel for litigation strategy and planning | 8099518 | 3/3/2009 19:23 | 3/3/2009 19:23 | | MWH Global, Inc. | GPatel | doc |
| 9479 | AMPVOITH006_01108900 | | | | | Attachment  Voith original Meldahl contract gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099554 | 8/25/2011 14:03 | 8/25/2011 14:22 | | DGarvey | | pdf |
| 9480 | AMPVOITH006_01108902 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099574 | 6/12/2008 14:34 | 6/12/2008 14:34 | | Commerzbank Benutzer | Kenneth A. Fisher | doc |
| 9481 | AMPVOITH006_01108903 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099574 | 6/12/2008 14:36 | 6/12/2008 14:36 | | Commerzbank Benutzer | Kenneth A. Fisher | doc |
| 9482 | AMPVOITH006_01108904 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099574 | 5/29/2008 15:07 | 6/3/2008 15:48 | | MWH Global, Inc. | L. Mortensen | doc |
| 9483 | AMPVOITH006_01108905 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099574 | 6/5/2008 12:48 | 6/5/2008 12:48 | | MWH Global, Inc. | L. Mortensen | doc |
| 9484 | AMPVOITH006_01108906 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099574 | 6/5/2008 12:47 | 6/5/2008 12:47 | | MWH Global, Inc. | L. Mortensen | doc |
| 9485 | AMPVOITH006_01108907 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099574 | 6/12/2008 14:26 | 6/12/2008 14:26 | | kfisher | Kenneth A. Fisher | doc |
| 9486 | AMPVOITH006_01108908 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099574 | 6/12/2008 14:29 | 6/12/2008 14:29 | | MWH Global, Inc. | Kenneth A. Fisher | doc |
| 9487 | AMPVOITH006_01108909 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099574 | 6/3/2008 14:40 | 6/4/2008 10:11 | | MWH Global, Inc. | GPatel | doc |
| 9488 | AMPVOITH006_01108910 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099574 | 5/29/2008 14:40 | 5/30/2008 15:39 | | MWH Global, Inc. | banjay2 | doc |
| 9489 | AMPVOITH006_01108911 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099574 | 5/30/2008 13:44 | 5/30/2008 17:02 | | MWH Global, Inc. | Kevin Rohland | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9490 | AMPVOITH006_01108912 | | | | | Attachment one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099574 | 6/6/2008 15:32 | 2/11/2010 16:29 | | MWH Global, Inc. | malotspeich | doc |
| 9491 | AMPVOITH006_01108913 | | | | | Attachment one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099574 | 5/30/2008 18:32 | 6/4/2008 15:49 | | MWH Global, Inc. | Ron Israelsen | doc |
| 9492 | AMPVOITH006_01108914 | | | | | Attachment one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099574 | 5/27/2008 12:04 | 6/3/2008 17:48 | | MWH Global, Inc. | L. Mortensen | doc |
| 9493 | AMPVOITH006_01108915 | | | | | Attachment one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099574 | 5/28/2008 16:39 | 6/5/2008 15:24 | | L. Mortensen | L. Mortensen | doc |
| 9494 | AMPVOITH006_01108916 | | | | | Attachment one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099574 | 5/27/2008 15:39 | 6/3/2008 17:59 | | L. Mortensen | L. Mortensen | doc |
| 9495 | AMPVOITH006_01108917 | | | | | Attachment one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099574 | 5/31/2008 9:59 | 6/2/2008 15:58 | | MWH Global, Inc. | banjay2 | doc |
| 9496 | AMPVOITH006_01108918 | | | | | Attachment one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099574 | 6/2/2008 15:49 | 6/3/2008 18:04 | | L. Mortensen | L. Mortensen | doc |
| 9497 | AMPVOITH006_01108919 | | | | | Attachment one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099574 | 6/3/2008 17:21 | 6/3/2008 17:31 | | L. Mortensen | L. Mortensen | doc |
| 9498 | AMPVOITH006_01108920 | | | | | Attachment one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099574 | 6/3/2008 14:05 | 6/3/2008 14:23 | | MWH Global, Inc. | L. Mortensen | doc |
| 9499 | AMPVOITH006_01108921 | | | | | Attachment one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099574 | 6/4/2008 10:37 | 6/5/2008 15:27 | | MWH Global, Inc. | L. Mortensen | doc |
| 9500 | AMPVOITH006_01108922 | | | | | Attachment one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099574 | 6/4/2008 11:16 | 6/4/2008 11:17 | | MWH Global, Inc. | GPatel | doc |
| 9501 | AMPVOITH006_01108923 | | | | | Attachment one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099574 | 5/29/2008 14:54 | 5/30/2008 14:28 | | MWH Global, Inc. | YOR_SKoc | doc |
| 9502 | AMPVOITH006_01108924 | | | | | Attachment one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099574 | 3/7/2008 14:29 | 6/4/2008 12:13 | | MWH Global, Inc. | YOR_SKoc | doc |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9503 | AMPVOITH006_01108925 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099574 | 5/28/2008 17:47 | 5/30/2008 15:09 | | MWH Global, Inc. | YOR_SKoc | doc |
| 9504 | AMPVOITH006_01108926 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099574 | 5/29/2008 16:21 | 5/30/2008 16:06 | | MWH Global, Inc. | YOR_ETos | doc |
| 9505 | AMPVOITH006_01108927 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099574 | 5/29/2008 16:34 | 5/30/2008 17:12 | | MWH Global, Inc. | YOR_SKoc | doc |
| 9506 | AMPVOITH006_01108928 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099574 | 3/7/2008 15:30 | 6/5/2008 17:13 | | MWH Global, Inc. | L. Mortensen | doc |
| 9507 | AMPVOITH006_01108929 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099574 | 6/15/2007 14:05 | 5/21/2008 13:13 | | fharty | YOR_SKoc | xls |
| 9508 | AMPVOITH006_01108930 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099574 | 6/3/2008 2:58 | 6/3/2008 2:58 | | hdh_rme | | pdf |
| 9509 | AMPVOITH006_01108931 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099574 | 6/3/2008 16:08 | 6/4/2008 17:16 | | MWH Global, Inc. | GPatel | doc |
| 9510 | AMPVOITH006_01108932 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099574 | 6/12/2008 14:48 | 6/12/2008 14:48 | | banjay2 | | pdf |
| 9511 | AMPVOITH006_01108934 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 6/6/2008 14:30 | 6/6/2008 14:30 | | MWH Global, Inc. | L. Mortensen | doc |
| 9512 | AMPVOITH006_01108935 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 1/28/2010 16:23 | 1/28/2010 16:23 | | MWH Global, Inc. | MWH Global, Inc. | doc |
| 9513 | AMPVOITH006_01108936 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 4/9/2010 8:42 | 4/9/2010 8:42 | | MWH Global, Inc. | Ron Israelsen | docx |
| 9514 | AMPVOITH006_01108937 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 6/4/2008 10:06 | 4/6/2010 19:33 | | MWH Global, Inc. | Ron Israelsen | doc |
| 9515 | AMPVOITH006_01108938 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 5/27/2008 12:04 | 6/3/2008 17:49 | | MWH Global, Inc. | L. Mortensen | doc |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9516 | AMPVOITH006_01108939 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 5/28/2008 17:39 | 11/23/2009 17:53 | | L. Mortensen | risraelsen | doc |
| 9517 | AMPVOITH006_01108940 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 5/27/2008 15:39 | 6/3/2008 18:01 | | L. Mortensen | L. Mortensen | doc |
| 9518 | AMPVOITH006_01108941 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 5/31/2008 9:57 | 6/2/2008 15:55 | | MWH Global, Inc. | banjay2 | doc |
| 9519 | AMPVOITH006_01108942 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 6/2/2008 15:47 | 6/3/2008 18:03 | | L. Mortensen | L. Mortensen | doc |
| 9520 | AMPVOITH006_01108943 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 6/3/2008 17:21 | 6/3/2008 17:30 | | L. Mortensen | L. Mortensen | doc |
| 9521 | AMPVOITH006_01108944 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 6/3/2008 13:04 | 6/3/2008 13:24 | | MWH Global, Inc. | L. Mortensen | doc |
| 9522 | AMPVOITH006_01108945 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 11/12/2010 16:56 | 11/12/2010 16:56 | | MWH Global, Inc. | Ron Israelsen | doc |
| 9523 | AMPVOITH006_01108946 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 6/4/2008 9:55 | 6/5/2008 15:27 | | MWH Global, Inc. | L. Mortensen | doc |
| 9524 | AMPVOITH006_01108947 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 6/4/2008 11:11 | 6/4/2008 11:15 | | MWH Global, Inc. | GPatel | doc |
| 9525 | AMPVOITH006_01108948 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 5/29/2008 14:52 | 5/30/2008 14:28 | | MWH Global, Inc. | YOR_SKoc | doc |
| 9526 | AMPVOITH006_01108949 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 3/7/2008 14:29 | 6/4/2008 12:13 | | MWH Global, Inc. | YOR_SKoc | doc |
| 9527 | AMPVOITH006_01108950 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 3/7/2008 14:29 | 5/30/2008 15:10 | | MWH Global, Inc. | YOR_SKoc | doc |
| 9528 | AMPVOITH006_01108951 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 5/29/2008 16:15 | 5/30/2008 16:00 | | MWH Global, Inc. | YOR_ETos | doc |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9529 | AMPVOITH006_01108952 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 5/29/2008 16:34 | 5/30/2008 17:12 | | MWH Global, Inc. | YOR_SKoc | doc |
| 9530 | AMPVOITH006_01108953 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 3/7/2008 15:29 | 6/5/2008 17:13 | | MWH Global, Inc. | L. Mortensen | doc |
| 9531 | AMPVOITH006_01108954 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 5/21/2008 16:58 | 5/21/2008 16:58 | | YOR_SKoc | | pdf |
| 9532 | AMPVOITH006_01108955 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 6/15/2007 14:05 | 5/27/2008 14:19 | | fharty | Ron Israelsen | xls |
| 9533 | AMPVOITH006_01108956 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 6/2/2008 5:45 | 6/2/2008 5:45 | | hdh_rme | | pdf |
| 9534 | AMPVOITH006_01108957 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 3/7/2008 15:29 | 6/4/2008 17:17 | | MWH Global, Inc. | GPatel | doc |
| 9535 | AMPVOITH006_01108958 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 5/14/2009 22:34 | 5/14/2009 22:34 | | L. Mortensen | risraelsen | doc |
| 9536 | AMPVOITH006_01108959 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 6/12/2008 14:48 | 6/12/2008 14:48 | | | Kenneth A. Fisher | doc |
| 9537 | AMPVOITH006_01108960 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 6/12/2008 14:34 | 6/12/2008 14:34 | | Commerzbank Benutzer | Kenneth A. Fisher | doc |
| 9538 | AMPVOITH006_01108961 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 6/12/2008 14:36 | 6/12/2008 14:36 | | Commerzbank Benutzer | Kenneth A. Fisher | doc |
| 9539 | AMPVOITH006_01108962 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 5/29/2008 15:06 | 6/3/2008 15:48 | | MWH Global, Inc. | L. Mortensen | doc |
| 9540 | AMPVOITH006_01108963 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 6/5/2008 12:44 | 6/5/2008 12:45 | | MWH Global, Inc. | L. Mortensen | doc |
| 9541 | AMPVOITH006_01108964 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 6/5/2008 12:45 | 6/5/2008 12:45 | | MWH Global, Inc. | L. Mortensen | doc |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9542 | AMPVOITH006_01108965 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 6/12/2008 16:24 | 2/11/2009 8:06 | | kfisher | Ron Israelsen | doc |
| 9543 | AMPVOITH006_01108966 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 7/24/2008 15:44 | 7/24/2008 15:44 | | Lisa M Krutmeier | | pdf |
| 9544 | AMPVOITH006_01108967 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 6/12/2008 14:27 | 6/12/2008 14:27 | | MWH Global, Inc. | Kenneth A. Fisher | doc |
| 9545 | AMPVOITH006_01108968 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 7/24/2008 15:42 | 7/24/2008 15:42 | | Lisa M Krutmeier | | pdf |
| 9546 | AMPVOITH006_01108969 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 6/3/2008 14:37 | 6/4/2008 10:31 | | MWH Global, Inc. | GPatel | doc |
| 9547 | AMPVOITH006_01108970 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 5/29/2008 16:40 | 3/2/2009 9:48 | | MWH Global, Inc. | risraelsen | doc |
| 9548 | AMPVOITH006_01108971 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 1/12/2010 20:08 | 1/12/2010 20:08 | | MWH Global, Inc. | risraelsen | doc |
| 9549 | AMPVOITH006_01108972 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 5/30/2008 14:44 | 4/13/2010 18:22 | | MWH Global, Inc. | Ron Israelsen | doc |
| 9550 | AMPVOITH006_01108973 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099621 | 4/30/2010 9:35 | 4/30/2010 9:35 | | MWH Global, Inc. | Ron Israelsen | doc |
| 9551 | AMPVOITH006_01108975 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 6/5/2008 12:46 | 6/5/2008 12:47 | | MWH Global, Inc. | L. Mortensen | doc |
| 9552 | AMPVOITH006_01108976 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 6/5/2008 12:47 | 6/5/2008 12:47 | | MWH Global, Inc. | L. Mortensen | doc |
| 9553 | AMPVOITH006_01108977 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 6/12/2008 14:25 | 6/12/2008 14:25 | | kfisher | Kenneth A. Fisher | doc |
| 9554 | AMPVOITH006_01108978 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 6/12/2008 14:28 | 6/12/2008 14:28 | | MWH Global, Inc. | Kenneth A. Fisher | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9555 | AMPVOITH006_01108979 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 6/3/2008 14:39 | 6/3/2008 18:11 | | MWH Global, Inc. | L. Mortensen | doc |
| 9556 | AMPVOITH006_01108980 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 5/29/2008 14:40 | 5/30/2008 15:38 | | MWH Global, Inc. | banjay2 | doc |
| 9557 | AMPVOITH006_01108981 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 5/30/2008 13:44 | 5/30/2008 15:08 | | MWH Global, Inc. | Kevin Rohland | doc |
| 9558 | AMPVOITH006_01108982 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 6/6/2008 15:31 | 2/11/2010 16:29 | | MWH Global, Inc. | malotspeich | doc |
| 9559 | AMPVOITH006_01108983 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 6/4/2008 10:00 | 6/4/2008 16:04 | | MWH Global, Inc. | GPatel | doc |
| 9560 | AMPVOITH006_01108984 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 5/27/2008 12:04 | 6/3/2008 17:46 | | MWH Global, Inc. | L. Mortensen | doc |
| 9561 | AMPVOITH006_01108985 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 5/28/2008 16:39 | 6/5/2008 14:26 | | L. Mortensen | L. Mortensen | doc |
| 9562 | AMPVOITH006_01108986 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 5/27/2008 15:39 | 6/3/2008 18:00 | | L. Mortensen | L. Mortensen | doc |
| 9563 | AMPVOITH006_01108987 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 5/31/2008 9:58 | 6/2/2008 15:56 | | MWH Global, Inc. | banjay2 | doc |
| 9564 | AMPVOITH006_01108988 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 6/2/2008 15:47 | 6/3/2008 18:02 | | L. Mortensen | L. Mortensen | doc |
| 9565 | AMPVOITH006_01108989 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 5/31/2008 10:50 | 6/3/2008 17:30 | | L. Mortensen | L. Mortensen | doc |
| 9566 | AMPVOITH006_01108990 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 6/3/2008 14:03 | 6/3/2008 14:04 | | MWH Global, Inc. | L. Mortensen | doc |
| 9567 | AMPVOITH006_01108991 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 6/4/2008 10:37 | 6/5/2008 15:27 | | MWH Global, Inc. | L. Mortensen | doc |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9568 | AMPVOITH006_01108992 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 6/4/2008 11:15 | 6/4/2008 11:16 | | MWH Global, Inc. | GPatel | doc |
| 9569 | AMPVOITH006_01108993 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 5/29/2008 14:53 | 5/30/2008 14:28 | | MWH Global, Inc. | YOR_SKoc | doc |
| 9570 | AMPVOITH006_01108994 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 3/7/2008 14:29 | 6/4/2008 12:14 | | MWH Global, Inc. | YOR_SKoc | doc |
| 9571 | AMPVOITH006_01108995 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 3/7/2008 14:29 | 5/30/2008 15:10 | | MWH Global, Inc. | YOR_SKoc | doc |
| 9572 | AMPVOITH006_01108996 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 5/29/2008 16:18 | 5/30/2008 16:01 | | MWH Global, Inc. | YOR_ETos | doc |
| 9573 | AMPVOITH006_01108997 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 5/29/2008 16:34 | 5/30/2008 17:12 | | MWH Global, Inc. | YOR_SKoc | doc |
| 9574 | AMPVOITH006_01108998 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 3/7/2008 15:25 | 6/5/2008 17:11 | | MWH Global, Inc. | L. Mortensen | doc |
| 9575 | AMPVOITH006_01108999 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 6/15/2007 14:05 | 5/21/2008 14:12 | | fharty | YOR_SKoc | xls |
| 9576 | AMPVOITH006_01109000 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 6/2/2008 8:20 | 6/2/2008 8:20 | | hdh_rme | | pdf |
| 9577 | AMPVOITH006_01109001 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 6/3/2008 15:30 | 6/4/2008 17:13 | | MWH Global, Inc. | GPatel | doc |
| 9578 | AMPVOITH006_01109002 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 6/12/2008 14:43 | 6/12/2008 14:43 | | banjay2 | | pdf |
| 9579 | AMPVOITH006_01109003 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 6/2/2008 11:29 | 6/12/2008 14:47 | | | | pdf |
| 9580 | AMPVOITH006_01109004 | | | | | Attachment  one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 6/12/2008 14:34 | 6/12/2008 14:34 | | Commerzbank Benutzer | Kenneth A. Fisher | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9581 | AMPVOITH006_01109005 | | | | | Attachment one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 6/12/2008 14:36 | 6/12/2008 14:36 | | Commerzbank Benutzer | Kenneth A. Fisher | doc |
| 9582 | AMPVOITH006_01109006 | | | | | Attachment one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 5/29/2008 15:07 | 6/5/2008 15:26 | | MWH Global, Inc. | L. Mortensen | doc |
| 9583 | AMPVOITH006_01109008 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review and analysis concerning AMP's Smithland letter of notice for Voith | 8099746 | 4/4/2017 12:43 | 5/4/2018 8:07 | | | | pdf |
| 9584 | AMPVOITH006_01109009 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review and analysis concerning AMP's Smithland letter of notice for Voith | 8099746 | 4/4/2017 12:43 | 5/4/2018 8:09 | | | | pdf |
| 9585 | AMPVOITH006_01109011 | | | | | Attachment providing information in furtherance of legal advice regarding of delay analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8099777 | 2/22/2017 11:13 | 2/22/2017 11:50 | | | | pdf |
| 9586 | AMPVOITH006_01109012 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review and analysis concerning Walsh change orders at Cannelton | 8099777 | 2/22/2017 14:01 | 2/22/2017 14:01 | | abernero | | pdf |
| 9587 | AMPVOITH006_01109013 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review and analysis concerning Walsh change orders at Cannelton | 8099777 | 7/13/2017 12:03 | 10/10/2017 13:39 | | | | pdf |
| 9588 | AMPVOITH006_01109015 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review and analysis concerning AMP's Smithland letter of notice for Voith | 8099786 | 4/7/2017 16:26 | 5/4/2018 8:12 | | | | pdf |
| 9589 | AMPVOITH006_01109016 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review and analysis concerning AMP's Smithland letter of notice for Voith | 8099786 | 4/4/2017 12:43 | 5/4/2018 8:08 | | | | pdf |
| 9590 | AMPVOITH006_01109017 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review and analysis concerning AMP's Smithland letter of notice for Voith | 8099786 | 4/4/2017 12:44 | 5/4/2018 8:10 | | | | pdf |
| 9591 | AMPVOITH006_01109019 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review and analysis concerning Rulin change orders at Willow Island | 8099808 | 6/14/2017 7:56 | 6/14/2017 9:42 | | Pete Crusse | Pete Crusse | xlsx |
| 9592 | AMPVOITH006_01109020 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review and analysis concerning Rulin change orders at Willow Island | 8099808 | 2/10/2017 11:41 | 1/22/2018 13:05 | | Pete Crusse | Pete Crusse | xlsx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9593 | AMPVOITH006_01109021 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review and analysis concerning Rulin change orders at Willow Island | 8099808 | 8/14/2017 12:14 | 11/9/2018 9:36 | | | | pdf |
| 9594 | AMPVOITH006_01109023 | | | | | Attachment list of Voith PCO approvals for Willow Island gathered for litigation and sent to AMP counsel for legal analysis | 8099814 | 4/19/2018 8:18 | 4/19/2018 10:19 | | Bill Kramer | Pete Crusse | docx |
| 9595 | AMPVOITH006_01109025 | 4/18/2012 8:53 | Carle, Hugo <Hugo.Carle@Voith.com> | Pete Crusse <PCrusse@amppartners.org> | Mike Perry <MPerry@amppartners.org>; Wintermantel, Florian <Florian.Wintermantel@Voith.com>; Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Frank, Kevin <Kevin.Frank@Voith.com>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Yohe, Greg <Greg.Yohe@Voith.com>; McCarthy, James <James.McCarthy@Voith.com>; Geissler, Christian <Christian.Geissler@Voith.com> | Attachment one of several documents gathered by Pete Crusse at the request of AMP counsel concerning how the MOU relates to Voith Liquidated damages | 8099818 | | | 4/18/2012 8:54 | | | msg |
| 9596 | AMPVOITH006_01109026 | | | | | Attachment one of several documents gathered by Pete Crusse at the request of AMP counsel concerning how the MOU relates to Voith Liquidated damages | 8099818 | 4/17/2012 23:48 | 4/17/2012 23:48 | | Doug Garvey | yor_jmcc | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9597 | AMPVOITH006_01109027 | 5/7/2012 16:58 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | hugo carle (hugo.carle@voith.com); Gregory D Yohe (greg.yohe@voith.com); Florian Wintermantel (florian.wintermantel@voith.com); Caroline J. Longstaff-Dunbar (Caroline.J.Dunbar@us.mwhglobal.com); Don McCarthy (dmccarthy@columbus.rr.com); 'Bruce Phillips' <Bruce.A.Phillips@us.mwhglobal.com>; Michael Dabolt <374a2374eca841ac8f8ed3ed9a8410af-mdabolt@amppartners.org>; Carlton Smith (Carlton.D.Smith@us.mwhglobal.com); Sara Heinlein <Sara.J.Heinlein@us.mwhglobal.com>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Bishop Carter (bcarter@amppartners.org); 'Stephen D. Cross' <Stephen.D.Cross@us.mwhglo | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; 'Mario Finis (Mario.Finis@us.mwhglobal.com)'; 'Kevin Franks (kevin.frank@voith.com)'; 'Tim Werdmann(werdmann@ci.hamilton.oh.us)' | Attachment  one of several documents gathered by Pete Crusse at the request of AMP counsel concerning how the MOU relates to Voith Liquidated damages | 8099818 | | | 5/7/2012 16:58 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9598 | AMPVOITH006_01109028 | 5/11/2012 11:17 | Carle, Hugo <Hugo.Carle@Voith.com> | Pete Crusse <PCrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mario.Finis@us.mwhglobal.com; Frank, Kevin <Kevin.Frank@Voith.com>; Yohe, Greg <Greg.Yohe@Voith.com>; Wintermantel, Florian <Florian.Wintermantel@Voith.com>; Paul.R.Blaszczyk@us.mwhglobal.com; Ronald.E.Israelsen@us.mwhglobal.com; Stephen.P.Panozzo@us.mwhglobal.com; Craig.Harris@us.mwhglobal.com; leibhamt@ci.hamilton.oh.us; cooperw@ci.hamilton.oh.us; Rittle, David <david.rittle@Voith.com>; McCarthy, James <James.McCarthy@Voith.com | Attachment  one of several documents gathered by Pete Crusse at the request of AMP counsel concerning how the MOU relates to Voith Liquidated damages | 8099818 | | | 5/11/2012 11:18 | | | msg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9599 | AMPVOITH006_01109029 | 5/14/2012 14:20 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | Hugo Carle (hugo.carle@voith.com); Florian Wintermantel (florian.wintermantel@voith.com); Gregory D Yohe (greg.yohe@voith.com); 'Rittle, David' <david.rittle@Voith.com> | Kevin Franks (kevin.frank@voith.com); Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mike Perry <MPerry@amppartners.org>; 'Paul Blaszczyk' <Paul.R.Blaszczyk@us.mwhglobal.com>; Don McCarthy (dmccarthy@columbus.rr.com); Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Carlton Smith (Carlton.D.Smith@us.mwhglobal.com); Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org> | Attachment  one of several documents gathered by Pete Crusse at the request of AMP counsel concerning how the MOU relates to Voith Liquidated damages | 8099818 | | | 5/14/2012 14:20 | | | msg |
| 9600 | AMPVOITH006_01109030 | | | | | Attachment  one of several documents gathered by Pete Crusse at the request of AMP counsel concerning how the MOU relates to Voith Liquidated damages | 8099818 | 5/14/2012 14:15 | 5/14/2012 14:15 | | PCrusse | | pdf |
| 9601 | AMPVOITH006_01109031 | | | | | Attachment  one of several documents gathered by Pete Crusse at the request of AMP counsel concerning how the MOU relates to Voith Liquidated damages | 8099818 | 5/14/2012 14:16 | 5/14/2012 14:16 | | PCrusse | | pdf |
| 9602 | AMPVOITH006_01109032 | | | | | Attachment  one of several documents gathered by Pete Crusse at the request of AMP counsel concerning how the MOU relates to Voith Liquidated damages | 8099818 | 5/14/2012 14:17 | 5/14/2012 14:17 | | PCrusse | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9603 | AMPVOITH006_01109033 | 5/14/2012 14:48 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | Hugo Carle (hugo.carle@voith.com); Florian Wintermantel (florian.wintermantel@voith.com); Gregory D Yohe (greg.yohe@voith.com); 'Rittle, David' <david.rittle@Voith.com> | Kevin Franks (kevin.frank@voith.com); Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mike Perry <MPerry@amppartners.org>; 'Paul Blaszczyk' <Paul.R.Blaszczyk@us.mwhglobal.com>; Don McCarthy (dmccarthy@columbus.rr.com); Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment one of several documents gathered by Pete Crusse at the request of AMP counsel concerning how the MOU relates to Voith Liquidated damages | 8099818 | | | 5/14/2012 14:48 | | | msg |
| 9604 | AMPVOITH006_01109034 | | | | | Attachment one of several documents gathered by Pete Crusse at the request of AMP counsel concerning how the MOU relates to Voith Liquidated damages | 8099818 | 5/14/2012 14:36 | 5/14/2012 14:36 | | PCrusse | | pdf |
| 9605 | AMPVOITH006_01109035 | | | | | Attachment one of several documents gathered by Pete Crusse at the request of AMP counsel concerning how the MOU relates to Voith Liquidated damages | 8099818 | 5/14/2012 14:37 | 5/14/2012 14:37 | | PCrusse | | pdf |
| 9606 | AMPVOITH006_01109036 | | | | | Attachment one of several documents gathered by Pete Crusse at the request of AMP counsel concerning how the MOU relates to Voith Liquidated damages | 8099818 | 5/14/2012 14:35 | 5/14/2012 14:35 | | PCrusse | | pdf |
| 9607 | AMPVOITH006_01109037 | 5/14/2012 14:45 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | Hugo Carle (hugo.carle@voith.com); Florian Wintermantel (florian.wintermantel@voith.com); Gregory D Yohe (greg.yohe@voith.com); 'Rittle, David' <david.rittle@Voith.com> | Kevin Franks (kevin.frank@voith.com); Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mike Perry <MPerry@amppartners.org>; 'Paul Blaszczyk' <Paul.R.Blaszczyk@us.mwhglobal.com>; Don McCarthy (dmccarthy@columbus.rr.com); Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment one of several documents gathered by Pete Crusse at the request of AMP counsel concerning how the MOU relates to Voith Liquidated damages | 8099818 | | | 5/14/2012 14:45 | | | msg |
| 9608 | AMPVOITH006_01109038 | | | | | Attachment one of several documents gathered by Pete Crusse at the request of AMP counsel concerning how the MOU relates to Voith Liquidated damages | 8099818 | 5/14/2012 14:41 | 5/14/2012 14:41 | | PCrusse | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9609 | AMPVOITH006_01109039 | | | | | Attachment one of several documents gathered by Pete Crusse at the request of AMP counsel concerning how the MOU relates to Voith Liquidated damages | 8099818 | 5/14/2012 14:42 | 5/14/2012 14:42 | | PCrusse | | pdf |
| 9610 | AMPVOITH006_01109040 | | | | | Attachment one of several documents gathered by Pete Crusse at the request of AMP counsel concerning how the MOU relates to Voith Liquidated damages | 8099818 | 5/14/2012 14:43 | 5/14/2012 14:43 | | PCrusse | | pdf |
| 9611 | AMPVOITH006_01109041 | 5/14/2012 14:33 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | Hugo Carle (hugo.carle@voith.com); Florian Wintermantel (florian.wintermantel@voith.com); Gregory D Yohe (greg.yohe@voith.com); 'Rittle, David' <david.rittle@Voith.com> | Kevin Franks (kevin.frank@voith.com); Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mike Perry <MPerry@amppartners.org>; 'Paul Blaszczyk' <Paul.R.Blaszczyk@us.mwhglobal.com>; Don McCarthy (dmccarthy@columbus.rr.com); Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment one of several documents gathered by Pete Crusse at the request of AMP counsel concerning how the MOU relates to Voith Liquidated damages | 8099818 | | | 5/14/2012 14:33 | | | msg |
| 9612 | AMPVOITH006_01109042 | | | | | Attachment one of several documents gathered by Pete Crusse at the request of AMP counsel concerning how the MOU relates to Voith Liquidated damages | 8099818 | 5/14/2012 14:23 | 5/14/2012 14:23 | | PCrusse | | pdf |
| 9613 | AMPVOITH006_01109043 | | | | | Attachment one of several documents gathered by Pete Crusse at the request of AMP counsel concerning how the MOU relates to Voith Liquidated damages | 8099818 | 5/14/2012 14:27 | 5/14/2012 14:27 | | PCrusse | | pdf |
| 9614 | AMPVOITH006_01109044 | | | | | Attachment one of several documents gathered by Pete Crusse at the request of AMP counsel concerning how the MOU relates to Voith Liquidated damages | 8099818 | 5/14/2012 14:26 | 5/14/2012 14:26 | | PCrusse | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9615 | AMPVOITH006_01109045 | 5/14/2012 20:29 | Carle, Hugo <Hugo.Carle@Voith.com> | Pete Crusse <PCrusse@amppartners.org> | Frank, Kevin <Kevin.Frank@Voith.com>; Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mike Perry <MPerry@amppartners.org>; Paul.R.Blaszczyk@us.mwhglobal.com; dmccarthy@columbus.rr.com; Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Wintermantel, Florian <Florian.Wintermantel@Voith.com>; Yohe, Greg <Greg.Yohe@Voith.com>; Rittle, David <david.rittle@voith.com>; McCarthy, James <James.McCarthy@Voith.com>; Geissler, Christian <Christian.Geissler@Voith.co | Attachment  one of several documents gathered by Pete Crusse at the request of AMP counsel concerning how the MOU relates to Voith Liquidated damages | 8099818 | | | 5/14/2012 20:29 | | | msg |
| 9616 | AMPVOITH006_01109046 | | | | | Attachment  one of several documents gathered by Pete Crusse at the request of AMP counsel concerning how the MOU relates to Voith Liquidated damages | 8099818 | 5/14/2012 19:30 | 5/14/2012 19:30 | | Doug Garvey | McCarthy, James | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9617 | AMPVOITH006_01109047 | 5/16/2012 8:27 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | 'Carle, Hugo' <Hugo.Carle@Voith.com> | Frank, Kevin <Kevin.Frank@Voith.com>; Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mike Perry <MPerry@amppartners.org>; 'Paul.R.Blaszczyk@us.mwhglobal.com'; 'dmccarthy@columbus.rr.com'; 'Wintermantel, Florian' <Florian.Wintermantel@Voith.com>; 'Yohe, Greg' <Greg.Yohe@Voith.com>; 'McCarthy, James' <James.McCarthy@Voith.com>; Caroline J. Longstaff-Dunbar (Caroline.J.Dunbar@us.mwhglobal.com); Beth Philipps <ee2f8076353741d5841a5dffb84747b5-bphilipps@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Doug Garvey <bad81408f25a42459f3ae609 | Attachment one of several documents gathered by Pete Crusse at the request of AMP counsel concerning how the MOU relates to Voith Liquidated damages | 8099818 | | | 5/16/2012 8:27 | | | msg |
| 9618 | AMPVOITH006_01109048 | | | | | Attachment one of several documents gathered by Pete Crusse at the request of AMP counsel concerning how the MOU relates to Voith Liquidated damages | 8099818 | 5/16/2012 7:22 | 5/16/2012 7:28 | | PCrusse | | pdf |
| 9619 | AMPVOITH006_01109049 | | | | | Attachment one of several documents gathered by Pete Crusse at the request of AMP counsel concerning how the MOU relates to Voith Liquidated damages | 8099818 | 5/16/2012 7:32 | 5/16/2012 7:34 | | PCrusse | | pdf |
| 9620 | AMPVOITH006_01109050 | | | | | Attachment one of several documents gathered by Pete Crusse at the request of AMP counsel concerning how the MOU relates to Voith Liquidated damages | 8099818 | 5/16/2012 7:41 | 5/16/2012 7:42 | | PCrusse | | pdf |
| 9621 | AMPVOITH006_01109051 | | | | | Attachment one of several documents gathered by Pete Crusse at the request of AMP counsel concerning how the MOU relates to Voith Liquidated damages | 8099818 | 5/16/2012 7:47 | 5/16/2012 7:49 | | PCrusse | | pdf |
| 9622 | AMPVOITH006_01109053 | | | | | Attachment of Voith master ESI custodians and search terms created by Greg Seador for litigation | 8099896 | 3/15/2018 12:12 | 3/15/2018 12:12 | | Gregory S. Seador | Pete Crusse | docx |
| 9623 | AMPVOITH006_01109055 | | | | | Attachment providing information in furtherance of legal advice regarding of delay analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8099899 | 2/22/2017 11:13 | 2/22/2017 11:50 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9624 | AMPVOITH006_01109056 | | | | | Attachment one of several documents concerning Walsh change orders for Cannelton gathered by Pete Crusse and sent to AMP counsel for review and analysis | 8099899 | 2/22/2017 14:01 | 2/22/2017 14:01 | | abernero | | pdf |
| 9625 | AMPVOITH006_01109057 | | | | | Attachment Walsh change order for Cannelton gathered by Pete Crusse and sent to AMP counsel for review and analysis | 8099899 | 7/13/2017 12:03 | 10/10/2017 13:39 | | | | pdf |
| 9626 | AMPVOITH006_01109059 | | | | | Attachment one of several documents gathered by Pete Crusse at the request of AMP counsel to facilitate the location of additional Voith custodians for deposition | 8099964 | 2/6/2013 9:32 | 2/6/2013 9:32 | | hdh_wke | | pdf |
| 9627 | AMPVOITH006_01109060 | | | | | Attachment one of several documents gathered by Pete Crusse at the request of AMP counsel to facilitate the location of additional Voith custodians for deposition | 8099964 | 6/7/2010 16:11 | 6/13/2012 12:32 | | YOR_DWal | MWH | xls |
| 9628 | AMPVOITH006_01109061 | | | | | Attachment one of several documents gathered by Pete Crusse at the request of AMP counsel to facilitate the location of additional Voith custodians for deposition | 8099964 | 6/7/2010 16:11 | 6/17/2013 16:34 | | YOR_DWal | Kuzio, Michael F. (Reading) | xls |
| 9629 | AMPVOITH006_01109063 | | | | | Attachment prepared during or in anticipation of litigation with Voith concerning possible discovery search terms and personnel for depositions created by Kelley Halliburton | 8100002 | 3/8/2018 8:36 | 3/8/2018 8:48 | | KJH | Pete Crusse | docx |
| 9630 | AMPVOITH006_01109065 | | | | | Attachment prepared during or in anticipation of litigation with Voith concerning possible discovery search terms and personnel for depositions created by Kelley Halliburton | 8100008 | 3/8/2018 8:36 | 3/8/2018 8:48 | | KJH | Pete Crusse | docx |
| 9631 | AMPVOITH006_01109067 | | | | | Attachment CSW RFP of owners engineer requested by Judah Lifschitz | 8100154 | 1/31/2007 8:56 | 1/31/2007 14:00 | | | | pdf |
| 9632 | AMPVOITH006_01109069 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel for legal strategic planning concerning calculations of ABJV general conditions change order settlements | 8100158 | 9/24/2015 9:32 | 3/17/2017 13:05 | | Stephen Gaffney | Panozzo, Stephen | xlsx |
| 9633 | AMPVOITH006_01109070 | 1/11/2018 12:26 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Paul Blaszczyk <Paul.Blaszczyk@stantec.com>; Heinlein, Sara <sara.heinlein@stantec.com> | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel for legal strategic planning concerning calculations of ABJV general conditions change order settlements | 8100158 | | | 1/11/2018 12:26 | | | msg |
| 9634 | AMPVOITH006_01109071 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel for legal strategic planning concerning calculations of ABJV general conditions change order settlements | 8100158 | 9/24/2015 9:32 | 3/17/2017 13:05 | | Stephen Gaffney | Panozzo, Stephen | xlsx |
| 9635 | AMPVOITH006_01109073 | 10/14/2014 18:38 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Kevin Frank (kevin.frank@voith.com); Kocon, Stanley <Stanley.Kocon@Voith.com>; Hugo Carle (hugo.carle@voith.com) | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org> | Attachment of an email regarding a meeting between AMP and Voith sent to AMP counsel for analysis in order to provide legal advice | 8100171 | | | 10/14/2014 18:37 | | | msg |
| 9636 | AMPVOITH006_01109074 | | | | | Attachment of an presentation regarding a meeting between AMP and Voith sent to AMP counsel as requested for analysis in order to provide legal advice | 8100171 | 10/6/2014 13:06 | 10/14/2014 14:03 | | sdgordon | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9637 | AMPVOITH006_01109076 | 10/12/2015 19:25 | Stephen Panozzo <Stephen.P.Panozzo@mwhglobal.com> | Carle, Hugo <Hugo.Carle@Voith.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Mr. Mario Finis <mario.finis@mwhglobal.com>; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Gutacker, Chris <Chris.Gutacker@Voith.com>; Gallo, Bob <Bob.Gallo@Voith.com> | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel to assist with missing Voith documents | 8100211 | | | 10/12/2015 19:26 | | | msg |
| 9638 | AMPVOITH006_01109077 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel to assist with missing Voith documents | 8100211 | 10/12/2015 18:20 | 10/12/2015 19:15 | | Sara Heinlein | Stephen Panozzo | docx |
| 9639 | AMPVOITH006_01109078 | 10/13/2015 8:03 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Stephen Panozzo <Stephen.P.Panozzo@mwhglobal.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mr. Mario Finis <mario.finis@mwhglobal.com>; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com> | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel to assist with missing Voith documents | 8100211 | | | 10/13/2015 8:03 | | | msg |
| 9640 | AMPVOITH006_01109079 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel to assist with missing Voith documents | 8100211 | 6/1/2012 11:47 | 9/16/2018 14:10 | | | | pdf |
| 9641 | AMPVOITH006_01109081 | | | | | Attachment of Walsh change order for Cannelton gathered by Pete Crusse and sent to AMP counsel for review and analysis | 8100222 | 11/7/2014 15:21 | 4/10/2018 10:18 | | | | pdf |
| 9642 | AMPVOITH006_01109082 | | | | | Attachment one of several documents concerning Walsh change orders for Cannelton gathered by Pete Crusse and sent to AMP counsel for review and analysis | 8100222 | 1/31/2017 14:01 | 1/31/2017 16:22 | | hollowr | | pdf |
| 9643 | AMPVOITH006_01109083 | | | | | Attachment one of several documents concerning Walsh change orders for Cannelton gathered by Pete Crusse and sent to AMP counsel for review and analysis | 8100222 | 7/26/2013 15:13 | 7/26/2013 15:13 | | | | pdf |
| 9644 | AMPVOITH006_01109085 | | | | | Attachment one of several documents gathered by Pete Crusse at the request of AMP counsel for legal review and analysis concerning calculations for ABJV general conditions change order settlements | 8100290 | 9/24/2015 9:32 | 3/17/2017 13:05 | | Stephen Gaffney | Panozzo, Stephen | xlsx |
| 9645 | AMPVOITH006_01109086 | 1/11/2018 12:26 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Paul Blaszczyk <Paul.Blaszczyk@stantec.com>; Heinlein, Sara <sara.heinlein@stantec.com> | Attachment one of several documents gathered by Pete Crusse at the request of AMP counsel for legal review and analysis concerning calculations for ABJV general conditions change order settlements | 8100290 | | | 1/11/2018 12:26 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9646 | AMPVOITH006_01109087 | | | | | Attachment one of several documents gathered by Pete Crusse at the request of AMP counsel for legal review and analysis concerning calculations for ABJV general conditions change order settlements | 8100290 | 9/24/2015 9:32 | 3/17/2017 13:05 | | Stephen Gaffney | Panozzo, Stephen | xlsx |
| 9647 | AMPVOITH006_01109089 | | | | | Attachment one of several Walsh documents for Cannelton requested by Kelley Halliburton | 8100301 | 2/4/2014 13:54 | 2/4/2014 13:57 | | hecks | | pdf |
| 9648 | AMPVOITH006_01109090 | | | | | Attachment one of several Walsh documents for Cannelton requested by Kelley Halliburton | 8100301 | 2/11/2014 15:14 | 2/11/2014 17:43 | | hecks | | pdf |
| 9649 | AMPVOITH006_01109091 | | | | | Attachment one of several Walsh documents for Cannelton requested by Kelley Halliburton | 8100301 | 1/29/2015 16:09 | 1/29/2015 16:22 | | hecks | | pdf |
| 9650 | AMPVOITH006_01109092 | 6/27/2016 12:16 | Sara Heinlein <Sara.J.Heinlein@mwhglobal.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Stephen Panozzo <Stephen.P.Panozzo@mwhglobal.com> | Attachment one of several Walsh documents for Cannelton requested by Kelley Halliburton | 8100301 | | | 6/27/2016 12:17 | | | msg |
| 9651 | AMPVOITH006_01109093 | | | | | Attachment one of several Walsh documents for Cannelton requested by Kelley Halliburton | 8100301 | 6/27/2016 12:00 | 6/27/2016 12:00 | | heinlesj | | pdf |
| 9652 | AMPVOITH006_01109094 | | | | | Attachment one of several Walsh documents for Cannelton requested by Kelley Halliburton | 8100301 | 7/7/2016 18:09 | 7/7/2016 18:14 | | MWH | | pdf |
| 9653 | AMPVOITH006_01109095 | 7/13/2016 23:34 | Sara Heinlein <Sara.J.Heinlein@mwhglobal.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Stephen Panozzo <Stephen.P.Panozzo@mwhglobal.com>; Rebecca Holloway <Rebecca.Holloway@mwhglobal.com>; AMP Hydro Projects <amphydro@mwhglobal.com> | Attachment one of several Walsh documents for Cannelton requested by Kelley Halliburton | 8100301 | | | 7/13/2016 23:34 | | | msg |
| 9654 | AMPVOITH006_01109096 | | | | | Attachment one of several Walsh documents for Cannelton requested by Kelley Halliburton | 8100301 | 7/13/2016 22:47 | 7/13/2016 23:08 | | jamesrichards | Sara Heinlein | doc |
| 9655 | AMPVOITH006_01109097 | | | | | Attachment one of several Walsh documents for Cannelton requested by Kelley Halliburton | 8100301 | 7/13/2016 22:58 | 7/13/2016 23:10 | | James Wilson | Sara Heinlein | docx |
| 9656 | AMPVOITH006_01109098 | | | | | Attachment one of several Walsh documents for Cannelton requested by Kelley Halliburton | 8100301 | 7/13/2016 18:27 | 7/13/2016 23:14 | | James Wilson | Sara Heinlein | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9657 | AMPVOITH006_01109099 | | | | | Attachment one of several Walsh documents for Cannelton requested by Kelley Halliburton | 8100301 | 7/13/2016 18:32 | 7/13/2016 23:14 | | jamesrichards | Sara Heinlein | doc |
| 9658 | AMPVOITH006_01109100 | 7/14/2016 12:34 | Sara Heinlein <Sara.J.Heinlein@mwhglobal.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Stephen Panozzo <Stephen.P.Panozzo@mwhglobal.com>; Rebecca Holloway <Rebecca.Holloway@mwhglobal.com>; AMP Hydro Projects <amphydro@mwhglobal.com> | Attachment one of several Walsh documents for Cannelton requested by Kelley Halliburton | 8100301 | | | 7/14/2016 12:34 | | | msg |
| 9659 | AMPVOITH006_01109101 | 7/15/2016 10:18 | Rebecca Holloway <Rebecca.Holloway@mwhglobal.com> | (WCC) Josh Bohanon <jbohanon@walshgroup.com> | <amphydro@mwhglobal.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Stephen Panozzo <Stephen.P.Panozzo@mwhglobal.com>; Gary Hoornaert <Gary.M.Hoornaert@mwhglobal.com>; Ronald Israelsen <Ronald.E.Israelsen@mwhglobal.com>; Gary Patel <Gary.C.Patel@mwhglobal.com>; Christ Konstantellos | Attachment one of several Walsh documents for Cannelton requested by Kelley Halliburton | 8100301 | | | 7/15/2016 10:18 | | | msg |
| 9660 | AMPVOITH006_01109102 | | | | | Attachment one of several Walsh documents for Cannelton requested by Kelley Halliburton | 8100301 | 7/14/2016 14:26 | 7/15/2016 9:52 | | hollowr | | pdf |
| 9661 | AMPVOITH006_01109103 | | | | | Attachment one of several Walsh documents for Cannelton requested by Kelley Halliburton | 8100301 | 7/14/2016 15:22 | 7/15/2016 9:53 | | hollowr | | pdf |
| 9662 | AMPVOITH006_01109104 | | | | | Attachment one of several Walsh documents for Cannelton requested by Kelley Halliburton | 8100301 | 7/14/2016 16:54 | 7/15/2016 9:52 | | hollowr | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9663 | AMPVOITH006_01109105 | 4/6/2014 16:06 | Sara Heinlein <Sara.J.Heinlein@mwhglobal.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Stephen Panozzo <Stephen.P.Panozzo@mwhglobal.com>; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Carlton Smith <Carlton.D.Smith@mwhglobal.com>; Mike Perry <ff31525c7d324ee085db29565db07053-mperry@amppartners.org>; Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org> | Attachment one of several Walsh documents for Cannelton requested by Kelley Halliburton | 8100301 | | | 4/6/2014 16:07 | | | msg |
| 9664 | AMPVOITH006_01109106 | 4/6/2014 7:16 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | 'Carlton Smith' <Carlton.D.Smith@us.mwhglobal.com>; Paul R Blaszczyk PE SE (paul.r.blaszczyk@mwhglobal.com); Stephen Panozzo (Stephen.P.Panozzo@mwhglobal.com); 'Sara Heinlein' <Sara.j.heinlein@mwhglobal.com> | Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Mike Perry <ff31525c7d324ee085db29565db07053-mperry@amppartners.org>; Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org> | Attachment one of several Walsh documents for Cannelton requested by Kelley Halliburton | 8100301 | | | 4/6/2014 7:13 | | | msg |
| 9665 | AMPVOITH006_01109107 | | | | | Attachment one of several Walsh documents for Cannelton requested by Kelley Halliburton | 8100301 | 4/4/2014 17:23 | 4/4/2014 17:32 | | hecks | | pdf |
| 9666 | AMPVOITH006_01109109 | | | | | Attachment providing information in furtherance of legal advice regarding AMP initial disclosures draft | 8100330 | 1/29/2018 9:26 | 1/29/2018 9:26 | | Gregory S. Seador | Pete Crusse | docx |
| 9667 | AMPVOITH006_01109111 | | | | | Attachment of one of several June 2017 monthly subittals for Smithland gathered by Pete Crusse and sent to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8100350 | 6/22/2017 13:50 | 6/22/2017 16:50 | | | | xer |
| 9668 | AMPVOITH006_01109112 | | | | | Attachment of one of several June 2017 monthly subittals for Smithland gathered by Pete Crusse and sent to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8100350 | 6/22/2017 12:49 | 6/22/2017 12:49 | | Kyle | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9669 | AMPVOITH006_01109113 | | | | | Attachment of one of several June 2017 monthly subittals for Smithland gathered by Pete Crusse and sent to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8100350 | 6/22/2017 12:47 | 6/22/2017 12:47 | | Kyle | | pdf |
| 9670 | AMPVOITH006_01109114 | | | | | Attachment of one of several June 2017 monthly subittals for Smithland gathered by Pete Crusse and sent to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8100350 | 6/22/2017 12:47 | 6/22/2017 12:47 | | Kyle | | pdf |
| 9671 | AMPVOITH006_01109115 | | | | | Attachment of one of several June 2017 monthly subittals for Smithland gathered by Pete Crusse and sent to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8100350 | 6/22/2017 12:46 | 6/22/2017 12:46 | | Kyle | | pdf |
| 9672 | AMPVOITH006_01109116 | | | | | Attachment of one of several June 2017 monthly subittals for Smithland gathered by Pete Crusse and sent to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8100350 | 6/22/2017 7:41 | 6/22/2017 7:41 | | Kyle | | pdf |
| 9673 | AMPVOITH006_01109117 | | | | | Attachment of one of several June 2017 monthly subittals for Smithland gathered by Pete Crusse and sent to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8100350 | 6/22/2017 7:38 | 6/22/2017 7:38 | | Kyle | | pdf |
| 9674 | AMPVOITH006_01109119 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island documents collected by Pete Crusse and sent to AMP counsel David Butler and Judd Lifschitz as requested for analysis in order to provide legal advice | 8100408 | 8/23/2013 16:05 | 8/23/2013 15:09 | | | | pdf |
| 9675 | AMPVOITH006_01109120 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island documents collected by Pete Crusse and sent to AMP counsel David Butler and Judd Lifschitz as requested for analysis in order to provide legal advice | 8100408 | 11/19/2013 13:42 | 9/16/2018 14:11 | | | | pdf |
| 9676 | AMPVOITH006_01109121 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island documents collected by Pete Crusse and sent to AMP counsel David Butler and Judd Lifschitz as requested for analysis in order to provide legal advice | 8100408 | 2/11/2014 10:34 | 9/16/2018 14:11 | | | | pdf |
| 9677 | AMPVOITH006_01109122 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island documents collected by Pete Crusse and sent to AMP counsel David Butler and Judd Lifschitz as requested for analysis in order to provide legal advice | 8100408 | 2/11/2014 10:35 | 9/16/2018 14:11 | | | | pdf |
| 9678 | AMPVOITH006_01109123 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island documents collected by Pete Crusse and sent to AMP counsel David Butler and Judd Lifschitz as requested for analysis in order to provide legal advice | 8100408 | 4/7/2014 10:44 | 9/16/2018 14:11 | | | | pdf |
| 9679 | AMPVOITH006_01109124 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island documents collected by Pete Crusse and sent to AMP counsel David Butler and Judd Lifschitz as requested for analysis in order to provide legal advice | 8100408 | 5/13/2014 17:35 | 9/16/2018 14:11 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9680 | AMPVOITH006_01109125 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island documents collected by Pete Crusse and sent to AMP counsel David Butler and Judd Lifschitz as requested for analysis in order to provide legal advice | 8100408 | 7/3/2014 10:29 | 3/14/2018 7:58 | | | | pdf |
| 9681 | AMPVOITH006_01109126 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island documents collected by Pete Crusse and sent to AMP counsel David Butler and Judd Lifschitz as requested for analysis in order to provide legal advice | 8100408 | 7/28/2014 15:33 | 3/14/2018 7:53 | | | | pdf |
| 9682 | AMPVOITH006_01109128 | | | | | Attachment of one of several documents regarding Ruhlin change order 111 for Willow Island collected by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100435 | 6/14/2017 7:56 | 6/14/2017 9:42 | | Pete Crusse | Pete Crusse | xlsx |
| 9683 | AMPVOITH006_01109129 | | | | | Attachment of one of several documents regarding Ruhlin change order 111 for Willow Island collected by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100435 | 2/10/2017 11:41 | 1/22/2018 13:05 | | Pete Crusse | Pete Crusse | xlsx |
| 9684 | AMPVOITH006_01109130 | | | | | Attachment of one of several documents regarding Ruhlin change order 111 for Willow Island collected by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100435 | 8/14/2017 12:14 | 10/26/2018 14:52 | | | | pdf |
| 9685 | AMPVOITH006_01109132 | | | | | Attachment of one of several Voith pay application documents gathered by Pete Crusse and sent to AMP counsel Judd Lifschitz as requested for analysis in order to provide legal advice | 8100448 | 1/8/2018 16:48 | 1/23/2018 13:30 | | Pellikan, Alma | | pdf |
| 9686 | AMPVOITH006_01109133 | | | | | Attachment of one of several Voith pay application documents gathered by Pete Crusse and sent to AMP counsel Judd Lifschitz as requested for analysis in order to provide legal advice | 8100448 | 1/9/2018 15:02 | 1/23/2018 14:30 | | Pellikan, Alma | | pdf |
| 9687 | AMPVOITH006_01109134 | | | | | Attachment of one of several Voith pay application documents gathered by Pete Crusse and sent to AMP counsel Judd Lifschitz as requested for analysis in order to provide legal advice | 8100448 | 1/12/2018 11:21 | 1/23/2018 13:26 | | Pellikan, Alma | | pdf |
| 9688 | AMPVOITH006_01109135 | | | | | Attachment of one of several Voith pay application documents gathered by Pete Crusse and sent to AMP counsel Judd Lifschitz as requested for analysis in order to provide legal advice | 8100448 | 1/9/2018 14:38 | 1/23/2018 13:23 | | Pellikan, Alma | | pdf |
| 9689 | AMPVOITH006_01109136 | | | | | Attachment of one of several Voith pay application documents gathered by Pete Crusse and sent to AMP counsel Judd Lifschitz as requested for analysis in order to provide legal advice | 8100448 | 4/11/2016 17:46 | 4/11/2016 17:46 | | panozzsp | | pdf |
| 9690 | AMPVOITH006_01109137 | | | | | Attachment of one of several Voith pay application documents gathered by Pete Crusse and sent to AMP counsel Judd Lifschitz as requested for analysis in order to provide legal advice | 8100448 | 5/28/2015 12:33 | 5/28/2015 12:33 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9691 | AMPVOITH006_01109138 | | | | | Attachment of one of several Voith pay application documents gathered by Pete Crusse and sent to AMP counsel Judd Lifschitz as requested for analysis in order to provide legal advice | 8100448 | 12/17/2015 15:35 | 12/17/2015 15:35 | | Susan A. Young | | pdf |
| 9692 | AMPVOITH006_01109139 | | | | | Attachment of one of several Voith pay application documents gathered by Pete Crusse and sent to AMP counsel Judd Lifschitz as requested for analysis in order to provide legal advice | 8100448 | 2/9/2016 17:03 | 2/9/2016 17:03 | | | | pdf |
| 9693 | AMPVOITH006_01109141 | | | | | Attachment of one of several documents regarding Voith vendors for Cannelton and Meldahl gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100484 | 1/25/2018 2:51 | 1/25/2018 2:51 | | | | pdf |
| 9694 | AMPVOITH006_01109142 | | | | | Attachment of one of several documents regarding Voith vendors for Cannelton and Meldahl gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100484 | 1/25/2018 2:53 | 1/25/2018 2:53 | | | | pdf |
| 9695 | AMPVOITH006_01109145 | | | | | Attachment providing information in furtherance of legal advice regarding January 25, 2018 Legal Team Meeting for Voith litigation | 8100489 | 4/7/2017 13:07 | 4/7/2017 13:07 | | PADurbin | | pdf |
| 9696 | AMPVOITH006_01109146 | | | | | Attachment providing information in furtherance of legal advice regarding January 25, 2018 Legal Team Meeting for Voith litigation | 8100489 | 9/4/2014 15:28 | 5/9/2016 16:25 | | RASiccone | Charlene A. Hersey | docx |
| 9697 | AMPVOITH006_01109150 | | | | | Attachment providing information in furtherance of legal advice regarding January 25, 2018 Legal Team Meeting for Voith litigation | 8100489 | 1/24/2018 9:49 | 1/24/2018 9:49 | | GSS | | pdf |
| 9698 | AMPVOITH006_01109152 | | | | | Attachment providing information in furtherance of legal advice regarding items from the AMP legal team meeting on 01/25/2018 discussed between Pete Crusse and AMP counsel | 8100508 | 1/24/2018 13:48 | 1/24/2018 14:22 | | | | pdf |
| 9699 | AMPVOITH006_01109153 | | | | | Attachment providing information in furtherance of legal advice regarding items from the AMP legal team meeting on 01/25/2018 discussed between Pete Crusse and AMP counsel | 8100508 | 1/22/2018 14:01 | 1/24/2018 13:08 | | | | pdf |
| 9700 | AMPVOITH006_01109155 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding liquidated damages drawing review documents for Meldah gathered by Pete Crusse and sent to AMP counsel Rachel Gerrick | 8100524 | 11/8/2016 17:18 | 11/8/2016 17:18 | | Susan A. Young | | pdf |
| 9701 | AMPVOITH006_01109156 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding liquidated damages drawing review documents for Meldah gathered by Pete Crusse and sent to AMP counsel Rachel Gerrick | 8100524 | 11/8/2016 16:57 | 11/8/2016 16:57 | | Panozzsp | | pdf |
| 9702 | AMPVOITH006_01109157 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding liquidated damages drawing review documents for Meldah gathered by Pete Crusse and sent to AMP counsel Rachel Gerrick | 8100524 | 11/8/2016 16:50 | 11/8/2016 16:50 | | Panozzsp | | pdf |
| 9703 | AMPVOITH006_01109158 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding liquidated damages drawing review documents for Meldahl gathered by Pete Crusse and sent to AMP counsel Rachel Gerrick | 8100524 | 2/14/2018 11:36 | 8/25/2018 12:30 | | | | JPG |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9704 | AMPVOITH006_01109159 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding liquidated damages drawing review documents for Meldah gathered by Pete Crusse and sent to AMP counsel Rachel Gerrick | 8100524 | 2/14/2018 11:36 | 8/25/2018 12:30 | | | | JPG |
| 9705 | AMPVOITH006_01109160 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding liquidated damages drawing review documents for Meldah gathered by Pete Crusse and sent to AMP counsel Rachel Gerrick | 8100524 | 2/14/2018 11:36 | 8/25/2018 12:30 | | | | JPG |
| 9706 | AMPVOITH006_01109161 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding liquidated damages drawing review documents for Meldah gathered by Pete Crusse and sent to AMP counsel Rachel Gerrick | 8100524 | 2/14/2018 11:36 | 8/25/2018 12:30 | | | | JPG |
| 9707 | AMPVOITH006_01109162 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding liquidated damages drawing review documents for Meldah gathered by Pete Crusse and sent to AMP counsel Rachel Gerrick | 8100524 | 2/14/2018 11:36 | 8/25/2018 12:30 | | | | JPG |
| 9708 | AMPVOITH006_01109163 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding liquidated damages drawing review documents for Meldah gathered by Pete Crusse and sent to AMP counsel Rachel Gerrick | 8100524 | 2/14/2018 11:36 | 8/25/2018 12:30 | | | | JPG |
| 9709 | AMPVOITH006_01109165 | | | | | Attachment of one of several documents regarding Voith 2018 liquidated damages calculations gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz for analysis to provide legal advice | 8100538 | 1/22/2016 15:22 | 1/17/2018 11:39 | | Stephen Panozzo | Panozzo, Stephen | xlsx |
| 9710 | AMPVOITH006_01109166 | | | | | Attachment of one of several documents regarding Voith 2018 liquidated damages calculations gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz for analysis to provide legal advice | 8100538 | 1/15/2016 10:36 | 12/8/2016 15:38 | | Stephen Panozzo | Stephen Panozzo | xlsx |
| 9711 | AMPVOITH006_01109167 | | | | | Attachment of one of several documents regarding Voith 2018 liquidated damages calculations gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz for analysis to provide legal advice | 8100538 | 1/20/2016 16:40 | 10/5/2017 15:46 | | Stephen Panozzo | Panozzo, Stephen | xlsx |
| 9712 | AMPVOITH006_01109168 | | | | | Attachment of one of several documents regarding Voith 2018 liquidated damages calculations gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz for analysis to provide legal advice | 8100538 | 1/11/2016 15:00 | 12/9/2016 18:19 | | Stephen Panozzo | Stephen Panozzo | xlsx |
| 9713 | AMPVOITH006_01109170 | | | | | Attachment regarding Voith vendors for Smithland gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100550 | 1/25/2018 2:50 | 1/25/2018 2:50 | | | | pdf |
| 9714 | AMPVOITH006_01109173 | 3/20/2018 11:23 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | Attachment of one of several documents regarding Voith monthly reports for CSWM projects gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8100555 | | | 3/20/2018 11:24 | | | msg |
| 9715 | AMPVOITH006_01109174 | | | | | Attachment of one of several documents regarding Voith monthly reports for CSWM projects gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8100555 | 1/23/2015 16:30 | 1/23/2015 16:30 | | hdh_wke | | pdf |
| 9716 | AMPVOITH006_01109175 | | | | | Attachment of one of several documents regarding Voith monthly reports for CSWM projects gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8100555 | 2/23/2015 15:04 | 2/23/2015 15:05 | | hdh_wke | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9717 | AMPVOITH006_01109176 | | | | | Attachment of one of several documents regarding Voith monthly reports for CSWM projects gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8100555 | 11/19/2015 11:13 | 11/19/2015 11:14 | | hdh_wke | | pdf |
| 9718 | AMPVOITH006_01109177 | | | | | Attachment of one of several documents regarding Voith monthly reports for CSWM projects gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8100555 | 2/19/2016 9:28 | 2/19/2016 9:29 | | hdh_wke | | pdf |
| 9719 | AMPVOITH006_01109178 | | | | | Attachment of one of several documents regarding Voith monthly reports for CSWM projects gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8100555 | 4/21/2016 16:07 | 4/22/2016 10:33 | | hdh_wke | | pdf |
| 9720 | AMPVOITH006_01109179 | | | | | Attachment of one of several documents regarding Voith monthly reports for CSWM projects gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8100555 | 6/22/2016 11:52 | 6/22/2016 11:56 | | hdh_wke | | pdf |
| 9721 | AMPVOITH006_01109180 | | | | | Attachment of one of several documents regarding Voith monthly reports for CSWM projects gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8100555 | 6/20/2016 9:18 | 6/20/2016 9:26 | | hdh_wke | | pdf |
| 9722 | AMPVOITH006_01109183 | | | | | Attachment of one of Smithland documents gathered by Pete Crusse and sent to AMP counsel John Bentine at his request in order to provide legal advice | 8100577 | 8/28/2017 13:44 | 8/28/2017 13:44 | | Kyle | | pdf |
| 9723 | AMPVOITH006_01109184 | | | | | Attachment of one of Smithland documents gathered by Pete Crusse and sent to AMP counsel John Bentine at his request in order to provide legal advice | 8100577 | 8/31/2017 15:13 | 8/31/2017 15:13 | | Kyle | | pdf |
| 9724 | AMPVOITH006_01079019 | | | | | Attachment of invoicing for Willow Island gathered by Pete Crusse and sent to AMP counsel at their request in order to provide legal advice | 8100606 | 7/7/2014 12:59 | 7/7/2014 11:59 | | | | pdf |
| 9725 | AMPVOITH006_01109186 | | | | | Attachment of CJM change order 7 for Smithland gathered by Pete Crusse and sent to AMP Counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100637 | 5/2/2014 15:32 | 1/26/2018 10:30 | | | | pdf |
| 9726 | AMPVOITH006_01109188 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland XER schedule sent by Pete Crusse to AMP counsel at their request | 8100704 | 1/22/2018 12:58 | 7/26/2018 21:57 | | | | xer |
| 9727 | AMPVOITH006_01109190 | 1/15/2014 12:03 | Sara Heinlein <Sara.J.Heinlein@mwhglobal.com> | Helmut Geist <helmut.geist@voith.com> | Frances Poole <Frances.Poole@Voith.com>; Franz Kammerhuber <Franz.Kammerhuber@Voith.com> | Attachment of one of several Cannelton Voith PCO example documents gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz for analysis in order to provide legal advice | 8100714 | | | | | | msg |
| 9728 | AMPVOITH006_01109191 | | | | | Attachment of one of several Cannelton Voith PCO example documents gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz for analysis in order to provide legal advice | 8100714 | 4/24/2012 10:16 | 1/15/2014 12:03 | | MWH | Sara Heinlein | xlsx |
| 9729 | AMPVOITH006_01109192 | | | | | Attachment of one of several Cannelton Voith PCO example documents gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz for analysis in order to provide legal advice | 8100714 | 11/16/2015 10:59 | 11/16/2015 10:59 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9730 | AMPVOITH006_01109193 | | | | | Attachment of one of several Cannelton Voith PCO example documents gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz for analysis in order to provide legal advice | 8100714 | 1/4/2018 15:18 | 1/4/2018 15:22 | | SJH | SJH | xlsx |
| 9731 | AMPVOITH006_01109194 | | | | | Attachment of one of several Cannelton Voith PCO example documents gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz for analysis in order to provide legal advice | 8100714 | 2/29/2016 12:19 | 2/29/2016 12:19 | | | | pdf |
| 9732 | AMPVOITH006_01109195 | 6/25/2015 17:16 | Sara Heinlein <Sara.J.Heinlein@mwhglobal.com> | Helmut.Geist@voith.com; Chris Gutacker (chris.gutacker@voith.com) | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Stephen Panozzo <Stephen.p.panozzo@mwhglobal.com>; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; AMP Hydro Projects <amphydro@mwhglobal.com>; Carlton Smith <Carlton.D.Smith@mwhglobal.com>; Rebecca Holloway <Rebecca.Holloway@mwhglobal.com>; zzDriver, zzRachel (zzRachel.zzDriver@voith.com) | Attachment of one of several Cannelton Voith PCO example documents gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz for analysis in order to provide legal advice | 8100714 | | | | | | msg |
| 9733 | AMPVOITH006_01109196 | | | | | Attachment of one of several Cannelton Voith PCO example documents gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz for analysis in order to provide legal advice | 8100714 | 6/24/2015 12:51 | 6/25/2015 17:12 | | Sara Heinlein | Rebecca Holloway | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9734 | AMPVOITH006_01109197 | 12/20/2013 18:23 | Sara Heinlein <Sara.J.Heinlein@mwhglobal.com> | Helmut Geist <helmut.geist@voith.com> | Frances Poole <Frances.Poole@Voith.com>; Franz Kammerhuber <Franz.Kammerhuber@Voith.com>; Carlton Smith <Carlton.D.Smith@mwhglobal.com>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; AMP Hydro Projects <amphydro@mwhglobal.com>; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Stephen Panozzo <Stephen.p.panozzo@mwhglobal.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Attachment of one of several Cannelton Voith PCO example documents gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz for analysis in order to provide legal advice | 8100714 | | | | | | msg |
| 9735 | AMPVOITH006_01109198 | | | | | Attachment of one of several Cannelton Voith PCO example documents gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz for analysis in order to provide legal advice | 8100714 | 12/20/2013 18:20 | 12/20/2013 18:20 | | SJH136 | | pdf |
| 9736 | AMPVOITH006_01109199 | 5/19/2014 15:07 | Sara Heinlein <Sara.J.Heinlein@mwhglobal.com> | Helmut Geist <helmut.geist@voith.com> | Frances Poole <Frances.Poole@Voith.com>; Carlton Smith <Carlton.D.Smith@mwhglobal.com>; Larry Kyes <Larry.E.Kyes@mwhglobal.com>; Chris Gutacker (chris.gutacker@voith.com); Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; AMP Hydro Projects <amphydro@mwhglobal.com>; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Stephen Panozzo <Stephen.p.panozzo@mwhglobal.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Rebecca Holloway <Rebecca.Holloway@mwhglobal.com>; William Spaulding (william.spaulding@mwhglobal.com) | Attachment of one of several Cannelton Voith PCO example documents gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz for analysis in order to provide legal advice | 8100714 | | | | | | msg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9737 | AMPVOITH006_01109200 | | | | | Attachment of one of several Cannelton Voith PCO example documents gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz for analysis in order to provide legal advice | 8100714 | 5/19/2014 14:58 | 5/19/2014 14:58 | | heinlesj | | pdf |
| 9738 | AMPVOITH006_01109202 | | | | | Attachment of one of several documents regarding Voith FOP's 245, 264 and 265 for Cannelton collected by Pete Crusse and sent to AMP counsel Greg Seador for analysis in order to provide legal advice | 8100731 | 2/3/2016 13:43 | 2/8/2016 12:16 | | | | pdf |
| 9739 | AMPVOITH006_01109203 | | | | | Attachment of one of several documents regarding Voith FOP's 245, 264 and 265 for Cannelton collected by Pete Crusse and sent to AMP counsel Greg Seador for analysis in order to provide legal advice | 8100731 | 2/3/2016 13:45 | 2/8/2016 12:13 | | | | pdf |
| 9740 | AMPVOITH006_01109204 | | | | | Attachment of one of several documents regarding Voith FOP's 245, 264 and 265 for Cannelton collected by Pete Crusse and sent to AMP counsel Greg Seador for analysis in order to provide legal advice | 8100731 | 8/18/2015 10:28 | 8/18/2015 10:32 | | | | pdf |
| 9741 | AMPVOITH006_01109206 | 1/11/2018 12:26 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Paul Blaszczyk <Paul.Blaszczyk@stantec.com>; Heinlein, Sara <sara.heinlein@stantec.com> | Attachment of one of several Meldahl ABJV general conditions documents gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100742 | | | 1/11/2018 12:26 | | | msg |
| 9742 | AMPVOITH006_01109207 | | | | | Attachment of one of several Meldahl ABJV general conditions documents gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100742 | 9/24/2015 9:32 | 3/17/2017 13:05 | | Stephen Gaffney | Panozzo, Stephen | xlsx |
| 9743 | AMPVOITH006_01109208 | | | | | Attachment of one of several Meldahl ABJV general conditions documents gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100742 | 6/26/2015 15:54 | 6/29/2015 13:39 | | | | pdf |
| 9744 | AMPVOITH006_01109209 | | | | | Attachment of one of several Meldahl ABJV general conditions documents gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100742 | 9/24/2015 9:32 | 3/17/2017 13:05 | | Stephen Gaffney | Panozzo, Stephen | xlsx |
| 9745 | AMPVOITH006_01109211 | | | | | Attachment of one of Smithland BTH timeline documents gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8100811 | 11/28/2014 13:12 | 11/28/2014 15:20 | | tward | | pdf |
| 9746 | AMPVOITH006_01109212 | | | | | Attachment of one of Smithland BTH timeline documents gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8100811 | 12/1/2014 18:10 | 12/1/2014 18:11 | | Owner | | pdf |
| 9747 | AMPVOITH006_01109214 | | | | | Attachment of one of Ruhlin change order 53 powerhouse roof crane documents for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100816 | 8/4/2014 16:04 | 1/9/2018 14:04 | | | | pdf |
| 9748 | AMPVOITH006_01109215 | | | | | Attachment of one of Ruhlin change order 53 powerhouse roof crane documents for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100816 | 8/12/2014 11:56 | 8/12/2014 16:37 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9749 | AMPVOITH006_01109216 | | | | | Attachment of one of Ruhlin change order 53 powerhouse roof crane documents for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100816 | 8/21/2014 16:24 | 7/14/2018 4:28 | | | | pdf |
| 9750 | AMPVOITH006_01109217 | | | | | Attachment of one of Ruhlin change order 53 powerhouse roof crane documents for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100816 | 9/5/2014 4:28 | 7/14/2018 4:28 | | | | pdf |
| 9751 | AMPVOITH006_01109218 | | | | | Attachment of one of Ruhlin change order 53 powerhouse roof crane documents for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100816 | 1/12/2015 9:42 | 1/12/2015 13:55 | | | | pdf |
| 9752 | AMPVOITH006_01109219 | | | | | Attachment of one of Ruhlin change order 53 powerhouse roof crane documents for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100816 | 1/28/2015 15:10 | 7/14/2018 4:28 | | | | pdf |
| 9753 | AMPVOITH006_01109221 | | | | | Attachment of one of several Smithland Unit 2 discharge ring seal replacement documents gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz, Greg Seador, Daniel Kapner and Chris Mahoney for analysis in order to provide legal advice | 8100827 | 1/9/2018 14:45 | 1/9/2018 15:37 | | rwimber | | pdf |
| 9754 | AMPVOITH006_01109222 | | | | | Attachment of one of several Smithland Unit 2 discharge ring seal replacement documents gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz, Greg Seador, Daniel Kapner and Chris Mahoney for analysis in order to provide legal advice | 8100827 | 11/21/2017 16:13 | 1/10/2018 13:26 | | | | pdf |
| 9755 | AMPVOITH006_01109223 | | | | | Attachment of one of several Smithland Unit 2 discharge ring seal replacement documents gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz, Greg Seador, Daniel Kapner and Chris Mahoney for analysis in order to provide legal advice | 8100827 | 11/16/2017 4:14 | 11/16/2017 16:04 | | | | pdf |
| 9756 | AMPVOITH006_01109225 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island documents collected by Pete Crusse and sent to AMP counsel David Butler and Judd Lifschitz as requested for analysis in order to provide legal advice | 8100836 | 9/4/2014 14:05 | 3/14/2018 8:09 | | | | pdf |
| 9757 | AMPVOITH006_01109226 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island documents collected by Pete Crusse and sent to AMP counsel David Butler and Judd Lifschitz as requested for analysis in order to provide legal advice | 8100836 | 10/9/2014 15:29 | 9/16/2018 14:11 | | | | pdf |
| 9758 | AMPVOITH006_01109227 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island documents collected by Pete Crusse and sent to AMP counsel David Butler and Judd Lifschitz as requested for analysis in order to provide legal advice | 8100836 | 12/22/2014 10:40 | 3/14/2018 8:09 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9759 | AMPVOITH006_01109228 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island documents collected by Pete Crusse and sent to AMP counsel David Butler and Judd Lifschitz as requested for analysis in order to provide legal advice | 8100836 | 2/11/2015 9:58 | 9/16/2018 14:11 | | | | pdf |
| 9760 | AMPVOITH006_01109229 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island documents collected by Pete Crusse and sent to AMP counsel David Butler and Judd Lifschitz as requested for analysis in order to provide legal advice | 8100836 | 3/23/2015 10:27 | 9/16/2018 14:11 | | | | pdf |
| 9761 | AMPVOITH006_01109231 | | | | | Attachment of a Cannelton Walsh Change Order 156 document collected by Pete Crusse and sent to AMP counsel Greg Seador for analysis in order to provide legal advice | 8100849 | 3/6/2017 10:16 | 3/6/2017 10:17 | | Susan A. Young | | pdf |
| 9762 | AMPVOITH006_01109233 | | | | | Attachment of Smithland Unit 2 discharge ring seal replacement report created by Stantec and provided to AMP counsel for analysis in order to provide legal advice and involving independent contractor | 8100853 | 1/9/2018 14:45 | 1/9/2018 15:37 | | rwimber | | pdf |
| 9763 | AMPVOITH006_01109235 | | | | | Attachment of one of a collection of documents regarding Voith monthly reports for the CSWM projects gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz, Kelley Halliburton and Greg Seador at their request in order to provide analysis and legal advice | 8100906 | 6/17/2016 16:09 | 6/17/2016 16:10 | | hdh_wke | | pdf |
| 9764 | AMPVOITH006_01109236 | | | | | Attachment of one of a collection of documents regarding Voith monthly reports for the CSWM projects gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz, Kelley Halliburton and Greg Seador at their request in order to provide analysis and legal advice | 8100906 | 10/27/2017 7:40 | 1/2/2018 14:51 | | Pete Crusse | Pete Crusse | xlsx |
| 9765 | AMPVOITH006_01109237 | | | | | Attachment of one of a collection of documents regarding Voith monthly reports for the CSWM projects gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz, Kelley Halliburton and Greg Seador at their request in order to provide analysis and legal advice | 8100906 | 10/30/2017 8:32 | 1/3/2018 15:30 | | Pete Crusse | Pete Crusse | xlsx |
| 9766 | AMPVOITH006_01109238 | | | | | Attachment of one of a collection of documents regarding Voith monthly reports for the CSWM projects gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz, Kelley Halliburton and Greg Seador at their request in order to provide analysis and legal advice | 8100906 | 5/27/2016 8:41 | 5/27/2016 8:41 | | hdh_wke | | pdf |
| 9767 | AMPVOITH006_01109239 | | | | | Attachment of one of a collection of documents regarding Voith monthly reports for the CSWM projects gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz, Kelley Halliburton and Greg Seador at their request in order to provide analysis and legal advice | 8100906 | 11/20/2017 12:49 | 1/3/2018 15:30 | | Pete Crusse | Pete Crusse | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9768 | AMPVOITH006_01109240 | | | | | Attachment of one of a collection of documents regarding Voith monthly reports for the CSWM projects gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz, Kelley Halliburton and Greg Seador at their request in order to provide analysis and legal advice | 8100906 | 7/20/2017 14:53 | 7/31/2017 11:44 | | hdh_wke | | pdf |
| 9769 | AMPVOITH006_01109241 | | | | | Attachment of one of a collection of documents regarding Voith monthly reports for the CSWM projects gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz, Kelley Halliburton and Greg Seador at their request in order to provide analysis and legal advice | 8100906 | 10/30/2017 12:58 | 1/3/2018 15:31 | | Pete Crusse | Pete Crusse | xlsx |
| 9770 | AMPVOITH006_01109242 | | | | | Attachment of one of a collection of documents regarding Voith monthly reports for the CSWM projects gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz, Kelley Halliburton and Greg Seador at their request in order to provide analysis and legal advice | 8100906 | 5/6/2016 11:22 | 5/6/2016 11:22 | | hdh_wke | | pdf |
| 9771 | AMPVOITH006_01109244 | | | | | Attachment of Meldahl liquidated damages document collected by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8100920 | 1/22/2016 15:22 | 12/12/2017 17:07 | | Stephen Panozzo | Rockers, Timothy | xlsx |
| 9772 | AMPVOITH006_01109246 | | | | | Attachment of one of a collection of Smithland monthly schedule examples gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz for analysis in order to provide legal advice | 8100933 | 6/18/2013 18:09 | 6/19/2013 14:43 | | tward | | pdf |
| 9773 | AMPVOITH006_01109247 | | | | | Attachment of one of a collection of Smithland monthly schedule examples gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz for analysis in order to provide legal advice | 8100933 | 6/18/2013 18:09 | 6/18/2013 18:30 | | tward | | pdf |
| 9774 | AMPVOITH006_01109248 | | | | | Attachment of one of a collection of Smithland monthly schedule examples gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz for analysis in order to provide legal advice | 8100933 | 1/2/2018 15:33 | 7/7/2018 17:02 | | | | xer |
| 9775 | AMPVOITH006_01109249 | | | | | Attachment of one of a collection of Smithland monthly schedule examples gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz for analysis in order to provide legal advice | 8100933 | 6/21/2013 16:31 | 6/24/2013 7:33 | | | | pdf |
| 9776 | AMPVOITH006_01109251 | | | | | Attachment of a letter regarding Meldahl change orders and PCOs gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100940 | 3/11/2013 10:28 | 1/10/2018 13:01 | | | | pdf |
| 9777 | AMPVOITH006_01109252 | | | | | Attachment of a letter regarding Meldahl change orders and PCOs gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100940 | 1/24/2013 13:43 | 1/10/2018 12:50 | | | | pdf |
| 9778 | AMPVOITH006_01109253 | | | | | Attachment of a document regarding Meldahl change orders and PCOs gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100940 | 7/18/2014 11:18 | 1/10/2018 14:37 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9779 | AMPVOITH006_01109254 | | | | | Attachment of a document regarding Meldahl change orders and PCOs gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100940 | 12/13/2012 17:21 | 1/10/2018 14:36 | | | | pdf |
| 9780 | AMPVOITH006_01109256 | | | | | Attachment of one of several documents regarding BCCI GC's analysis for Smithland gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton and Greg Seador for analysis in order to provide legal advice | 8100982 | 9/14/2017 16:46 | 9/25/2017 16:35 | | sheinlein | | pdf |
| 9781 | AMPVOITH006_01109257 | | | | | Attachment of one of several documents regarding BCCI GC's analysis for Smithland gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton and Greg Seador for analysis in order to provide legal advice | 8100982 | 9/25/2017 16:35 | 9/25/2017 16:35 | | spanozzo | | pdf |
| 9782 | AMPVOITH006_01109258 | | | | | Attachment providing information regarding BCCI change order and amounts attributable to Voith to AMP counsel for analysis | 8100982 | 1/12/2017 11:19 | 9/25/2017 16:41 | | MWH Global, Inc. | Panozzo, Stephen | xlsx |
| 9783 | AMPVOITH006_01109260 | | | | | Attachment of one of several documents regarding Voith comments on CSW GC technical specifications gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8101012 | 1/12/2010 17:59 | 1/12/2010 17:59 | | | | pdf |
| 9784 | AMPVOITH006_01109261 | | | | | Attachment of one of several documents regarding Voith comments on CSW GC technical specifications gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8101012 | 11/19/2009 16:12 | 11/19/2009 16:20 | | | | pdf |
| 9785 | AMPVOITH006_01109262 | | | | | Attachment of one of several documents regarding Voith comments on CSW GC technical specifications gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8101012 | 10/26/2009 10:27 | 10/30/2009 13:48 | | MWH Global, Inc. | giessem | doc |
| 9786 | AMPVOITH006_01109263 | | | | | Attachment of one of several documents regarding Voith comments on CSW GC technical specifications gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8101012 | 11/19/2009 15:53 | 11/19/2009 16:02 | | | | pdf |
| 9787 | AMPVOITH006_01109264 | | | | | Attachment of one of several documents regarding Voith comments on CSW GC technical specifications gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8101012 | 10/29/2009 16:36 | 10/29/2009 17:07 | | giessem | yor_DRit | doc |
| 9788 | AMPVOITH006_01109265 | | | | | Attachment of one of several documents regarding Voith comments on CSW GC technical specifications gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8101012 | 9/21/2010 14:37 | 9/21/2010 14:37 | | | | pdf |
| 9789 | AMPVOITH006_01109266 | | | | | Attachment of one of several documents regarding Voith comments on CSW GC technical specifications gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8101012 | 10/27/2010 13:21 | 10/27/2010 13:21 | | | | pdf |
| 9790 | AMPVOITH006_01109268 | | | | | Attachment of one of several Willow Island PMM sample documents collected by Pete Crusse and sent to AMP Counsel Kelley Halliburton and Greg Seador for analysis in order to provide legal advice | 8101036 | 10/10/2014 13:24 | 10/10/2014 13:24 | | gewargr | | pdf |

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J | K | L | M |
| 9791 | AMPVOITH006_01109269 | | | | | Attachment of one of several Willow Island PMM sample documents collected by Pete Crusse and sent to AMP Counsel Kelley Halliburton and Greg Seador for analysis in order to provide legal advice | 8101036 | 10/1/2014 13:01 | 10/1/2014 13:01 | | CONSTRUCTION OF POWERHOUSE & APPURTENANCES | | pdf |
| 9792 | AMPVOITH006_01109270 | | | | | Attachment of one of several Willow Island PMM sample documents collected by Pete Crusse and sent to AMP Counsel Kelley Halliburton and Greg Seador for analysis in order to provide legal advice | 8101036 | 1/8/2018 13:59 | 7/13/2018 3:03 | | | | xer |
| 9793 | AMPVOITH006_01109271 | | | | | Attachment of one of several Willow Island PMM sample documents collected by Pete Crusse and sent to AMP Counsel Kelley Halliburton and Greg Seador for analysis in order to provide legal advice | 8101036 | 9/25/2014 13:29 | 9/25/2014 13:29 | | cindys | | pdf |
| 9794 | AMPVOITH006_01109272 | | | | | Attachment of one of several Willow Island PMM sample documents collected by Pete Crusse and sent to AMP Counsel Kelley Halliburton and Greg Seador for analysis in order to provide legal advice | 8101036 | 9/25/2014 8:11 | 9/25/2014 8:11 | | cindys | | pdf |
| 9795 | AMPVOITH006_01109273 | | | | | Attachment of one of several Willow Island PMM sample documents collected by Pete Crusse and sent to AMP Counsel Kelley Halliburton and Greg Seador for analysis in order to provide legal advice | 8101036 | 9/24/2014 11:42 | 9/24/2014 11:42 | | cindys | | pdf |
| 9796 | AMPVOITH006_01109275 | | | | | Attachment of Voith PCO responsibility spreadsheet for Cannelton sent by Pete Crusse to AMP Counsel at their request for analysis in order to provide legal advice | 8101048 | 5/2/2017 14:06 | 12/18/2017 13:53 | | Heinlein, Sara | Pete Crusse | xlsx |
| 9797 | AMPVOITH006_01109277 | | | | | Attachment of one of a collection of documents regarding Ruhlin general conditions costs for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8101078 | 5/23/2016 13:54 | 6/1/2016 15:53 | | Amy Fitch | Pete Crusse | xlsx |
| 9798 | AMPVOITH006_01109278 | | | | | Attachment of one of a collection of documents regarding Ruhlin general conditions costs for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8101078 | 6/2/2015 9:31 | 6/1/2016 15:39 | | Margaret | | pdf |
| 9799 | AMPVOITH006_01109279 | | | | | Attachment of one of a collection of documents regarding Ruhlin general conditions costs for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8101078 | 5/23/2016 10:47 | 6/1/2016 15:40 | | | | pdf |
| 9800 | AMPVOITH006_01109280 | 3/24/2017 11:06 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Blaszczyk, Paul <Paul.Blaszczyk@stantec.com>; Heinlein, Sara <sara.heinlein@stantec.com> | Attachment of one of a collection of documents regarding Ruhlin general conditions costs for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8101078 | | | 3/24/2017 11:06 | | | msg |
| 9801 | AMPVOITH006_01109281 | | | | | Attachment of one of a collection of documents regarding Ruhlin general conditions costs for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8101078 | 10/15/2012 9:40 | 6/1/2016 15:52 | | Amy Fitch | Pete Crusse | xlsx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9802 | AMPVOITH006_01109282 | 3/20/2017 13:15 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Jim Ruhlin <jruhlin@ruhlin.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org> | Attachment  of one of a collection of documents regarding Ruhlin general conditions costs for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8101078 | | | 3/20/2017 13:15 | | | msg |
| 9803 | AMPVOITH006_01109284 | | | | | Attachment  of one of several documents regarding Ruhlin change order 93 for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8101105 | 9/15/2015 15:35 | 7/14/2018 4:28 | | | | pdf |
| 9804 | AMPVOITH006_01109285 | | | | | Attachment  of one of several documents regarding Ruhlin change order 93 for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8101105 | 10/2/2015 9:07 | 7/14/2018 4:28 | | | | pdf |
| 9805 | AMPVOITH006_01109286 | | | | | Attachment  of one of several documents regarding Ruhlin change order 93 for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8101105 | 10/16/2015 10:44 | 7/14/2018 4:28 | | | | pdf |
| 9806 | AMPVOITH006_01109287 | | | | | Attachment  of one of several documents regarding Ruhlin change order 93 for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8101105 | 12/8/2015 15:05 | 7/14/2018 4:28 | | | | pdf |
| 9807 | AMPVOITH006_01109288 | | | | | Attachment  of one of several documents regarding Ruhlin change order 93 for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8101105 | 12/8/2015 15:11 | 7/14/2018 4:28 | | | | pdf |
| 9808 | AMPVOITH006_01109289 | | | | | Attachment  of one of several documents regarding Ruhlin change order 93 for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8101105 | 12/8/2015 15:10 | 7/14/2018 4:28 | | | | pdf |
| 9809 | AMPVOITH006_01109290 | | | | | Attachment  of one of several documents regarding Ruhlin change order 93 for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8101105 | 12/14/2015 14:44 | 7/14/2018 4:28 | | | | pdf |
| 9810 | AMPVOITH006_01109291 | | | | | Attachment  of one of several documents regarding Ruhlin change order 93 for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8101105 | 12/15/2015 15:32 | 7/14/2018 4:28 | | | | pdf |
| 9811 | AMPVOITH006_01109292 | | | | | Attachment  of one of several documents regarding Ruhlin change order 93 for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8101105 | 6/28/2015 15:31 | 1/9/2018 14:23 | | Bidtek | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9812 | AMPVOITH006_01109293 | | | | | Attachment of one of several documents regarding Ruhlin change order 93 for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8101105 | 7/30/2015 17:05 | 7/14/2018 4:28 | | | | pdf |
| 9813 | AMPVOITH006_01109294 | | | | | Attachment of one of several documents regarding Ruhlin change order 93 for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8101105 | 7/28/2015 14:00 | 7/14/2018 4:28 | | | | pdf |
| 9814 | AMPVOITH006_01109296 | | | | | Attachment of Voith Cannelton drawing liquidated damages document collected by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8101142 | 1/11/2016 15:00 | 12/7/2017 16:43 | | Stephen Panozzo | Rockers, Timothy | xlsx |
| 9815 | AMPVOITH006_01109298 | | | | | Attachment of one of several documents regarding Cannelton Voith work change directive 56 gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8101191 | 10/22/2015 6:17 | 10/22/2015 17:12 | | | | pdf |
| 9816 | AMPVOITH006_01109299 | | | | | Attachment of one of several documents regarding Cannelton Voith work change directive 56 gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8101191 | 12/20/2017 10:01 | 1/4/2018 16:23 | | | | pdf |
| 9817 | AMPVOITH006_01109300 | | | | | Attachment of one of several documents regarding Cannelton Voith work change directive 56 gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8101191 | 10/8/2015 18:08 | 10/8/2015 18:08 | | hollowr | | pdf |
| 9818 | AMPVOITH006_01109301 | | | | | Attachment of one of several documents regarding Cannelton Voith work change directive 56 gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8101191 | 10/7/2015 16:08 | 10/7/2015 16:17 | | hecks | | pdf |
| 9819 | AMPVOITH006_01109302 | | | | | Attachment of one of several documents regarding Cannelton Voith work change directive 56 gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8101191 | 1/4/2018 10:06 | 1/4/2018 9:27 | | | | pdf |
| 9820 | AMPVOITH006_01109303 | | | | | Attachment of one of several documents regarding Cannelton Voith work change directive 56 gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8101191 | 12/16/2016 13:30 | 12/16/2016 13:52 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9821 | AMPVOITH006_01109304 | 7/20/2017 16:32 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Gutacker, Chris <Chris.Gutacker@Voith.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org>; Brewster, Carl <Carl.Brewster@voith.com>; Blaszczyk, Paul <Paul.Blaszczyk@stantec.com>; Rockers, Timothy <timothy.rockers@stantec.com>; Heinlein, Sara <sara.heinlein@stantec.com> | Attachment of one of several documents regarding Cannelton Voith work change directive 56 gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8101191 | | | 7/20/2017 16:32 | | | msg |
| 9822 | AMPVOITH006_01109305 | | | | | Attachment of one of several documents regarding Cannelton Voith work change directive 56 gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8101191 | 12/16/2016 13:30 | 12/16/2016 13:54 | | | | pdf |
| 9823 | AMPVOITH006_01109306 | | | | | Attachment of one of several documents regarding Cannelton Voith work change directive 56 gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8101191 | 12/16/2016 13:30 | 12/16/2016 13:52 | | | | pdf |
| 9824 | AMPVOITH006_01109307 | | | | | Attachment of one of several documents regarding Cannelton Voith work change directive 56 gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8101191 | 12/16/2016 13:30 | 12/16/2016 13:53 | | | | pdf |
| 9825 | AMPVOITH006_01109308 | | | | | Attachment of one of several documents regarding Cannelton Voith work change directive 56 gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8101191 | 12/16/2016 13:30 | 12/16/2016 13:59 | | | | pdf |
| 9826 | AMPVOITH006_01109309 | | | | | Attachment of one of several documents regarding Cannelton Voith work change directive 56 gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8101191 | 7/21/2016 13:35 | 7/21/2016 14:18 | | | | pdf |
| 9827 | AMPVOITH006_01109311 | | | | | Attachment of a Voith email document related to staffing issues identified by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice | 8101300 | 6/17/2019 14:36 | 6/17/2019 14:37 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9828 | AMPVOITH006_01109313 | 1/31/2017 15:07 | Timothy Rockers <Timothy.P.Rockers@mwhglobal.com> | Gutacker, Chris <Chris.Gutacker@Voith.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Brewster, Carl <Carl.Brewster@voith.com>; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Stephen Panozzo <Stephen.P.Panozzo@mwhglobal.com>; Sara Heinlein <Sara.J.Heinlein@mwhglobal.com> | Attachment consisting of one of a group of documents relating to Cannelton Voith WCD compiled by Pete Crusse at the request of AMP outside counsel Ken Fisher and transmitted to counsel for the purpose of providing legal advice | 8101357 | | | 1/31/2017 15:08 | | | msg |
| 9829 | AMPVOITH006_01109314 | | | | | Attachment consisting of one of a group of documents relating to Cannelton Voith WCD compiled by Pete Crusse at the request of AMP outside counsel Ken Fisher and transmitted to counsel for the purpose of providing legal advice | 8101357 | 12/16/2016 13:30 | 12/16/2016 13:54 | | | | pdf |
| 9830 | AMPVOITH006_01109315 | | | | | Attachment consisting of one of a group of documents relating to Cannelton Voith WCD compiled by Pete Crusse at the request of AMP outside counsel Ken Fisher and transmitted to counsel for the purpose of providing legal advice | 8101357 | 12/16/2016 13:30 | 12/16/2016 13:52 | | | | pdf |
| 9831 | AMPVOITH006_01109316 | | | | | Attachment consisting of one of a group of documents relating to Cannelton Voith WCD compiled by Pete Crusse at the request of AMP outside counsel Ken Fisher and transmitted to counsel for the purpose of providing legal advice | 8101357 | 12/16/2016 13:30 | 12/16/2016 13:53 | | | | pdf |
| 9832 | AMPVOITH006_01109317 | | | | | Attachment consisting of one of a group of documents relating to Cannelton Voith WCD compiled by Pete Crusse at the request of AMP outside counsel Ken Fisher and transmitted to counsel for the purpose of providing legal advice | 8101357 | 12/16/2016 13:30 | 12/16/2016 13:59 | | | | pdf |
| 9833 | AMPVOITH006_01109318 | | | | | Attachment consisting of one of a group of documents relating to Cannelton Voith WCD compiled by Pete Crusse at the request of AMP outside counsel Ken Fisher and transmitted to counsel for the purpose of providing legal advice | 8101357 | 7/21/2016 13:35 | 7/21/2016 14:18 | | | | pdf |
| 9834 | AMPVOITH006_01109320 | | | | | Attachment consisting of one of a group of documents related to Meldahl project management meetings compiled by Pete Crusse at the request of AMP outside counsel Shapiro Lifschitz & Schram and transmitted to counsel for the purpose of providing legal advice | 8101399 | 11/13/2013 7:43 | 7/13/2018 3:03 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9835 | AMPVOITH006_01109321 | | | | | Attachment consisting of one of a group of documents related to Meldahl project management meetings compiled by Pete Crusse at the request of AMP outside counsel Shapiro Lifschitz & Schram and transmitted to counsel for the purpose of providing legal advice | 8101399 | 10/28/2013 12:12 | 10/28/2013 12:12 | | reindelt | | pdf |
| 9836 | AMPVOITH006_01109322 | | | | | Attachment consisting of one of a group of documents related to Meldahl project management meetings compiled by Pete Crusse at the request of AMP outside counsel Shapiro Lifschitz & Schram and transmitted to counsel for the purpose of providing legal advice | 8101399 | 10/28/2013 12:21 | 10/28/2013 12:21 | | reindelt | | pdf |
| 9837 | AMPVOITH006_01109323 | | | | | Attachment consisting of one of a group of documents related to Meldahl project management meetings compiled by Pete Crusse at the request of AMP outside counsel Shapiro Lifschitz & Schram and transmitted to counsel for the purpose of providing legal advice | 8101399 | 11/5/2013 13:09 | 11/5/2013 16:59 | | | | pdf |
| 9838 | AMPVOITH006_01109324 | | | | | Attachment consisting of one of a group of documents related to Meldahl project management meetings compiled by Pete Crusse at the request of AMP outside counsel Shapiro Lifschitz & Schram and transmitted to counsel for the purpose of providing legal advice | 8101399 | 10/28/2013 12:00 | 10/28/2013 12:00 | | reindelt | | pdf |
| 9839 | AMPVOITH006_01109325 | | | | | Attachment consisting of one of a group of documents related to Meldahl project management meetings compiled by Pete Crusse at the request of AMP outside counsel Shapiro Lifschitz & Schram and transmitted to counsel for the purpose of providing legal advice | 8101399 | 10/28/2013 12:06 | 10/28/2013 12:06 | | reindelt | | pdf |
| 9840 | AMPVOITH006_01109327 | | | | | Attachment of spreadsheet relating to Voith drawing submittal delays sent by Pete Crusse to AMP outside counsel Judah Lifschitz for the purpose of providing legal advice relating to AMP damages | 8101435 | 1/15/2016 10:36 | 12/13/2017 15:45 | | Stephen Panozzo | Rockers, Timothy | xlsx |
| 9841 | AMPVOITH006_01109328 | | | | | Attachment of spreadsheet relating to Voith drawing submittal delays sent by Pete Crusse to AMP outside counsel Judah Lifschitz for the purpose of providing legal advice relating to AMP damages and involving independent contractor | 8101435 | 1/20/2016 16:40 | 12/13/2017 11:52 | | Stephen Panozzo | Rockers, Timothy | xlsx |
| 9842 | AMPVOITH006_01109330 | | | | | Attachment consultants Sage Consulting Group at the request of AMP legal counsel for the purpose of providing legal advice relating to AMP damages and involving independent contractor retained by counsel | 8101440 | 11/10/2017 15:33 | 11/10/2017 15:33 | | mollyy | | pdf |
| 9843 | AMPVOITH006_01109331 | | | | | Attachment consultants Sage Consulting Group at the request of AMP legal counsel for the purpose of providing legal advice relating to AMP damages and involving independent contractor retained by counsel | 8101440 | 11/10/2017 15:33 | 11/10/2017 15:33 | | mollyy | | pdf |
| 9844 | AMPVOITH006_01109332 | | | | | Attachment consultants Sage Consulting Group at the request of AMP legal counsel for the purpose of providing legal advice relating to AMP damages and involving independent contractor retained by counsel | 8101440 | 11/10/2017 14:21 | 11/10/2017 14:21 | | mollyy | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9845 | AMPVOITH006_01109333 | | | | | Attachment of a tabulation prepared by expert consultants Sage Consulting Group at the request of AMP legal counsel for the purpose of providing legal advice relating to AMP damages and involving independent contractor retained by counsel | 8101440 | 11/10/2017 15:44 | 11/10/2017 15:44 | | mollyy | | pdf |
| 9846 | AMPVOITH006_01109335 | 10/21/2016 13:09 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | 'Brewster, Carl' <Carl.Brewster@voith.com> | | Attachment of a document relating to Ruhlin delay claims compiled by Pete Crusse at the request of AMP outside counsel Judah Lifschitz and transmitted to counsel for the purpose of providing legal advice | 8101451 | | | 10/21/2016 13:09 | | | msg |
| 9847 | AMPVOITH006_01109336 | | | | | Attachment of a letter relating to Ruhlin delay claims compiled by Pete Crusse at the request of AMP outside counsel Judah Lifschitz and transmitted to counsel for the purpose of providing legal advice | 8101451 | 11/1/2016 15:21 | 11/1/2016 14:32 | | | | pdf |
| 9848 | AMPVOITH006_01109338 | | | | | Attachment of a Voith design related document identified and with highlighting by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice | 8101458 | 6/14/2019 13:10 | 6/14/2019 13:19 | | | | pdf |
| 9849 | AMPVOITH006_01109339 | | | | | Attachment of a Voith design related document identified by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice | 8101458 | 6/14/2019 13:10 | 6/14/2019 13:19 | | | | pdf |
| 9850 | AMPVOITH006_01109340 | | | | | Attachment of a Voith design related document identified by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice | 8101458 | 6/14/2019 13:10 | 6/14/2019 13:19 | | | | pdf |
| 9851 | AMPVOITH006_01109341 | | | | | Attachment of a Voith design related document identified by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice | 8101458 | 6/14/2019 13:10 | 6/14/2019 13:19 | | | | pdf |
| 9852 | AMPVOITH006_01109343 | | | | | Attachment of one of several Willow Island change order documents compiled by Pete Crusse at the request of AMP outside counsel Gregory S. Seador and Michael K. Robertson and transmitted to counsel for the purpose of providing legal advice relating to AMP damages | 8101465 | 3/15/2016 18:22 | 3/15/2016 18:22 | | panozzsp | | pdf |
| 9853 | AMPVOITH006_01109344 | | | | | Attachment of one of several Willow Island change order documents compiled by Pete Crusse at the request of AMP outside counsel Gregory S. Seador and Michael K. Robertson and transmitted to counsel for the purpose of providing legal advice relating to AMP damages | 8101465 | 4/11/2016 17:46 | 4/11/2016 17:46 | | panozzsp | | pdf |
| 9854 | AMPVOITH006_01109345 | | | | | Attachment of one of several Willow Island change order documents compiled by Pete Crusse at the request of AMP outside counsel Gregory S. Seador and Michael K. Robertson and transmitted to counsel for the purpose of providing legal advice relating to AMP damages | 8101465 | 8/15/2014 10:04 | 10/12/2017 11:24 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9855 | AMPVOITH006_01109347 | | | | | Attachment consisting of one of a group of documents related to Meldahl project management meetings compiled by Pete Crusse at the request of AMP outside counsel Shapiro Lifschitz & Schram and transmitted to counsel for the purpose of providing legal advice | 8101496 | 9/23/2013 14:31 | 9/23/2013 14:31 | | reindelt | | pdf |
| 9856 | AMPVOITH006_01109348 | | | | | Attachment consisting of one of a group of documents related to Meldahl project management meetings compiled by Pete Crusse at the request of AMP outside counsel Shapiro Lifschitz & Schram and transmitted to counsel for the purpose of providing legal advice | 8101496 | 9/23/2013 14:33 | 9/23/2013 14:33 | | reindelt | | pdf |
| 9857 | AMPVOITH006_01109350 | 11/15/2017 15:47 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Carl Brewster (Carl.Brewster@voith.com); Chris Gutacker (chris.gutacker@voith.com) | Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter (skiesewetter@amppartners.org) <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier (pmeier@amppartners.org) <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Panozzo, Stephen <stephen.panozzo@stantec.com>; Paul R Blaszczyk PE SE - MWH (Paul.Blaszczyk@stantec.com); Scott Barta <a94db189e5584e05a66f877b376d8d18-sbarta@amppartners.org>; Paul Terlizzi <pterlizzi@AmpPartners.Org>; Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385- | Attachment of an email regarding Willow Island discharge ring information sent to AMP counsel Ken Fisher at his request for analysis in order to provide legal advice | 8101539 | | | 11/15/2017 15:47 | | | msg |
| 9858 | AMPVOITH006_01109351 | | | | | Attachment of an audio clip regarding Willow Island discharge ring information sent to AMP counsel Ken Fisher at his request for analysis in order to provide legal advice | 8101539 | 11/14/2017 17:08 | 5/29/2018 21:48 | | | | MP4 |
| 9859 | AMPVOITH006_01109352 | 11/7/2017 6:59 | Phil Meier <pmeier@amppartners.org> | Brewster, Carl (Carl.Brewster@voith.com); Gutacker, Chris (Chris.Gutacker@Voith.com) | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Attachment of an email regarding Smithland discharge ring information sent to AMP counsel Ken Fisher at his request for analysis in order to provide legal advice | 8101539 | | | 11/7/2017 6:59 | | | msg |
| 9860 | AMPVOITH006_01109353 | 11/6/2017 9:27 | Phil Meier <pmeier@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment of an email regarding Smithland discharge ring information sent to AMP counsel Ken Fisher at his request for analysis in order to provide legal advice | 8101539 | | | 11/6/2017 9:27 | | | msg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9861 | AMPVOITH006_01109354 | 10/27/2017 11:06 | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Brewster, Carl (Carl.Brewster@voith.com); Gutacker, Chris (Chris.Gutacker@Voith.com) | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org> | Attachment of an email regarding Smithland discharge ring information sent to AMP counsel Ken Fisher at his request for analysis in order to provide legal advice | 8101539 | | | 10/27/2017 11:05 | | | msg |
| 9862 | AMPVOITH006_01109355 | | | | | Attachment of an audio file regarding Smithland discharge ring information sent to AMP counsel Ken Fisher at his request for analysis in order to provide legal advice | 8101539 | 10/27/2017 10:34 | 5/29/2018 21:48 | | | | MP4 |
| 9863 | AMPVOITH006_01109356 | 10/27/2017 11:04 | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Brewster, Carl (Carl.Brewster@voith.com); Gutacker, Chris (Chris.Gutacker@Voith.com) | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org> | Attachment of an email regarding Smithland discharge ring information sent to AMP counsel Ken Fisher at his request for analysis in order to provide legal advice | 8101539 | | | 10/27/2017 11:04 | | | msg |
| 9864 | AMPVOITH006_01109357 | | | | | Attachment of an audio file regarding Smithland discharge ring information sent to AMP counsel Ken Fisher at his request for analysis in order to provide legal advice | 8101539 | 10/27/2017 10:33 | 5/29/2018 21:48 | | | | MP4 |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9865 | AMPVOITH006_01109359 | 12/21/2017 11:12 | Dull, Erin <Erin.Dull@voith.com> | Stephen Panozzo <Stephen.p.panozzo@mwhglobal.com> | Brewster, Carl <Carl.Brewster@voith.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Beth Philipps <ee2f8076353741d5841a5dffb84747b5-bphilipps@amppartners.org>; Paul.r.blaszczyk@mwhglobal.com; Alma Pellikan <Alma.P.Pellikan@mwhglobal.com>; Lena Tham <Lena.Tham@mwhglobal.com>; lorriane.demont@mwhglobal.com; Kocon, Stanley <Stanley.Kocon@Voith.com>; Gutacker, Chris <Chris.Gutacker@Voith.com>; Karnezos, Nicholas <Nicholas.Karnezos@voith.com>; Kirby, Allison <allison.kirby@Voith.com>; | Attachment of one of several documents for use relating to AMP insurance claims compiled by Pete Crusse at the request of AMP outside counsel Ken Fisher and transmitted to counsel for the purpose of providing legal advice | 8101591 | | | 12/21/2017 11:13 | | | msg |
| 9866 | AMPVOITH006_01109360 | | | | | Attachment of one of several documents for use relating to AMP insurance claims compiled by Pete Crusse at the request of AMP outside counsel Ken Fisher and transmitted to counsel for the purpose of providing legal advice | 8101591 | 12/21/2017 9:56 | 12/21/2017 10:58 | | | | pdf |
| 9867 | AMPVOITH006_01109361 | 12/20/2017 14:33 | Rockers, Timothy <timothy.rockers@stantec.com> | Chris.Gutacker@Voith.com | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; carl.brewster@voith.com; Paul Blaszczyk <Paul.Blaszczyk@stantec.com>; Panozzo, Stephen <stephen.panozzo@stantec.com>; Heinlein, Sara <sara.heinlein@stantec.com> | Attachment of one of several documents for use relating to AMP insurance claims compiled by Pete Crusse at the request of AMP outside counsel Ken Fisher and transmitted to counsel for the purpose of providing legal advice | 8101591 | | | 12/20/2017 14:34 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9868 | AMPVOITH006_01109362 | | | | | Attachment of one of several documents for use relating to AMP insurance claims compiled by Pete Crusse at the request of AMP outside counsel Ken Fisher and transmitted to counsel for the purpose of providing legal advice | 8101591 | 11/2/2017 13:54 | 11/2/2017 13:54 | | | | pdf |
| 9869 | AMPVOITH006_01109363 | | | | | Attachment of one of several documents for use relating to AMP insurance claims compiled by Pete Crusse at the request of AMP outside counsel Ken Fisher and transmitted to counsel for the purpose of providing legal advice | 8101591 | 7/21/2016 13:35 | 12/6/2017 17:09 | | | | pdf |
| 9870 | AMPVOITH006_01109364 | 11/1/2017 15:05 | Kirby, Allison <allison.kirby@Voith.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Brewster, Carl <Carl.Brewster@voith.com>; Gutacker, Chris <Chris.Gutacker@Voith.com>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Beth Philipps <ee2f8076353741d5841a5dffb84747b5-bphilipps@amppartners.org>; Stephen Panozzo <Stephen.p.panozzo@mwhglobal.com>; Paul Blaszczyk - MWH <Paul.r.blaszczyk@mwhglobal.com>; Alma Pellikan (Alma.P.Pellikan@mwhglobal.com); Lena Tham (Lena.Tham@mwhglobal.com); Lorraine DeMont (Lorraine.DeMont@us.mwhglobal.com); Kocon, Stanley <Stanley.Kocon@Voith.com>; | | Attachment of one of several documents for use relating to AMP insurance claims compiled by Pete Crusse at the request of AMP outside counsel Ken Fisher and transmitted to counsel for the purpose of providing legal advice | 8101591 | | | 11/1/2017 15:05 | | | msg |
| 9871 | AMPVOITH006_01109365 | | | | | Attachment of one of several documents for use relating to AMP insurance claims compiled by Pete Crusse at the request of AMP outside counsel Ken Fisher and transmitted to counsel for the purpose of providing legal advice | 8101591 | 11/1/2017 15:34 | 11/1/2017 15:34 | | | | pdf |
| 9872 | AMPVOITH006_01109367 | | | | | Attachment consisting of one of a group of documents related to Meldahl project management meetings compiled by Pete Crusse at the request of AMP outside counsel Shapiro Lifschitz & Schram and transmitted to counsel for the purpose of providing legal advice | 8101616 | 10/28/2013 12:00 | 10/28/2013 12:00 | | reindelt | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9873 | AMPVOITH006_01109368 | | | | | Attachment consisting of one of a group of documents related to Meldahl project management meetings compiled by Pete Crusse at the request of AMP outside counsel Shapiro Lifschitz & Schram and transmitted to counsel for the purpose of providing legal advice | 8101616 | 10/28/2013 12:06 | 10/28/2013 12:06 | | reindelt | | pdf |
| 9874 | AMPVOITH006_01109369 | | | | | Attachment consisting of one of a group of documents related to Meldahl project management meetings compiled by Pete Crusse at the request of AMP outside counsel Shapiro Lifschitz & Schram and transmitted to counsel for the purpose of providing legal advice | 8101616 | 10/28/2013 12:12 | 10/28/2013 12:12 | | reindelt | | pdf |
| 9875 | AMPVOITH006_01109370 | | | | | Attachment consisting of one of a group of documents related to Meldahl project management meetings compiled by Pete Crusse at the request of AMP outside counsel Shapiro Lifschitz & Schram and transmitted to counsel for the purpose of providing legal advice | 8101616 | 10/28/2013 12:15 | 10/28/2013 12:15 | | reindelt | | pdf |
| 9876 | AMPVOITH006_01109371 | | | | | Attachment consisting of one of a group of documents related to Meldahl project management meetings compiled by Pete Crusse at the request of AMP outside counsel Shapiro Lifschitz & Schram and transmitted to counsel for the purpose of providing legal advice | 8101616 | 10/28/2013 12:17 | 10/28/2013 12:17 | | reindelt | | pdf |
| 9877 | AMPVOITH006_01109372 | | | | | Attachment consisting of one of a group of documents related to Meldahl project management meetings compiled by Pete Crusse at the request of AMP outside counsel Shapiro Lifschitz & Schram and transmitted to counsel for the purpose of providing legal advice | 8101616 | 10/28/2013 12:21 | 10/28/2013 12:21 | | reindelt | | pdf |
| 9878 | AMPVOITH006_01109373 | | | | | Attachment consisting of one of a group of documents related to Meldahl project management meetings compiled by Pete Crusse at the request of AMP outside counsel Shapiro Lifschitz & Schram and transmitted to counsel for the purpose of providing legal advice | 8101616 | 10/28/2013 9:27 | 10/28/2013 9:27 | | reindelt | | pdf |
| 9879 | AMPVOITH006_01109374 | | | | | Attachment consisting of one of a group of documents related to Meldahl project management meetings compiled by Pete Crusse at the request of AMP outside counsel Shapiro Lifschitz & Schram and transmitted to counsel for the purpose of providing legal advice | 8101616 | 10/28/2013 11:17 | 10/28/2013 11:17 | | reindelt | | pdf |
| 9880 | AMPVOITH006_01109375 | | | | | Attachment consisting of one of a group of documents related to Meldahl project management meetings compiled by Pete Crusse at the request of AMP outside counsel Shapiro Lifschitz & Schram and transmitted to counsel for the purpose of providing legal advice | 8101616 | 10/28/2013 9:53 | 10/28/2013 9:53 | | reindelt | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9881 | AMPVOITH006_01109376 | | | | | Attachment consisting of one of a group of documents related to Meldahl project management meetings compiled by Pete Crusse at the request of AMP outside counsel Shapiro Lifschitz & Schram and transmitted to counsel for the purpose of providing legal advice | 8101616 | 10/28/2013 11:54 | 10/28/2013 11:54 | | reindelt | | pdf |
| 9882 | AMPVOITH006_01109377 | | | | | Attachment consisting of one of a group of documents related to Meldahl project management meetings compiled by Pete Crusse at the request of AMP outside counsel Shapiro Lifschitz & Schram and transmitted to counsel for the purpose of providing legal advice | 8101616 | 10/28/2013 11:53 | 10/28/2013 11:53 | | reindelt | | pdf |
| 9883 | AMPVOITH006_01109381 | | | | | Attachment of a Voith email document related to discharge rings identified by Pete Crusse and sent to AMP legal counsel with highlighting and commentary in furtherance of legal advice | 8101888 | 7/30/2019 15:29 | 7/30/2019 15:42 | | | | pdf |
| 9884 | AMPVOITH006_01109382 | | | | | Attachment of a Voith email document related to discharge rings identified by Pete Crusse and sent to AMP legal counsel with highlighting and commentary in furtherance of legal advice | 8101888 | 7/30/2019 15:30 | 7/30/2019 15:42 | | | | pdf |
| 9885 | AMPVOITH006_01109384 | | | | | Attachment of a Willow Island change order document identified by Pete Crusse and transmitted to AMP legal counsel Rachel Gerrick and AMP outside counsel for the purpose of providing legal advice relating to AMP damages | 8101898 | 2/25/2016 14:27 | 10/6/2017 15:30 | | | | pdf |
| 9886 | AMPVOITH006_01109385 | | | | | Attachment of a Willow Island change order document identified by Pete Crusse and transmitted to AMP legal counsel Rachel Gerrick and AMP outside counsel for the purpose of providing legal advice relating to AMP damages | 8101898 | 6/1/2012 11:47 | 5/29/2018 21:19 | | | | pdf |
| 9887 | AMPVOITH006_01109387 | | | | | Attachment of a Voith discharge ring related document with notes from MWH identified by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice | 8101903 | 7/21/2016 14:10 | 7/25/2016 22:55 | | fep | | pdf |
| 9888 | AMPVOITH006_01109389 | | | | | Attachment of a redacted Voith discharge ring related document identified by Pete Crusse and discussed with AMP legal counsel Michael K. Robertson and Gregory S. Seador | 8101909 | 7/19/2019 17:09 | 7/19/2019 17:09 | | | | pdf |
| 9889 | AMPVOITH006_01109390 | | | | | Attachment of a redacted Voith discharge ring related document identified by Pete Crusse and discussed with AMP legal counsel Michael K. Robertson and Gregory S. Seador | 8101909 | 7/19/2019 17:09 | 7/19/2019 17:09 | | | | pdf |
| 9890 | AMPVOITH006_01109391 | | | | | Attachment of a redacted Voith discharge ring related document identified by Pete Crusse and discussed with AMP legal counsel Michael K. Robertson and Gregory S. Seador | 8101909 | 7/19/2019 17:09 | 7/19/2019 17:09 | | | | pdf |
| 9891 | AMPVOITH006_01109393 | | | | | Attachment of a Voith stay cone FEA document identified by Pete Crusse and sent to AMP outside counsel Shapiro Lifschitz & Schram with commentary in furtherance of legal advice | 8101921 | 1/7/2010 9:43 | 4/8/2011 10:28 | | zzhdhcnvvsh | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9892 | AMPVOITH006_01109395 | | | | | Attachment of a Voith staff meeting notes document reviewed by Pete Crusse and sent to AMP legal counsel Rachel Gerrick and AMP outside counsel Judah Lifschitz with commentary for the purpose of providing legal advice | 8101965 | 4/25/2019 19:19 | 4/25/2019 19:19 | | | | pdf |
| 9893 | AMPVOITH006_01109397 | | | | | Attachment of analysis of Cannelton change orders prepared by AMP expert consultant Sage Consulting Group with comments from Pete Crusse for use by AMP legal counsel in providing legal advice regarding AMP damages and involving independent contractor retained by counsel | 8101970 | 1/30/2017 11:21 | 3/4/2019 13:15 | | Bill Kramer | Pete Crusse | xlsx |
| 9894 | AMPVOITH006_01109401 | | | | | Attachment of one of a group of documents relating to Cannelton wicket gates compiled by Pete Crusse at the request of AMP outside counsel Kelley J. Halliburton and transmitted to counsel for the purpose of providing legal advice | 8101985 | 5/11/2015 13:10 | 5/11/2015 13:10 | | | | pdf |
| 9895 | AMPVOITH006_01109402 | | | | | Attachment of one of a group of documents relating to Cannelton wicket gates compiled by Pete Crusse at the request of AMP outside counsel Kelley J. Halliburton and transmitted to counsel for the purpose of providing legal advice | 8101985 | 6/25/2015 17:12 | 6/25/2015 17:12 | | | | pdf |
| 9896 | AMPVOITH006_01109403 | | | | | Attachment of one of a group of documents relating to Cannelton wicket gates compiled by Pete Crusse at the request of AMP outside counsel Kelley J. Halliburton and transmitted to counsel for the purpose of providing legal advice | 8101985 | 7/31/2015 13:56 | 7/31/2015 13:56 | | | | pdf |
| 9897 | AMPVOITH006_01109404 | | | | | Attachment of one of a group of documents relating to Cannelton wicket gates compiled by Pete Crusse at the request of AMP outside counsel Kelley J. Halliburton and transmitted to counsel for the purpose of providing legal advice | 8101985 | 10/24/2015 15:01 | 10/24/2015 15:02 | | | | pdf |
| 9898 | AMPVOITH006_01109406 | | | | | Attachment of spreadsheet of documents associated with powerhouse movement claims identified and compiled by Pete Crusse and sent to AMP legal counsel Rachel Gerrick and AMP outside counsel for the purpose of providing legal advice | 8102019 | 3/21/2019 10:25 | 5/2/2019 10:56 | | Pete Crusse | Pete Crusse | xlsx |
| 9899 | AMPVOITH006_01109408 | | | | | Attachment of a Voith email document reviewed by Pete Crusse and sent to AMP legal counsel Rachel Gerrick and AMP outside counsel Judah Lifschitz with commentary for the purpose of preparation for Jiri Koutnik deposition | 8102027 | 4/25/2019 19:19 | 4/25/2019 19:19 | | | | pdf |
| 9900 | AMPVOITH006_01109410 | | | | | Attachment providing information in furtherance of legal advice regarding location of broken bolts on Cannelton discharge rings | 8102044 | 11/1/2016 14:09 | 7/29/2019 11:42 | | Matt McDaniel | Matt McDaniel | docx |
| 9901 | AMPVOITH006_01109411 | | | | | Attachment providing information in furtherance of legal advice regarding location of broken bolts on Cannelton discharge rings | 8102044 | 11/1/2016 14:09 | 7/29/2019 11:38 | | Matt McDaniel | Matt McDaniel | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9902 | AMPVOITH006_01109413 | 12/5/2013 11:18 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | 'linda.c.rice@us.mwhglobal.com' | Leibham, Tom <leibhamt@ci.hamilton.oh.us>; Don McCarthy (dmccarthy@columbus.rr.com); Cross, Stephen (stephen.d.cross@mwhglobal.com); Glenn.C.Vita@mwhglobal.com; Bishop Carter (bcarter@amppartners.org) | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | | | 12/5/2013 11:18 | | | msg |
| 9903 | AMPVOITH006_01109414 | | | | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | 12/4/2013 9:28 | 12/4/2013 9:28 | | Don | | pdf |
| 9904 | AMPVOITH006_01109415 | 12/5/2013 11:03 | Linda Rice <Linda.C.Rice@mwhglobal.com> | Leibham, Tom <leibhamt@ci.hamilton.oh.us>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; 'dmccarthy@columbus.rr.com'; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Stephen D. Cross <Stephen.D.Cross@mwhglobal.com>; Glenn Vita <Glenn.C.Vita@mwhglobal.com> | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | | | 12/5/2013 11:03 | | | msg |
| 9905 | AMPVOITH006_01109416 | | | | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | 12/5/2013 10:22 | 12/5/2013 10:57 | | | | pdf |
| 9906 | AMPVOITH006_01109417 | 1/3/2014 11:11 | Don McCarthy <dmccarthy@columbus.rr.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | 'Paul Blaszczyk' <Paul.R.Blaszczyk@mwhglobal.com>; 'Caroline Dunbar' <Dunbar.Caroline@mwhglobal.com> | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | | | 1/3/2014 11:12 | | | msg |
| 9907 | AMPVOITH006_01109418 | | | | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | 1/3/2014 10:51 | 1/3/2014 10:51 | | Owner | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9908 | AMPVOITH006_01109419 | | | | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | 1/3/2014 10:45 | 1/3/2014 10:45 | | Owner | | pdf |
| 9909 | AMPVOITH006_01109420 | | | | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | 1/3/2014 11:00 | 1/3/2014 11:00 | | Owner | | pdf |
| 9910 | AMPVOITH006_01109421 | 1/20/2014 15:41 | Beth Philipps <bphilipps@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | | | 1/20/2014 15:41 | | | msg |
| 9911 | AMPVOITH006_01109422 | | | | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | 1/20/2014 15:49 | 1/20/2014 15:39 | | | | pdf |
| 9912 | AMPVOITH006_01109423 | | | | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | 4/29/2019 9:51 | 4/29/2019 14:35 | | | | pdf |
| 9913 | AMPVOITH006_01109424 | 1/22/2014 8:19 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Bishop Carter <977a25ba509941deabc107064ed5820b-bcarter@amppartners.org> | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | | | 1/22/2014 8:17 | | | msg |
| 9914 | AMPVOITH006_01109425 | | | | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | 1/20/2014 12:58 | 1/20/2014 16:01 | | PCrusse | PCrusse | xlsx |
| 9915 | AMPVOITH006_01109426 | | | | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | 1/20/2014 15:49 | 1/20/2014 15:39 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9916 | AMPVOITH006_01109427 | 2/5/2014 8:39 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | oswaldk@bakerconcrete.com; Craig Fesler (craig@alberici.com) | Don McCarthy <dmccarthy@columbus.rr.com> | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | | | 2/5/2014 8:39 | | | msg |
| 9917 | AMPVOITH006_01109428 | | | | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | 2/5/2014 8:35 | 2/5/2014 8:35 | | PCrusse | | pdf |
| 9918 | AMPVOITH006_01109429 | 2/6/2014 17:56 | Craig Fesler <Craig@ALBERICI.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Oswald, Ken (ken.oswald@bakerconcrete.com) | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | | | 2/6/2014 17:57 | | | msg |
| 9919 | AMPVOITH006_01109430 | | | | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | 2/6/2014 17:37 | 2/6/2014 17:39 | | jsmith | | pdf |
| 9920 | AMPVOITH006_01109431 | | | | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | 4/29/2019 10:41 | 4/29/2019 14:36 | | | | pdf |
| 9921 | AMPVOITH006_01109432 | 2/20/2014 16:33 | Chris Joggerst <cjoggerst@ALBERICI.com> - on behalf of - Craig Fesler <Craig@ALBERICI.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Ken Oswald (ken.oswald@bakerconcrete.com); Richard T. Farr (farr@bakerconcrete.com); Matson, Steve <MatsonS@bakerconcrete.com>; John Smith <jsmith@alberici.com> | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | | | 2/20/2014 16:37 | | | msg |
| 9922 | AMPVOITH006_01109433 | | | | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | 2/20/2014 15:57 | 2/20/2014 16:05 | | reindelt | | pdf |
| 9923 | AMPVOITH006_01109434 | | | | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | 2/20/2014 16:07 | 2/20/2014 16:07 | | jsmith | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9924 | AMPVOITH006_01109435 | | | | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | 2/20/2014 16:32 | 5/28/2018 6:15 | | | | xer |
| 9925 | AMPVOITH006_01109436 | 5/13/2014 8:44 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Cross, Stephen <stephen.d.cross@mwhglobal.com>; Glenn.C.Vita@mwhglobal.com; Tom Leibham (leibhamt@ci.hamilton.oh.us); Jeff Martin (martinje@ci.hamilton.oh.us); Doug Garvey (dgarvey@amppartners.org) | Mike Perry <ff31525c7d324ee085db2956 5db07053-mperry@amppartners.org>; Kevin Maynard (maynardk@ci.hamilton.oh.us); Don McCarthy (dmccarthy@columbus.rr.com); Phil Meier <4b776c32a8cd4fceaee65fff5e 00fbc4-pmeier@amppartners.org> | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | | | 5/13/2014 8:43 | | | msg |
| 9926 | AMPVOITH006_01109437 | | | | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | 5/9/2014 15:33 | 5/13/2014 8:38 | | MWH | PCrusse | docx |
| 9927 | AMPVOITH006_01109438 | | | | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | 12/3/2009 22:25 | 6/24/2014 9:13 | | PRB | Doug Garvey | xls |
| 9928 | AMPVOITH006_01109439 | 1/10/2019 12:36 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | | | 1/10/2019 12:36 | | | msg |
| 9929 | AMPVOITH006_01109440 | | | | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | 8/31/2010 10:53 | 7/21/2014 9:41 | | Charles, Matthew | Glenn Vita | xlsx |
| 9930 | AMPVOITH006_01109441 | | | | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | 12/3/2009 22:25 | 7/18/2014 13:30 | | PRB | Doug Garvey | xls |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9931 | AMPVOITH006_01109442 | | | | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | 12/3/2009 22:25 | 8/21/2014 9:47 | | PRB | Doug Garvey | xls |
| 9932 | AMPVOITH006_01109443 | | | | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | 3/27/2015 8:50 | 4/26/2019 14:07 | | Doug Garvey | Pete Crusse | xlsx |
| 9933 | AMPVOITH006_01109444 | | | | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages and involving independent contractor retained by counsel | 8102072 | 4/26/2019 8:46 | 4/30/2019 8:13 | | Bill Kramer | Pete Crusse | docx |
| 9934 | AMPVOITH006_01109445 | | | | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | 10/25/2017 10:25 | 1/11/2018 8:41 | | | | pdf |
| 9935 | AMPVOITH006_01109447 | | | | | Attachment of a Voith discharge ring related document identified by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice | 8102141 | 5/31/2019 12:49 | 12/3/2019 13:44 | | | | pdf |
| 9936 | AMPVOITH006_01109449 | | | | | Attachment of a Voith lessons learned document reviewed by Pete Crusse and sent to AMP outside counsel Kelley J. Halliburton and Gregory S. Seador with commentary in furtherance of legal advice | 8102178 | 11/13/2014 12:33 | 11/13/2014 12:33 | | YOR_MKen | | pdf |
| 9937 | AMPVOITH006_01109451 | | | | | Attachment of a Voith document requested by AMP outside counsel Shapiro Lifschitz & Schram for the purpose of providing legal advice | 8102182 | 1/7/2010 9:43 | 4/8/2011 10:28 | | zzhdhcnvvsh | | pdf |
| 9938 | AMPVOITH006_01109453 | | | | | Attachment Voith document under review by Pete Crusse at the request of AMP legal counsel sent to AMP outside legal counsel Kelly J. Halliburton for translation to English | 8102196 | 4/25/2019 19:19 | 4/25/2019 19:19 | | | | pdf |
| 9939 | AMPVOITH006_01109455 | | | | | Attachment of a Voith document discussing issues at AMP hydro projects identified by AMP outside counsel Gregory S. Seador and sent to AMP personnel and AMP legal counsel with commentary for the purpose of providing legal advice | 8102208 | 5/8/2019 13:23 | 5/8/2019 13:23 | | | | pdf |
| 9940 | AMPVOITH006_01109456 | | | | | Attachment of a Voith document discussing issues at AMP hydro projects identified by AMP outside counsel Gregory S. Seador and sent to AMP personnel and AMP legal counsel with commentary for the purpose of providing legal advice | 8102208 | 6/24/2013 8:39 | 6/24/2013 9:34 | | Morgan, Jason | Morgan, Jason | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9941 | AMPVOITH006_01109458 | | | | | Attachment consisting of one of several documents related to Willow Island change order identified and compiled by Pete Crusse at the request of expert consultants Sage Consultant Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102263 | 6/14/2017 7:56 | 6/14/2017 9:42 | | Pete Crusse | Pete Crusse | xlsx |
| 9942 | AMPVOITH006_01109459 | | | | | Attachment consisting of one of several documents related to Willow Island change order identified and compiled by Pete Crusse at the request of expert consultants Sage Consultant Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102263 | 2/10/2017 11:41 | 1/22/2018 13:05 | | Pete Crusse | Pete Crusse | xlsx |
| 9943 | AMPVOITH006_01109460 | | | | | Attachment consisting of one of several documents related to Willow Island change order identified and compiled by Pete Crusse at the request of expert consultants Sage Consultant Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages and involving independent contractor retained by counsel | 8102263 | 4/23/2019 15:41 | 4/25/2019 10:59 | | Bill Kramer | Pete Crusse | docx |
| 9944 | AMPVOITH006_01109466 | 5/15/2019 14:24 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of a Voith discharge ring related document identified by Pete Crusse for transmittal to AMP legal counsel in furtherance of legal advice and involving independent contractor | 8102432 | | | 5/15/2019 14:24 | | | msg |
| 9945 | AMPVOITH006_01109467 | | | | | Attachment of a Voith discharge ring related document with notes from MWH identified by Pete Crusse for transmittal to AMP legal counsel in furtherance of legal advice and involving independent contractor | 8102432 | 7/21/2016 14:10 | 7/25/2016 22:55 | | fep | | pdf |
| 9946 | AMPVOITH006_01109475 | | | | | Attachment of a Voith letter relating to Cannelton work change directives reviewed and discussed among AMP legal counsel for the purpose of providing legal advice | 8102569 | 1/4/2018 10:06 | 1/4/2018 9:27 | | | | pdf |
| 9947 | AMPVOITH006_01109476 | | | | | Attachment of an AMP letter relating to Cannelton work change directives reviewed and discussed among AMP legal counsel for the purpose of providing legal advice | 8102569 | 12/20/2017 10:01 | 1/10/2018 13:10 | | | | pdf |
| 9948 | AMPVOITH006_01109480 | | | | | Attachment a document sent to Pete Crusse by AMP outside counsel Kelley J. Halliburton related to counsel's questions regarding Voith identification of AMP custodian | 8102636 | 7/12/2011 16:26 | 2/16/2012 11:06 | | mmartin | | pdf |
| 9949 | AMPVOITH006_01109484 | | | | | Attachment of a Voith lessons learned document sent by AMP outside counsel Kelley J. Halliburton to Pete Crusse for review and comment in furtherance of legal advice | 8102672 | 11/13/2014 12:33 | 11/13/2014 12:33 | | YOR_MKen | | pdf |
| 9950 | AMPVOITH006_01109485 | | | | | Attachment of a Voith lessons learned related document sent by AMP outside counsel Kelley J. Halliburton to Pete Crusse for review and comment in furtherance of legal advice | 8102672 | 5/6/2019 15:45 | 5/6/2019 15:45 | | | | pdf |
| 9951 | AMPVOITH006_01109487 | | | | | Attachment of a Voith email document related to discharge rings identified by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice | 8102678 | 7/22/2019 11:31 | 7/29/2019 8:56 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9952 | AMPVOITH006_01109491 | | | | | Attachment of a Voith document identified by AMP outside counsel Kelley J. Halliburton and sent to AMP counsel Gregory S. Seador and David Butler for review in connection with deposition testimony of Jiri Koutnik | 8102695 | 2/8/2011 13:27 | 2/8/2011 13:28 | | zzhdhcnvvshp1 | | pdf |
| 9953 | AMPVOITH006_01109493 | | | | | Attachment consisting of one of several documents relating to Voith liability relating to defective work prepared by AMP expert consultants Sage Consulting Group at the request of AMP legal counsel for the purpose of providing legal advice realating to AMP damages and involving independent contractor retained by counsel | 8102802 | 1/30/2017 11:21 | 1/26/2018 17:57 | | Bill Kramer | Bill Kramer | xlsx |
| 9954 | AMPVOITH006_01109494 | | | | | Attachment consisting of one of several documents relating to Voith liability relating to defective work prepared by AMP expert consultants Sage Consulting Group at the request of AMP legal counsel for the purpose of providing legal advice realating to AMP damages and involving independent contractor retained by counsel | 8102802 | 1/30/2017 11:21 | 1/26/2018 18:06 | | Bill Kramer | Bill Kramer | xlsx |
| 9955 | AMPVOITH006_01109495 | | | | | Attachment consisting of one of several documents relating to Voith liability relating to defective work prepared by AMP expert consultants Sage Consulting Group at the request of AMP legal counsel for the purpose of providing legal advice realating to AMP damages and involving independent contractor retained by counsel | 8102802 | 1/30/2017 11:21 | 1/26/2018 18:07 | | Bill Kramer | Bill Kramer | xlsx |
| 9956 | AMPVOITH006_01109496 | | | | | Attachment consisting of one of several documents relating to Voith liability relating to defective work prepared by AMP expert consultants Sage Consulting Group at the request of AMP legal counsel for the purpose of providing legal advice realating to AMP damages and involving independent contractor retained by counsel | 8102802 | 1/30/2017 11:21 | 1/26/2018 18:07 | | Bill Kramer | Bill Kramer | xlsx |
| 9957 | AMPVOITH006_01109497 | | | | | Attachment consisting of one of several documents relating to Voith liability relating to defective work prepared by AMP expert consultants Sage Consulting Group at the request of AMP legal counsel for the purpose of providing legal advice realating to AMP damages | 8102802 | 1/30/2017 11:21 | 1/26/2018 18:08 | | Bill Kramer | Bill Kramer | xlsx |
| 9958 | AMPVOITH006_01109499 | | | | | Attachment of a document relating to Voith drawing submittal delays sent by AMP outside counsel Judah Lifschitz to and AMP legal counsel Rachel Gerrick and AMP outside counsel for review and comment AMP outside counsel Judah Lifschitz for the purpose of providing legal advice relating to AMP damages and involving independent contractor retained by counsel | 8102810 | 1/26/2018 16:17 | 1/26/2018 16:17 | | mollyy | | pdf |
| 9959 | AMPVOITH006_01109501 | | | | | Attachment consisting of one of several documents relating to AMP damages calculations prepared by AMP expert consultants Sage Consulting Group at the request of AMP legal counsel for the purpose of providing legal advice relating to AMP damages and involving independent contractor retained by counsel | 8102832 | 1/29/2018 18:12 | 1/30/2018 11:05 | | mollyy | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9960 | AMPVOITH006_01109502 | | | | | Attachment consisting of one of several documents relating to AMP damages calculations prepared by AMP expert consultants Sage Consulting Group at the request of AMP legal counsel for the purpose of providing legal advice relating to AMP damages and involving independent contractor retained by counsel | 8102832 | 1/30/2018 10:58 | 1/30/2018 10:58 | | mollyy | | pdf |
| 9961 | AMPVOITH006_01109504 | | | | | Attachment consisting of one of several documents relating to Voith drawing submittal delays prepared by AMP expert consultants Sage Consulting Group at the request of AMP legal counsel for the purpose of providing legal advice relating to AMP damages and involving independent contractor retained by counsel | 8102970 | 11/10/2017 15:33 | 11/10/2017 15:33 | | mollyy | | pdf |
| 9962 | AMPVOITH006_01109505 | | | | | Attachment consisting of one of several documents relating to Voith liability relating to defective work prepared by AMP expert consultants Sage Consulting Group at the request of AMP legal counsel for the purpose of providing legal advice relating to AMP damages and involving independent contractor retained by counsel | 8102970 | 11/10/2017 15:33 | 11/10/2017 15:33 | | mollyy | | pdf |
| 9963 | AMPVOITH006_01109506 | | | | | Attachment consisting of one of several documents relating to Voith liability relating to defective work prepared by AMP expert consultants Sage Consulting Group at the request of AMP legal counsel for the purpose of providing legal advice relating to AMP damages and involving independent contractor retained by counsel | 8102970 | 11/10/2017 14:21 | 11/10/2017 14:21 | | mollyy | | pdf |
| 9964 | AMPVOITH006_01109507 | | | | | Attachment consultants Sage Consulting Group at the request of AMP legal counsel for the purpose of providing legal advice relating to AMP damages and involving independent contractor retained by counsel | 8102970 | 11/10/2017 15:44 | 11/10/2017 15:44 | | mollyy | | pdf |
| 9965 | AMPVOITH006_01109509 | | | | | Attachment providing information in furtherance of legal advice regarding of one of several documents regarding a presentation at Voith by Dr. Pingsha Dong gathered by AMP counsel and sent to Pete Crusse | 8103053 | 5/23/2019 18:14 | 5/23/2019 18:31 | | | | pdf |
| 9966 | AMPVOITH006_01109510 | | | | | Attachment providing information in furtherance of legal advice regarding of one of several documents regarding a presentation at Voith by Dr. Pingsha Dong gathered by AMP counsel and sent to Pete Crusse | 8103053 | 5/23/2019 18:15 | 5/23/2019 18:32 | | | | pdf |
| 9967 | AMPVOITH006_01109511 | | | | | Attachment providing information in furtherance of legal advice regarding of one of several documents regarding a presentation at Voith by Dr. Pingsha Dong gathered by AMP counsel and sent to Pete Crusse | 8103053 | 5/23/2019 18:16 | 5/23/2019 18:16 | | | | pdf |
| 9968 | AMPVOITH006_01109513 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl equipment delivery graphics sent to Pete Crusse from AMP counsel Judd Lifschitz | 8103089 | 4/29/2019 15:36 | 4/29/2019 15:36 | | mollyy | | pdf |
| 9969 | AMPVOITH006_01109515 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl delivery research requested of Stantec by AMP Counsel Judd Jifschitz | 8103112 | 1/11/2019 15:21 | 4/19/2019 12:14 | | Molly Yacko | Rockers, Timothy | xlsx |
| 9970 | AMPVOITH006_01109516 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl delivery research requested of Stantec by AMP Counsel Judd Jifschitz | 8103112 | 6/1/2012 11:42 | 10/31/2019 3:54 | | | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9971 | AMPVOITH006_01109518 | | | | | Attachment providing information in furtherance of legal advice regarding potential deponents in Voith case sent to Pete Crusse by Greg Seador | 8103163 | 1/30/2018 19:16 | 1/30/2018 19:16 | | | | pdf |
| 9972 | AMPVOITH006_01109522 | | | | | Attachment providing information in furtherance of legal advice regarding AMP submittal delay graphics sent by Greg Seador to Pete Crusse | 8103196 | 2/21/2018 12:08 | 2/21/2018 12:08 | | mollyy | | pdf |
| 9973 | AMPVOITH006_01109523 | | | | | Attachment providing information in furtherance of legal advice regarding AMP submittal delay graphics sent by Greg Seador to Pete Crusse | 8103196 | 2/21/2018 12:08 | 2/21/2018 12:08 | | mollyy | | pdf |
| 9974 | AMPVOITH006_01109524 | | | | | Attachment providing information in furtherance of legal advice regarding AMP submittal delay graphics sent by Greg Seador to Pete Crusse | 8103196 | 12/28/2017 18:04 | 2/21/2018 12:01 | | mollyy | | pdf |
| 9975 | AMPVOITH006_01109525 | | | | | Attachment providing information in furtherance of legal advice regarding AMP submittal delay graphics sent by Greg Seador to Pete Crusse | 8103196 | 2/21/2018 12:08 | 2/21/2018 12:08 | | mollyy | | pdf |
| 9976 | AMPVOITH006_01109526 | | | | | Attachment providing information in furtherance of legal advice regarding AMP submittal delay graphics sent by Greg Seador to Pete Crusse | 8103196 | 11/14/2017 13:43 | 11/14/2017 13:43 | | mollyy | | pdf |
| 9977 | AMPVOITH006_01109527 | | | | | Attachment providing information in furtherance of legal advice regarding AMP submittal delay graphics sent by Greg Seador to Pete Crusse | 8103196 | 11/14/2017 13:42 | 11/14/2017 13:42 | | mollyy | | pdf |
| 9978 | AMPVOITH006_01109528 | | | | | Attachment providing information in furtherance of legal advice regarding AMP submittal delay graphics sent by Greg Seador to Pete Crusse | 8103196 | 11/14/2017 13:21 | 11/14/2017 13:21 | | mollyy | | pdf |
| 9979 | AMPVOITH006_01109529 | | | | | Attachment providing information in furtherance of legal advice regarding AMP submittal delay graphics sent by Greg Seador to Pete Crusse | 8103196 | 11/14/2017 13:23 | 11/14/2017 13:23 | | mollyy | | pdf |
| 9980 | AMPVOITH006_01109530 | | | | | Attachment providing information in furtherance of legal advice regarding AMP submittal delay graphics sent by Greg Seador to Pete Crusse | 8103196 | 11/14/2017 16:40 | 11/14/2017 16:40 | | mollyy | | pdf |
| 9981 | AMPVOITH006_01109531 | | | | | Attachment providing information in furtherance of legal advice regarding AMP submittal delay graphics sent by Greg Seador to Pete Crusse | 8103196 | 11/14/2017 16:39 | 11/14/2017 16:39 | | mollyy | | pdf |
| 9982 | AMPVOITH006_01109532 | | | | | Attachment providing information in furtherance of legal advice regarding AMP submittal delay graphics sent by Greg Seador to Pete Crusse | 8103196 | 11/14/2017 16:37 | 11/14/2017 16:37 | | mollyy | | pdf |
| 9983 | AMPVOITH006_01109533 | | | | | Attachment providing information in furtherance of legal advice regarding AMP submittal delay graphics sent by Greg Seador to Pete Crusse | 8103196 | 11/14/2017 16:39 | 11/14/2017 16:39 | | mollyy | | pdf |
| 9984 | AMPVOITH006_01109534 | | | | | Attachment providing information in furtherance of legal advice regarding AMP submittal delay graphics sent by Greg Seador to Pete Crusse | 8103196 | 11/14/2017 17:01 | 11/14/2017 17:01 | | mollyy | | pdf |
| 9985 | AMPVOITH006_01109535 | | | | | Attachment providing information in furtherance of legal advice regarding AMP submittal delay graphics sent by Greg Seador to Pete Crusse | 8103196 | 11/14/2017 17:00 | 11/14/2017 17:00 | | mollyy | | pdf |
| 9986 | AMPVOITH006_01109536 | | | | | Attachment providing information in furtherance of legal advice regarding AMP submittal delay graphics sent by Greg Seador to Pete Crusse | 8103196 | 11/14/2017 17:00 | 11/14/2017 17:00 | | mollyy | | pdf |
| 9987 | AMPVOITH006_01109537 | | | | | Attachment providing information in furtherance of legal advice regarding AMP submittal delay graphics sent by Greg Seador to Pete Crusse | 8103196 | 11/14/2017 17:00 | 11/14/2017 17:00 | | mollyy | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 9988 | AMPVOITH006_01109545 | | | | | Attachment providing information in furtherance of legal advice regarding January 25, 2018 Legal Team Meeting | 8103229 | 4/7/2017 13:07 | 4/7/2017 13:07 | | PADurbin | | pdf |
| 9989 | AMPVOITH006_01109546 | | | | | Attachment providing information in furtherance of legal advice regarding January 25, 2018 Legal Team Meeting | 8103229 | 9/4/2014 15:28 | 5/9/2016 16:25 | | RASiccone | Charlene A. Hersey | docx |
| 9990 | AMPVOITH006_01109550 | | | | | Attachment providing information in furtherance of legal advice regarding January 25, 2018 Legal Team Meeting | 8103229 | 1/24/2018 9:49 | 1/24/2018 9:49 | | GSS | | pdf |
| 9991 | AMPVOITH006_01109555 | | | | | Attachment providing information in furtherance of legal advice regarding potential deponents in Voith case sent to Pete Crusse by Greg Seador | 8103256 | 1/25/2018 2:50 | 3/28/2018 13:00 | | | | pdf |
| 9992 | AMPVOITH006_01109557 | | | | | Attachment providing information in furtherance of legal advice regarding liquidated damages spreadsheet for Cannelton | 8103296 | 1/11/2016 15:00 | 11/17/2017 12:11 | | Stephen Panozzo | Molly Yacko | xlsx |
| 9993 | AMPVOITH006_01109559 | | | | | Attachment providing information in furtherance of legal advice regarding Voith schedule document gathered by Greg Seador and sent to Pete Crusse | 8103323 | 11/25/2008 6:30 | 11/25/2008 7:53 | | Holger Henning | Holger Henning | doc |
| 9994 | AMPVOITH006_01109560 | | | | | Attachment providing information in furtherance of legal advice regarding Voith schedule document gathered by Greg Seador and sent to Pete Crusse | 8103323 | 10/14/1996 18:33 | 10/13/2008 18:38 | | | YOR_LKun | xls |
| 9995 | AMPVOITH006_01109562 | | | | | Attachment providing information in furtherance of legal advice regarding Ohio discharge rings documents gathered by AMP counsel Greg Seador and sent to Pete Crusse and Kelley Halliburton | 8103367 | 5/31/2019 13:36 | 5/31/2019 13:36 | | | | pdf |
| 9996 | AMPVOITH006_01109563 | | | | | Attachment providing information in furtherance of legal advice regarding Ohio discharge rings documents gathered by AMP counsel Greg Seador and sent to Pete Crusse and Kelley Halliburton | 8103367 | 5/31/2019 13:32 | 5/31/2019 13:32 | | | | pdf |
| 9997 | AMPVOITH006_01109564 | | | | | Attachment providing information in furtherance of legal advice regarding Ohio discharge rings documents gathered by AMP counsel Greg Seador and sent to Pete Crusse and Kelley Halliburton | 8103367 | 5/31/2019 13:33 | 5/31/2019 13:33 | | | | pdf |
| 9998 | AMPVOITH006_01109565 | | | | | Attachment providing information in furtherance of legal advice regarding Ohio discharge rings documents gathered by AMP counsel Greg Seador and sent to Pete Crusse and Kelley Halliburton | 8103367 | 5/31/2019 13:34 | 12/3/2019 13:44 | | | | csv |
| 9999 | AMPVOITH006_01109567 | | | | | Attachment providing information in furtherance of legal advice regarding email from Uwe regarding Ohio River issues gathered by AMP Counsel Greg Seador and sent to Pete Crusse and AMP Counsel Rachel Gerrick, David Butler, Michael Robertson, Judd Lifschitz and Kelley Halliburton | 8103380 | 5/8/2019 13:23 | 5/8/2019 13:23 | | | | pdf |
| 10000 | AMPVOITH006_01109568 | | | | | Attachment providing information in furtherance of legal advice regarding email from Uwe regarding Ohio River issues gathered by AMP Counsel Greg Seador and sent to Pete Crusse and AMP Counsel Rachel Gerrick, David Butler, Michael Robertson, Judd Lifschitz and Kelley Halliburton | 8103380 | 6/24/2013 8:39 | 6/24/2013 9:34 | | Morgan, Jason | Morgan, Jason | xlsx |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10001 | AMPVOITH006_01109570 | | | | | Attachment providing information in furtherance of legal advice regarding inspection testing report sent by AMP Counsel Greg Seador to Pete Crusse and other AMP Counsel Rachel Gerrick, David Butler, Michael Robertson, Judd Lifschitz and Kelley Halliburton | 8103385 | 5/8/2019 11:53 | 5/8/2019 11:56 | | | | html |
| 10002 | AMPVOITH006_01109572 | | | | | Attachment providing information in furtherance of legal advice regarding inspection testing report gathered and sent by AMP Counsel Greg Seador to Pete Crusse and AMP Counsel Rachel Gerrick, David Butler, Michael Robertson, Judd Lifschitz and Kelley Halliburton | 8103389 | 1/19/2011 12:58 | 1/19/2011 12:58 | | zzhdhcnvvshp1 | | pdf |
| 10003 | AMPVOITH006_01079405 | | | | | Attachment draft letter to Daniel Haymond regarding expert disclosure | 8103541 | 6/17/2019 10:23 | 6/17/2019 10:23 | | Hines, Kathie | | pdf |
| 10004 | AMPVOITH006_01109576 | | | | | Attachment draft of AMP's Disclosure of Affirmative Experts with comments by AMP Counsel David Butler | 8103628 | 6/5/2019 14:16 | 6/5/2019 14:41 | | | | docx |
| 10005 | AMPVOITH006_01109578 | | | | | Attachment regarding Meldahl discharge ring report sent by Pete Crusse to AMP Counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8103834 | 12/31/2018 11:21 | 7/23/2019 9:21 | | | | pdf |
| 10006 | AMPVOITH006_01109580 | | | | | Attachment of a document regarding discharge ring fatigue analysis from Pete Crusse to AMP Counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8103845 | 6/28/2018 16:04 | 6/28/2018 16:04 | | | | pdf |
| 10007 | AMPVOITH006_01109582 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding OCEI Invoice and involving independent contractor retained by counsel | 8103863 | 8/2/2019 16:02 | 8/2/2019 16:03 | | Valued Gateway Customer | | pdf |
| 10008 | AMPVOITH006_01109584 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding agenda topics to be discussed between AMP and AMP Counsel | 8103876 | 6/3/2019 18:14 | 6/3/2019 18:15 | | | | DOCX |
| 10009 | AMPVOITH006_01109586 | | | | | Attachment of one of several documents regarding Cannelton bid clarification gathered by Pete Crusse and sent to AMP Counsel Ken Fisher at his request for analysis in order to provide legal advice | 8103976 | 2/26/2010 20:21 | 2/26/2010 20:21 | | MWH Global, Inc. | | pdf |
| 10010 | AMPVOITH006_01109587 | | | | | Attachment of one of several documents regarding Cannelton bid clarification gathered by Pete Crusse and sent to AMP Counsel Ken Fisher at his request for analysis in order to provide legal advice | 8103976 | 3/26/2010 15:21 | 3/26/2010 15:21 | | MWH Global, Inc. | | pdf |
| 10011 | AMPVOITH006_01109588 | | | | | Attachment of one of several documents regarding Cannelton bid clarification gathered by Pete Crusse and sent to AMP Counsel Ken Fisher at his request for analysis in order to provide legal advice | 8103976 | 4/30/2010 17:21 | 4/30/2010 17:21 | | MWH Global, Inc. | | pdf |
| 10012 | AMPVOITH006_01109589 | | | | | Attachment of one of several documents regarding Cannelton bid clarification gathered by Pete Crusse and sent to AMP Counsel Ken Fisher at his request for analysis in order to provide legal advice | 8103976 | 5/14/2010 22:53 | 5/14/2010 22:54 | | MWH Global, Inc. | | pdf |
| 10013 | AMPVOITH006_01109590 | | | | | Attachment of one of several documents regarding Cannelton bid clarification gathered by Pete Crusse and sent to AMP Counsel Ken Fisher at his request for analysis in order to provide legal advice | 8103976 | 5/20/2010 11:04 | 5/20/2010 11:04 | | MWH Global, Inc. | | pdf |
| 10014 | AMPVOITH006_01084127 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to C. Brewster regarding AMP V9.0 upgrade Evaluation | 8104037 | 1/16/2019 9:33 | 1/16/2019 9:33 | | Phil Meier | Phil Meier | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10015 | AMPVOITH006_01109592 | 5/8/2019 13:39 | Phil Meier <pmeier@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | | Attachment providing information in furtherance of legal advice regarding documents regarding control system issues gathered by Ken Fisher | 8104054 | | | 5/8/2019 13:39 | | | msg |
| 10016 | AMPVOITH006_01109593 | | | | | Attachment providing information in furtherance of legal advice regarding documents regarding control system issues gathered by Ken Fisher | 8104054 | 5/8/2019 13:38 | 5/8/2019 13:38 | | Mike Prindle | Phil Meier | docx |
| 10017 | AMPVOITH006_01109594 | 1/16/2019 9:36 | Phil Meier <pmeier@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | | Attachment providing information in furtherance of legal advice regarding documents regarding control system issues gathered by Ken Fisher | 8104054 | | | 1/16/2019 9:36 | | | msg |
| 10018 | AMPVOITH006_01109595 | | | | | Attachment providing information in furtherance of legal advice regarding documents regarding control system issues gathered by Ken Fisher | 8104054 | 6/5/2015 14:17 | 1/16/2019 8:46 | | | | xlsx |
| 10019 | AMPVOITH006_01109596 | | | | | Attachment providing information in furtherance of legal advice regarding documents regarding control system issues gathered by Ken Fisher | 8104054 | 2/14/2003 12:54 | 1/16/2019 8:49 | | Michael Hogan | Cabrey, Thomas (RC-US PD PA AE TSS) | xlsm |
| 10020 | AMPVOITH006_01109597 | | | | | Attachment providing information in furtherance of legal advice regarding documents regarding control system issues gathered by Ken Fisher | 8104054 | 1/15/2019 8:09 | 1/15/2019 9:29 | | Cabrey, Thomas (RC-US PD PA AE TSS) | Cabrey, Thomas (RC-US PD PA AE TSS) | xlsx |
| 10021 | AMPVOITH006_01109598 | | | | | Attachment providing information in furtherance of legal advice regarding documents regarding control system issues gathered by Ken Fisher | 8104054 | 1/16/2019 9:33 | 1/16/2019 9:33 | | Phil Meier | Phil Meier | docx |
| 10022 | AMPVOITH006_01109599 | 6/14/2017 7:44 | Phil Meier <pmeier@amppartners.org> | Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Attachment providing information in furtherance of legal advice regarding documents regarding control system issues gathered by Ken Fisher | 8104054 | | | 6/14/2017 7:44 | | | msg |
| 10023 | AMPVOITH006_01109600 | 4/30/2019 16:03 | Phil Meier <pmeier@amppartners.org> | Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment providing information in furtherance of legal advice regarding documents regarding control system issues gathered by Ken Fisher | 8104054 | | | 4/30/2019 16:03 | | | msg |
| 10024 | AMPVOITH006_01109602 | | | | | Attachment of a report on Cannelton discharge ring repairs prepared by AMP personnel and discussed with AMP outside counsel Judah Lifschitz and sent to counsel for potential use at depositions | 8104341 | 4/29/2019 11:00 | 4/29/2019 11:23 | | Matt McDaniel | Matt McDaniel | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10025 | AMPVOITH006_01109604 | 6/14/2016 16:02 | Pete Crusse <PCrusse@amppartners.org> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; John Bentine <ec98493903364d5f99a89b729bd6fc5d-jbentine560@amp-partners.microsoftonline.com>; Rachel Gerrick <rgerrick@amppartners.org>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Judah Lifschiz <lifschitz@slslaw.com>; Craig B. Paynter(cpaynter@taftlaw.com); Don McCarthy <dmccarthy@mccarthyconsultingllc.com>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org> | | Attachment  of one of several documents relating to Voith repairs of discharge rings at Meldahl sent by AMP legal counsel to Pete Crusse for review and comment in furtherance of legal advice | 8104481 | | | 6/14/2016 16:02 | | | msg |
| 10026 | AMPVOITH006_01109605 | 6/14/2016 15:36 | Pete Crusse <PCrusse@amppartners.org> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; John Bentine <ec98493903364d5f99a89b729bd6fc5d-jbentine560@amp-partners.microsoftonline.com> | Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Rachel Gerrick <rgerrick@amppartners.org> | Attachment  of one of several documents relating to Voith repairs of discharge rings at Meldahl sent by AMP legal counsel to Pete Crusse for review and comment in furtherance of legal advice | 8104481 | | | 6/14/2016 15:36 | | | msg |
| 10027 | AMPVOITH006_01109606 | | | | | Attachment  of one of several documents relating to Voith repairs of discharge rings at Meldahl sent by AMP legal counsel to Pete Crusse for review and comment in furtherance of legal advice | 8104481 | 6/14/2016 15:26 | 6/14/2016 15:23 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10028 | AMPVOITH006_01109607 | 6/13/2016 8:47 | Pete Crusse <PCrusse@amppartners.org> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; John Bentine <ec9849303364d5f99a89b729bd6fc5d-jbentine560@amp-partners.microsoftonline.com>; Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Craig B. Paynter(cpaynter@taftlaw.com) | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org> | Attachment of one of several documents relating to Voith repairs of discharge rings at Meldahl sent by AMP legal counsel to Pete Crusse for review and comment in furtherance of legal advice | 8104481 | | | 6/13/2016 8:47 | | | msg |
| 10029 | AMPVOITH006_01109608 | | | | | Attachment of one of several documents relating to Voith repairs of discharge rings at Meldahl sent by AMP legal counsel to Pete Crusse for review and comment in furtherance of legal advice | 8104481 | 6/10/2016 15:21 | 6/10/2016 15:21 | | brewstc | | pdf |
| 10030 | AMPVOITH006_01109609 | 6/12/2016 6:31 | Bishop Carter <bcarter@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment of one of several documents relating to Voith repairs of discharge rings at Meldahl sent by AMP legal counsel to Pete Crusse for review and comment in furtherance of legal advice | 8104481 | | | 6/12/2016 6:32 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10031 | AMPVOITH006_01109610 | 6/20/2016 10:08 | Pete Crusse <PCrusse@amppartners.org> | Mark Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; John Bentine <ec98493903364d5f99a89b729bd6fc5d-jbentine560@amp-partners.microsoftonline.com>; Rachel Gerrick <rgerrick@amppartners.org>; Lisa McAlister <lmcalister@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca434985205e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Don McCarthy | Jeff Snoke <dbe728612b854188b9b95e1839e092fa-jsnoke@amppartners.org>; Bishop Carter <977a25ba509941deabc107064ed5820b-bcarter@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org>; Matt McDaniel <41d42e89443b44a8a392e8a92bab23af-mmcdaniel@amppartners.org>; Scott Barta <a94db189e5584e05a66f877b376d8d18-sbarta@amppartners.org>; Michael Dabolt <374a2374eca841ac8f8ed3ed9a8410af-mdabolt@amppartners.org>; Beth Philipps <ee2f8076353741d5841a5dffb84747b5-bphilipps@amppartners.org>; Paul Blaszczyk | Attachment of one of several documents relating to Voith repairs of discharge rings at Meldahl sent by AMP legal counsel to Pete Crusse for review and comment in furtherance of legal advice | 8104481 | | | 6/20/2016 10:08 | | | msg |
| 10032 | AMPVOITH006_01109612 | | | | | Attachment of a report related to Meldahl titled "Investigation of Corrosion and Water Leaks - Fire Suppression System and Gate Flush Unit" prepared by expert consulting firm Simpson Gumpertz & Heger Inc. retained by AMP legal counsel for the purpose of providing legal advice and involving independent contractor retained by counsel | 8105240 | 8/26/2016 13:56 | 8/29/2016 8:53 | | Daniel R. Cook | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10033 | AMPVOITH006_01109614 | 9/6/2016 16:25 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Beth Philipps <ee2f8076353741d5841a5dffb84747b5-bphilipps@amppartners.org>; jsmith@alberici.com | More Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Bishop Carter <977a25ba509941deabc107064ed5820b-bcarter@amppartners.org>; Kevin Maynard <kevin.maynard@hamilton-oh.gov>; Mike Perry (mike.perry@hamilton-oh.gov); Dan Moats | Attachment  one of several documents compiled by Pete Crusse at the request of AMP outside counsel Michael K. Robertson for the purpose of providing legal advice in connection with AMP responses to interrogatories in AMP litigation against IHP Industrial Inc. | 8105258 | | | 9/6/2016 16:25 | | | msg |
| 10034 | AMPVOITH006_01109615 | | | | | Attachment  one of several documents compiled by Pete Crusse at the request of AMP outside counsel Michael K. Robertson for the purpose of providing legal advice in connection with AMP responses to interrogatories in AMP litigation against IHP Industrial Inc. | 8105258 | 8/26/2016 13:56 | 9/6/2016 16:20 | | Daniel R. Cook | | pdf |
| 10035 | AMPVOITH006_01109616 | | | | | Attachment  one of several documents compiled by Pete Crusse at the request of AMP outside counsel Michael K. Robertson for the purpose of providing legal advice in connection with AMP responses to interrogatories in AMP litigation against IHP Industrial Inc. | 8105258 | 9/2/2016 13:16 | 2/13/2018 8:28 | | | | pdf |
| 10036 | AMPVOITH006_01109618 | | | | | Attachment  of invoice descriptions of Stantec services to AMP sent by Pete Crusse at the request of AMP legal counsel Rachel Gerrick in furtherance of legal advice | 8105499 | 12/15/2017 11:37 | 12/15/2017 11:38 | | Panozzo, Stephen | Panozzo, Stephen | docx |
| 10037 | AMPVOITH006_01109620 | | | | | Attachment  of a listing of design changes occurring at AMP hydro projects sent by Pete Crusse at the request of AMP outside counsel Ken Fisher in furtherance of legal advice and involving independent contractor | 8105563 | 10/21/2011 8:27 | 11/21/2017 15:25 | | Doug Garvey | Pete Crusse | xlsx |
| 10038 | AMPVOITH006_01109622 | | | | | Attachment  of a listing of design changes occurring at AMP hydro projects and involving independent contractor | 8105566 | 10/21/2011 8:27 | 12/1/2017 11:46 | | Doug Garvey | Pete Crusse | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10039 | AMPVOITH006_01109627 | | | | | Attachment providing information in furtherance of legal advice regarding McCarthy Consulting Invoice #124-A | 8105972 | 6/16/2018 20:01 | 6/16/2018 20:02 | | | | pdf |
| 10040 | AMPVOITH006_01109629 | | | | | Attachment of discharge ring fatigue assessment invoice from SGH and involving independent contractor retained by counsel | 8106115 | 12/14/2017 11:12 | 12/14/2017 14:07 | | | | pdf |
| 10041 | AMPVOITH006_01109631 | | | | | Attachment CSW discharge ring fatigue assessment sent to counsel for legal review | 8106141 | 5/24/2019 13:57 | 11/26/2019 2:49 | | | | pdf |
| 10042 | AMPVOITH006_01109633 | | | | | Attachment of discharge ring fatigue assessment invoice from Simpson, Gumpertz &Heger and involving independent contractor retained by counsel | 8106182 | 12/14/2017 11:12 | 12/14/2017 11:12 | | | | pdf |
| 10043 | AMPVOITH006_01109635 | 8/9/2017 9:11 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Kenneth Fisher <fisher@FisherConstructionLaw.com> | Rachel Gerrick <rgerrick@amppartners.org> | Attachment of one of several documents regarding Smithland Voith and BCCI collected by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8106495 | | | 8/9/2017 9:11 | | | msg |
| 10044 | AMPVOITH006_01109636 | 8/7/2017 18:01 | Derek Tisdel <derek.tisdel@barnard-inc.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Jeff Higgins <Jeff.Higgins@barnard-inc.com> | Attachment of one of several documents regarding Smithland Voith and BCCI collected by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8106495 | | | 8/7/2017 18:03 | | | msg |
| 10045 | AMPVOITH006_01109637 | | | | | Attachment of one of several documents regarding Smithland Voith and BCCI collected by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8106495 | 8/7/2017 18:02 | 5/29/2018 20:34 | | | | pdf |
| 10046 | AMPVOITH006_01109639 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland BCCI document collected by Pete Crusse and sent to AMP Counsel Ken Fisher at his request | 8106530 | 8/4/2017 11:05 | 8/21/2017 16:33 | | Pete Crusse | Pete Crusse | xlsx |
| 10047 | AMPVOITH006_01109644 | | | | | Attachment providing information in furtherance of legal advice regarding BCCI open punchlist items collected from Stantec by Jeff Snoke as the request of AMP counsel Rachel Gerrick | 8111025 | 1/12/2017 11:19 | 9/15/2017 11:18 | | MWH Global, Inc. | Jim Bernier | xlsx |
| 10048 | AMPVOITH006_01109646 | | | | | Attachment of a document relating to Cannelton civil design memoranda submitted to AMP by MWH compiled at the request of AMP outside counsel for the purpose of providing legal advice | 8113826 | 7/27/2007 11:07 | 7/27/2007 11:07 | | Julian M Maya | Phil Meier | doc |
| 10049 | AMPVOITH006_01109648 | | | | | Attachment consisting of one of several documents relating to Willow Island civil design memoranda submitted to AMP by MWH compiled at the request of AMP outside counsel for the purpose of providing legal advice | 8113831 | 8/6/2007 21:16 | 8/6/2007 21:16 | | MWH Global, Inc. | Phil Meier | doc |
| 10050 | AMPVOITH006_01109649 | | | | | Attachment consisting of one of several documents relating to Willow Island civil design memoranda submitted to AMP by MWH compiled at the request of AMP outside counsel for the purpose of providing legal advice | 8113831 | 8/6/2007 21:04 | 8/6/2007 21:04 | | MWH Global, Inc. | Phil Meier | rtf |
| 10051 | AMPVOITH006_01109651 | | | | | Attachment of a document relating to Smithland civil design memoranda submitted to AMP by MWH compiled at the request of AMP outside counsel for the purpose of providing legal advice | 8113835 | 7/27/2007 12:58 | 7/27/2007 12:58 | | Julian M Maya | Phil Meier | doc |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10052 | AMPVOITH006_01109653 | | | | | Attachment consisting of one of several documents relating to Cannelton civil design memoranda submitted to AMP by MWH compiled at the request of AMP outside counsel for the purpose of providing legal advice | 8113841 | 8/6/2007 20:37 | 8/6/2007 20:37 | | MWH Global, Inc. | Phil Meier | doc |
| 10053 | AMPVOITH006_01109654 | | | | | Attachment consisting of one of several documents relating to Cannelton civil design memoranda submitted to AMP by MWH compiled at the request of AMP outside counsel for the purpose of providing legal advice | 8113841 | 8/6/2007 20:49 | 8/6/2007 20:49 | | MWH Global, Inc. | Phil Meier | doc |
| 10054 | AMPVOITH006_01109656 | | | | | Attachment of a document relating to MWH final proposal submitted to AMP by MWH compiled at the request of AMP outside counsel for the purpose of providing legal advice | 8113855 | 2/15/2007 16:31 | 2/16/2007 9:59 | | Robert A Maurer | | pdf |
| 10055 | AMPVOITH006_01109658 | | | | | Attachment consisting of one of several documents relating to Meldahl civil design memoranda submitted to AMP by MWH compiled at the request of AMP outside counsel for the purpose of providing legal advice | 8113868 | 7/19/2008 16:00 | 7/19/2008 16:00 | | kap260 | Phil Meier | doc |
| 10056 | AMPVOITH006_01109659 | | | | | Attachment consisting of one of several documents relating to Meldahl civil design memoranda submitted to AMP by MWH compiled at the request of AMP outside counsel for the purpose of providing legal advice | 8113868 | 7/19/2008 21:23 | 7/19/2008 21:23 | | CB | Phil Meier | doc |
| 10057 | AMPVOITH006_01109660 | | | | | Attachment consisting of one of several documents relating to Meldahl civil design memoranda submitted to AMP by MWH compiled at the request of AMP outside counsel for the purpose of providing legal advice | 8113868 | 7/19/2008 21:55 | 7/19/2008 21:55 | | LMM272 | Phil Meier | doc |
| 10058 | AMPVOITH006_01109662 | | | | | Attachment of a document relating to Willow Island civil design memoranda submitted to AMP by MWH compiled at the request of AMP outside counsel for the purpose of providing legal advice | 8113874 | 7/27/2007 13:20 | 7/27/2007 13:22 | | Julian M Maya | Phil Meier | doc |
| 10059 | AMPVOITH006_01109694 | | | | | Attachment of an Ohio discharge rings email gathered by Pete Crusse and sent o AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8121900 | 5/31/2019 12:49 | 12/3/2019 13:44 | | | | pdf |
| 10060 | AMPVOITH006_01109696 | | | | | Attachment of one of several documents regarding discharge ring concerns gathered by Pete Crusse and sent to AMP counsel Rachel Gerrick and Ken Fisher for analysis in order to provide legal advice subject to common interest doctrine and/or joint defense agreement | 8121924 | 3/20/2017 17:18 | 3/20/2017 16:21 | | | | pdf |
| 10061 | AMPVOITH006_01109697 | | | | | Attachment of one of several documents regarding discharge ring concerns gathered by Pete Crusse and sent to AMP counsel Rachel Gerrick and Ken Fisher for analysis in order to provide legal advice subject to common interest doctrine and/or joint defense agreement | 8121924 | 8/28/2017 13:49 | 9/14/2017 15:11 | | HCG - VHY | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10062 | AMPVOITH006_01109698 | | | | | Attachment of one of several documents regarding discharge ring concerns gathered by Pete Crusse and sent to AMP counsel Rachel Gerrick and Ken Fisher for analysis in order to provide legal advice subject to common interest doctrine and/or joint defense agreement | 8121924 | 9/8/2017 9:47 | 9/8/2017 9:47 | | Scheunert, Benjamin | | pdf |
| 10063 | AMPVOITH006_01109700 | | | | | Attachment of one of several documents regarding discharge ring concerns gathered by Pete Crusse and sent to AMP counsel Rachel Gerrick and Ken Fisher for analysis in order to provide legal advice subject to common interest doctrine and/or joint defense agreement | 8121953 | 3/20/2017 17:18 | 3/20/2017 16:21 | | | | pdf |
| 10064 | AMPVOITH006_01109701 | | | | | Attachment of one of several documents regarding discharge ring concerns gathered by Pete Crusse and sent to AMP counsel Rachel Gerrick and Ken Fisher for analysis in order to provide legal advice subject to common interest doctrine and/or joint defense agreement | 8121953 | 8/28/2017 13:49 | 9/14/2017 15:11 | | HCG - VHY | | pdf |
| 10065 | AMPVOITH006_01109702 | | | | | Attachment of one of several documents regarding discharge ring concerns gathered by Pete Crusse and sent to AMP counsel Rachel Gerrick and Ken Fisher for analysis in order to provide legal advice subject to common interest doctrine and/or joint defense agreement | 8121953 | 9/8/2017 9:47 | 9/8/2017 9:47 | | Scheunert, Benjamin | | pdf |
| 10066 | AMPVOITH006_01109703 | | | | | Attachment of one of several documents regarding discharge ring concerns gathered by Pete Crusse and sent to AMP counsel Rachel Gerrick and Ken Fisher for analysis in order to provide legal advice subject to common interest doctrine and/or joint defense agreement | 8121953 | 10/13/2017 15:47 | 10/13/2017 15:47 | | khanstad | | pdf |
| 10067 | AMPVOITH006_01109705 | | | | | Attachment of one of several documents gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton at her request regarding an update to the AMP v Voith Disclosure Spreadsheet for analysis in order to provide legal advice | 8121982 | 7/16/2018 8:09 | 7/16/2018 8:06 | | | | pdf |
| 10068 | AMPVOITH006_01109706 | | | | | Attachment of one of several documents gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton at her request regarding an update to the AMP v Voith Disclosure Spreadsheet for analysis in order to provide legal advice | 8121982 | 4/23/2014 16:54 | 3/12/2018 14:55 | | Karnezos, Nicholas | | pdf |
| 10069 | AMPVOITH006_01109707 | | | | | Attachment of one of several documents gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton at her request regarding an update to the AMP v Voith Disclosure Spreadsheet for analysis in order to provide legal advice | 8121982 | 9/28/2010 18:10 | 9/28/2010 18:13 | | SJH136 | | PDF |
| 10070 | AMPVOITH006_01109708 | | | | | Attachment of one of several documents gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton at her request regarding an update to the AMP v Voith Disclosure Spreadsheet for analysis in order to provide legal advice | 8121982 | 6/6/2018 9:32 | 6/6/2018 10:24 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10071 | AMPVOITH006_01109709 | | | | | Attachment of one of several documents gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton at her request regarding an update to the AMP v Voith Disclosure Spreadsheet for analysis in order to provide legal advice | 8121982 | 6/6/2018 14:07 | 6/6/2018 14:11 | | | | pdf |
| 10072 | AMPVOITH006_01109710 | | | | | Attachment of one of several documents gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton at her request regarding an update to the AMP v Voith Disclosure Spreadsheet for analysis in order to provide legal advice | 8121982 | 6/6/2018 14:18 | 6/6/2018 14:18 | | | | pdf |
| 10073 | AMPVOITH006_01109711 | | | | | Attachment of one of several documents gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton at her request regarding an update to the AMP v Voith Disclosure Spreadsheet for analysis in order to provide legal advice | 8121982 | 7/16/2018 8:15 | 7/16/2018 8:11 | | | | pdf |
| 10074 | AMPVOITH006_01109712 | | | | | Attachment of one of several documents gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton at her request regarding an update to the AMP v Voith Disclosure Spreadsheet for analysis in order to provide legal advice | 8121982 | 7/16/2018 8:22 | 7/16/2018 8:21 | | | | pdf |
| 10075 | AMPVOITH006_01109713 | | | | | Attachment of one of several documents gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton at her request regarding an update to the AMP v Voith Disclosure Spreadsheet for analysis in order to provide legal advice | 8121982 | 10/27/2017 10:20 | 10/27/2017 10:20 | | Pellikan, Alma | | pdf |
| 10076 | AMPVOITH006_01109714 | | | | | Attachment of one of several documents gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton at her request regarding an update to the AMP v Voith Disclosure Spreadsheet for analysis in order to provide legal advice | 8121982 | 7/16/2018 8:30 | 7/16/2018 8:29 | | | | pdf |
| 10077 | AMPVOITH006_01109715 | 8/22/2017 16:08 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Gutacker, Chris <Chris.Gutacker@Voith.com> | Brewster, Carl <Carl.Brewster@voith.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com>; Rockers, Timothy <timothy.rockers@stantec.com> | Attachment of one of several documents gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton at her request regarding an update to the AMP v Voith Disclosure Spreadsheet for analysis in order to provide legal advice | 8121982 | | | | | | msg |
| 10078 | AMPVOITH006_01109716 | | | | | Attachment of one of several documents gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton at her request regarding an update to the AMP v Voith Disclosure Spreadsheet for analysis in order to provide legal advice | 8121982 | 7/10/2017 9:13 | 7/10/2017 9:34 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10079 | AMPVOITH006_01109718 | 12/5/2013 11:18 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | 'linda.c.rice@us.mwhglobal.com' | Leibham, Tom <leibhamt@ci.hamilton.oh.us>; Don McCarthy (dmccarthy@columbus.rr.com); Cross, Stephen (stephen.d.cross@mwhglobal.com); Glenn.C.Vita@mwhglobal.com; Bishop Carter (bcarter@amppartners.org) | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | | | 12/5/2013 11:18 | | | msg |
| 10080 | AMPVOITH006_01109719 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | 12/4/2013 9:28 | 12/4/2013 9:28 | | Don | | pdf |
| 10081 | AMPVOITH006_01109720 | 12/5/2013 11:03 | Linda Rice <Linda.C.Rice@mwhglobal.com> | Leibham, Tom <leibhamt@ci.hamilton.oh.us>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; 'dmccarthy@columbus.rr.com'; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Stephen D. Cross <Stephen.D.Cross@mwhglobal.com>; Glenn Vita <Glenn.C.Vita@mwhglobal.com> | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | | | 12/5/2013 11:03 | | | msg |
| 10082 | AMPVOITH006_01109721 | | | | | Attachment of meeting minutes regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | 12/5/2013 10:22 | 12/5/2013 10:57 | | | | pdf |
| 10083 | AMPVOITH006_01109722 | 1/3/2014 11:11 | Don McCarthy <dmccarthy@columbus.rr.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | 'Paul Blaszczyk' <Paul.R.Blaszczyk@mwhglobal.com>; 'Caroline Dunbar' <Dunbar.Caroline@mwhglobal.com> | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | | | 1/3/2014 11:12 | | | msg |
| 10084 | AMPVOITH006_01109723 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | 1/3/2014 10:51 | 1/3/2014 10:51 | | Owner | | pdf |
| 10085 | AMPVOITH006_01109724 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | 1/3/2014 10:45 | 1/3/2014 10:45 | | Owner | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10086 | AMPVOITH006_01109725 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | 1/3/2014 11:00 | 1/3/2014 11:00 | | Owner | | pdf |
| 10087 | AMPVOITH006_01109726 | 1/20/2014 15:41 | Beth Philipps <bphilipps@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | | | 1/20/2014 15:41 | | | msg |
| 10088 | AMPVOITH006_01109727 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | 1/20/2014 15:49 | 1/20/2014 15:39 | | | | pdf |
| 10089 | AMPVOITH006_01109728 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | 4/29/2019 9:51 | 4/29/2019 14:35 | | | | pdf |
| 10090 | AMPVOITH006_01109729 | 1/22/2014 8:19 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Bishop Carter <977a25ba509941deabc107064ed5820b-bcarter@amppartners.org> | | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | | | 1/22/2014 8:17 | | | msg |
| 10091 | AMPVOITH006_01109730 | | | | | Attachment of a spreadsheet regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | 1/20/2014 12:58 | 1/20/2014 16:01 | | PCrusse | PCrusse | xlsx |
| 10092 | AMPVOITH006_01109731 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | 1/20/2014 15:49 | 1/20/2014 15:39 | | | | pdf |
| 10093 | AMPVOITH006_01109732 | 2/5/2014 8:39 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | oswaldk@bakerconcrete.com; Craig Fesler (craig@alberici.com) | Don McCarthy <dmccarthy@columbus.rr.com> | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | | | 2/5/2014 8:39 | | | msg |
| 10094 | AMPVOITH006_01109733 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | 2/5/2014 8:35 | 2/5/2014 8:35 | | PCrusse | | pdf |
| 10095 | AMPVOITH006_01109734 | 2/6/2014 17:56 | Craig Fesler <Craig@ALBERICI.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Oswald, Ken (ken.oswald@bakerconcrete.com) | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | | | 2/6/2014 17:57 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10096 | AMPVOITH006_01109735 | | | | | Attachment a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | 2/6/2014 17:37 | 2/6/2014 17:39 | | jsmith | | pdf |
| 10097 | AMPVOITH006_01109736 | | | | | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | 4/29/2019 10:41 | 4/29/2019 14:36 | | | | pdf |
| 10098 | AMPVOITH006_01109737 | 2/20/2014 16:33 | Chris Joggerst <cjoggerst@ALBERICI.com> - on behalf of - Craig Fesler <Craig@ALBERICI.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Ken Oswald (ken.oswald@bakerconcrete.com); Richard T. Farr (farrr@bakerconcrete.com); Matson, Steve <MatsonS@bakerconcrete.com>; John Smith <jsmith@alberici.com> | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | | | 2/20/2014 16:37 | | | msg |
| 10099 | AMPVOITH006_01109738 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | 2/20/2014 15:57 | 2/20/2014 16:05 | | reindelt | | pdf |
| 10100 | AMPVOITH006_01109739 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | 2/20/2014 16:07 | 2/20/2014 16:07 | | jsmith | | pdf |
| 10101 | AMPVOITH006_01109740 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | 2/20/2014 16:32 | 5/28/2018 6:15 | | | | xer |
| 10102 | AMPVOITH006_01109741 | 5/13/2014 8:44 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Cross, Stephen <stephen.d.cross@mwhglobal.com>; Glenn.C.Vita@mwhglobal.com; Tom Leibham (leibhamt@ci.hamilton.oh.us); Jeff Martin (martinje@ci.hamilton.oh.us); Doug Garvey (dgarvey@amppartners.org) | Mike Perry <ff31525c7d324ee085db29565db07053-mperry@amppartners.org>; Kevin Maynard (maynardk@ci.hamilton.oh.us); Don McCarthy (dmccarthy@columbus.rr.com); Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | | | 5/13/2014 8:43 | | | msg |
| 10103 | AMPVOITH006_01109742 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | 5/9/2014 15:33 | 5/13/2014 8:38 | | MWH | PCrusse | docx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10104 | AMPVOITH006_01109743 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | 12/3/2009 22:25 | 6/24/2014 9:13 | | PRB | Doug Garvey | xls |
| 10105 | AMPVOITH006_01109744 | 1/10/2019 12:36 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | | | 1/10/2019 12:36 | | | msg |
| 10106 | AMPVOITH006_01109745 | | | | | Attachment of a spreadsheet regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | 8/31/2010 10:53 | 7/21/2014 9:41 | | Charles, Matthew | Glenn Vita | xlsx |
| 10107 | AMPVOITH006_01109746 | | | | | Attachment of a spreadsheet regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | 12/3/2009 22:25 | 7/18/2014 13:30 | | PRB | Doug Garvey | xls |
| 10108 | AMPVOITH006_01109747 | | | | | Attachment of a spreadsheet regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | 12/3/2009 22:25 | 8/21/2014 9:47 | | PRB | Doug Garvey | xls |
| 10109 | AMPVOITH006_01109748 | | | | | Attachment of a spreadsheet regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | 3/27/2015 8:50 | 4/26/2019 14:07 | | Doug Garvey | Pete Crusse | xlsx |
| 10110 | AMPVOITH006_01109750 | 12/5/2013 11:18 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | 'linda.c.rice@us.mwhglobal.com' | Leibham, Tom <leibhamt@ci.hamilton.oh.us>; Don McCarthy (dmccarthy@columbus.rr.com); Cross, Stephen (stephen.d.cross@mwhglobal.com); Glenn.C.Vita@mwhglobal.com; Bishop Carter (bcarter@amppartners.org) | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | | | 12/5/2013 11:18 | | | msg |
| 10111 | AMPVOITH006_01109751 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | 12/4/2013 9:28 | 12/4/2013 9:28 | | Don | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10112 | AMPVOITH006_01109752 | 12/5/2013 11:03 | Linda Rice <Linda.C.Rice@mwhglobal.co m> | Leibham, Tom <leibhamt@ci.hamilton.oh.us>; Pete Crusse <1223ddf32fc94ba3864a2efbf 98d0596-pcrusse@amppartners.org>; 'dmccarthy@columbus.rr.com' ; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal .com>; Stephen D. Cross <Stephen.D.Cross@mwhglobal .com>; Glenn Vita <Glenn.C.Vita@mwhglobal.co m> | | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | | | 12/5/2013 11:03 | | | msg |
| 10113 | AMPVOITH006_01109753 | | | | | Attachment of meeting minutes regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | 12/5/2013 10:22 | 12/5/2013 10:57 | | | | pdf |
| 10114 | AMPVOITH006_01109754 | 1/3/2014 11:11 | Don McCarthy <dmccarthy@columbus.rr.co m> | Pete Crusse <1223ddf32fc94ba3864a2efbf 98d0596-pcrusse@amppartners.org> | 'Paul Blaszczyk' <Paul.R.Blaszczyk@mwhglobal .com>; 'Caroline Dunbar' <Dunbar.Caroline@mwhglobal .com> | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | | | 1/3/2014 11:12 | | | msg |
| 10115 | AMPVOITH006_01109755 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | 1/3/2014 10:51 | 1/3/2014 10:51 | | Owner | | pdf |
| 10116 | AMPVOITH006_01109756 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | 1/3/2014 10:45 | 1/3/2014 10:45 | | Owner | | pdf |
| 10117 | AMPVOITH006_01109757 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | 1/3/2014 11:00 | 1/3/2014 11:00 | | Owner | | pdf |
| 10118 | AMPVOITH006_01109758 | 1/20/2014 15:41 | Beth Philipps <bphilipps@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf 98d0596-pcrusse@amppartners.org> | | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | | | 1/20/2014 15:41 | | | msg |
| 10119 | AMPVOITH006_01109759 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | 1/20/2014 15:49 | 1/20/2014 15:39 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10120 | AMPVOITH006_01109760 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | 4/29/2019 9:51 | 4/29/2019 14:35 | | | | pdf |
| 10121 | AMPVOITH006_01109761 | 1/22/2014 8:19 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Bishop Carter <977a25ba509941deabc10706 4ed5820b-bcarter@amppartners.org> | | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | | | 1/22/2014 8:17 | | | msg |
| 10122 | AMPVOITH006_01109762 | | | | | Attachment of a spreadsheet regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | 1/20/2014 12:58 | 1/20/2014 16:01 | | PCrusse | PCrusse | xlsx |
| 10123 | AMPVOITH006_01109763 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | 1/20/2014 15:49 | 1/20/2014 15:39 | | | | pdf |
| 10124 | AMPVOITH006_01109764 | 2/5/2014 8:39 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | oswaldk@bakerconcrete.com; Craig Fesler (craig@alberici.com) | Don McCarthy <dmccarthy@columbus.rr.com> | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | | | 2/5/2014 8:39 | | | msg |
| 10125 | AMPVOITH006_01109765 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | 2/5/2014 8:35 | 2/5/2014 8:35 | | PCrusse | | pdf |
| 10126 | AMPVOITH006_01109766 | 2/6/2014 17:56 | Craig Fesler <Craig@ALBERICI.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Oswald, Ken (ken.oswald@bakerconcrete.com) | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | | | 2/6/2014 17:57 | | | msg |
| 10127 | AMPVOITH006_01109767 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | 2/6/2014 17:37 | 2/6/2014 17:39 | | jsmith | | pdf |
| 10128 | AMPVOITH006_01109768 | | | | | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | 4/29/2019 10:41 | 4/29/2019 14:36 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10129 | AMPVOITH006_01109769 | 2/20/2014 16:33 | Chris Joggerst <cjoggerst@ALBERICI.com> - on behalf of - Craig Fesler <Craig@ALBERICI.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Ken Oswald (ken.oswald@bakerconcrete.com); Richard T. Farr (farrr@bakerconcrete.com); Matson, Steve <MatsonS@bakerconcrete.com>; John Smith <jsmith@alberici.com> | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | | | 2/20/2014 16:37 | | | msg |
| 10130 | AMPVOITH006_01109770 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | 2/20/2014 15:57 | 2/20/2014 16:05 | | reindelt | | pdf |
| 10131 | AMPVOITH006_01109771 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | 2/20/2014 16:07 | 2/20/2014 16:07 | | jsmith | | pdf |
| 10132 | AMPVOITH006_01109772 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | 2/20/2014 16:32 | 5/28/2018 6:15 | | | | xer |
| 10133 | AMPVOITH006_01109773 | 5/13/2014 8:44 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Cross, Stephen <stephen.d.cross@mwhglobal.com>; Glenn.C.Vita@mwhglobal.com; Tom Leibham (leibhamt@ci.hamilton.oh.us); Jeff Martin (martinje@ci.hamilton.oh.us); Doug Garvey (dgarvey@amppartners.org) | Mike Perry <ff31525c7d324ee085db29565db07053-mperry@amppartners.org>; Kevin Maynard (maynardk@ci.hamilton.oh.us); Don McCarthy (dmccarthy@columbus.rr.com <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | | | 5/13/2014 8:43 | | | msg |
| 10134 | AMPVOITH006_01109774 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | 5/9/2014 15:33 | 5/13/2014 8:38 | | MWH | PCrusse | docx |
| 10135 | AMPVOITH006_01109775 | | | | | Attachment of a spreadsheet regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | 12/3/2009 22:25 | 6/24/2014 9:13 | | PRB | Doug Garvey | xls |
| 10136 | AMPVOITH006_01109776 | 1/10/2019 12:36 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | | | 1/10/2019 12:36 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10137 | AMPVOITH006_01109777 | | | | | Attachment of a spreadsheet regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | 8/31/2010 10:53 | 7/21/2014 9:41 | | Charles, Matthew | Glenn Vita | xlsx |
| 10138 | AMPVOITH006_01109778 | | | | | Attachment of a spreadsheet regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | 12/3/2009 22:25 | 7/18/2014 13:30 | | PRB | Doug Garvey | xls |
| 10139 | AMPVOITH006_01109779 | | | | | Attachment of a spreadsheet regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | 12/3/2009 22:25 | 8/21/2014 9:47 | | PRB | Doug Garvey | xls |
| 10140 | AMPVOITH006_01109780 | | | | | Attachment of a spreadsheet regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | 3/27/2015 8:50 | 4/26/2019 14:07 | | Doug Garvey | Pete Crusse | xlsx |
| 10141 | AMPVOITH006_01109781 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | 10/25/2017 10:25 | 1/11/2018 8:41 | | | | pdf |
| 10142 | AMPVOITH006_01109783 | | | | | Attachment draft expert disclosures gathered by AMP counsel in anticipation of Voith litigation | 8124319 | 6/7/2019 13:18 | 6/7/2019 13:20 | | | | docx |
| 10143 | AMPVOITH006_01109785 | | | | | Attachment one of several expert disclosures or resumes gathered by AMP counsel in anticipation of Voith litigation | 8124323 | 6/7/2019 10:55 | 6/7/2019 13:00 | | | | DOCX |
| 10144 | AMPVOITH006_01109786 | | | | | Attachment one of several expert disclosures or resumes gathered by AMP counsel in anticipation of Voith litigation | 8124323 | 6/7/2019 11:05 | 6/7/2019 12:59 | | Laura Fraher | | pdf |
| 10145 | AMPVOITH006_01109787 | | | | | Attachment one of several expert disclosures or resumes gathered by AMP counsel in anticipation of Voith litigation | 8124323 | 6/7/2019 11:03 | 6/7/2019 12:59 | | Owner | | pdf |
| 10146 | AMPVOITH006_01109788 | | | | | Attachment one of several expert disclosures or resumes gathered by AMP counsel in anticipation of Voith litigation | 8124323 | 5/29/2019 15:29 | 6/6/2019 12:53 | | Joanne M. O'Donnell | | pdf |
| 10147 | AMPVOITH006_01109789 | | | | | Attachment one of several expert disclosures or resumes gathered by AMP counsel in anticipation of Voith litigation | 8124323 | 3/6/2017 12:04 | 6/7/2019 12:59 | | kathrync | | pdf |
| 10148 | AMPVOITH006_01109790 | | | | | Attachment one of several expert disclosures or resumes gathered by AMP counsel in anticipation of Voith litigation | 8124323 | 6/7/2019 9:51 | 6/7/2019 11:33 | | | | pdf |
| 10149 | AMPVOITH006_01109791 | | | | | Attachment one of several expert disclosures or resumes gathered by AMP counsel in anticipation of Voith litigation | 8124323 | 6/7/2019 12:21 | 6/7/2019 12:21 | | lwaldropt-early | | pdf |
| 10150 | AMPVOITH006_01109793 | | | | | Attachment of an email gathered and annotated by Pete Crusse to send to counsel for review in order to obtain legal advice regarding Cannelton change order | 8124719 | 6/18/2019 14:02 | 6/17/2019 14:30 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10151 | AMPVOITH006_01109794 | | | | | Attachment of an email gathered and annotated by Pete Crusse to send to counsel for review in order to obtain legal advice regarding Cannelton change order | 8124719 | 6/18/2019 14:03 | 6/17/2019 14:51 | | | | pdf |
| 10152 | AMPVOITH006_01109795 | | | | | Attachment of a presentation gathered by Pete Crusse to send to counsel for review in order to obtain legal advice regarding Cannelton change order | 8124719 | 6/18/2019 14:04 | 6/17/2019 15:51 | | | | pdf |
| 10153 | AMPVOITH006_01109796 | | | | | Attachment of an email gathered and annotated by Pete Crusse to send to counsel for review in order to obtain legal advice regarding Cannelton change order | 8124719 | 6/18/2019 14:04 | 6/17/2019 15:42 | | | | pdf |
| 10154 | AMPVOITH006_01109797 | | | | | Attachment of a document gathered by Pete Crusse to send to counsel for review in order to obtain legal advice regarding Cannelton change order | 8124719 | 11/5/2008 15:28 | 11/5/2008 14:20 | | | | pdf |
| 10155 | AMPVOITH006_01109798 | | | | | Attachment of a document gathered by Pete Crusse to send to counsel for review in order to obtain legal advice regarding Cannelton change order | 8124719 | 6/29/2011 5:04 | 6/29/2011 10:04 | | | | pdf |
| 10156 | AMPVOITH006_01109799 | | | | | Attachment of a document gathered by Pete Crusse to send to counsel for review in order to obtain legal advice regarding Cannelton change order | 8124719 | 2/27/2012 4:24 | 2/27/2012 7:00 | | | | PDF |
| 10157 | AMPVOITH006_01109801 | | | | | Attachment providing information in furtherance of legal advice regarding amended response to Voith Interrogatories | 8124738 | 6/12/2019 8:55 | 6/12/2019 8:56 | | Pete Crusse | Pete Crusse | docx |
| 10158 | AMPVOITH006_01109803 | 2/16/2018 12:57 | Butler, David J. <dbutler@taftlaw.com> | Michael Robertson <mrobertson@taftlaw.com>; Paynter, Craig B. <cpaynter@taftlaw.com>; seador@slslaw.com; Judah Lifschiz <lifschitz@slslaw.com>; Kelley J. Halliburton (halliburton@slslaw.com) | Rachel Gerrick <rgerrick@amppartners.org> | Attachment one of several documents gathered by AMP counsel concerning draft ESI protocol and protective orders for Voith litigation | 8124810 | | | 2/16/2018 12:57 | | | msg |
| 10159 | AMPVOITH006_01109804 | | | | | Attachment one of several documents gathered by AMP counsel concerning draft ESI protocol and protective orders for Voith litigation | 8124810 | 2/16/2018 12:50 | 2/16/2018 12:50 | | | | docx |
| 10160 | AMPVOITH006_01109805 | | | | | Attachment one of several documents gathered by AMP counsel concerning draft ESI protocol and protective orders for Voith litigation | 8124810 | 2/16/2018 12:50 | 2/16/2018 12:50 | | | | docx |
| 10161 | AMPVOITH006_01109807 | | | | | Attachment of a Voith projects schedule document identified by Pete Crusse for transmittal to AMP legal counsel for the purpose of providing legal advice | 8126442 | 8/12/2008 9:41 | 8/12/2008 9:41 | | smaltj2 | | pdf |
| 10162 | AMPVOITH006_01109809 | | | | | Attachment of Voith document regarding Voith operations identified by Pete Crusse to be sent to AMP legal counsel for potential use by counsel in deposition of Mark Garner | 8126725 | 8/30/2019 13:48 | 9/24/2019 10:24 | | | | pdf |
| 10163 | AMPVOITH006_01109811 | | | | | Attachment consisting of one of a group of Voith documents relating to Gebhard Slacher's report on trip to AMP hydro projects reviewed and commented on with notes by Pete Cruse at the request of AMP legal counsel and transmitted to counsel for the purpose of providing legal advice to AMP | 8126740 | 10/15/2019 14:27 | 10/15/2019 10:54 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10164 | AMPVOITH006_01109812 | | | | | Attachment consisting of one of a group of Voith documents relating to Gebhard Slacher's report on trip to AMP hydro projects reviewed and commented on with notes by Pete Cruse at the request of AMP legal counsel and transmitted to counsel for the purpose of providing legal advice to AMP | 8126740 | 11/13/2014 10:07 | 10/15/2019 10:58 | | Salcher, Gebhard | | pdf |
| 10165 | AMPVOITH006_01109813 | | | | | Attachment consisting of one of a group of Voith documents relating to Gebhard Slacher's report on trip to AMP hydro projects reviewed and commented on with notes by Pete Cruse at the request of AMP legal counsel and transmitted to counsel for the purpose of providing legal advice to AMP | 8126740 | 10/15/2019 14:28 | 10/14/2019 13:44 | | | | pdf |
| 10166 | AMPVOITH006_01109814 | | | | | Attachment consisting of one of a group of Voith documents relating to Gebhard Slacher's report on trip to AMP hydro projects reviewed and commented on with notes by Pete Cruse at the request of AMP legal counsel and transmitted to counsel for the purpose of providing legal advice to AMP | 8126740 | 11/5/2014 10:32 | 10/14/2019 15:42 | | salcge | | pdf |
| 10167 | AMPVOITH006_01109816 | | | | | Attachment consisting of a Voith document regarding TG meeting notes with highlighting notations by Pete Crusse for transmittal to AMP legal counsel for potential use by counsel in preparation for depositions | 8126776 | 8/30/2019 13:49 | 10/1/2019 11:13 | | | | pdf |
| 10168 | AMPVOITH006_01109817 | | | | | Attachment consisting of a Voith document regarding TG meeting notes with highlighting notations by Pete Crusse for transmittal to AMP legal counsel for potential use by counsel in preparation for depositions | 8126776 | 8/30/2019 13:49 | 10/1/2019 11:08 | | | | pdf |
| 10169 | AMPVOITH006_01109819 | | | | | Attachment consisting of one of several Voith documents relating to discharge rings identified by, and some with notes from, Pete Crusse for transmittal to AMP legal counsel Judah Lifschitz for potential use by counsel in preparation for depositions | 8126779 | 9/11/2019 14:21 | 9/11/2019 14:21 | | | | pdf |
| 10170 | AMPVOITH006_01109820 | | | | | Attachment consisting of one of several Voith documents relating to discharge rings identified by, and some with notes from, Pete Crusse for transmittal to AMP legal counsel Judah Lifschitz for potential use by counsel in preparation for depositions | 8126779 | 9/11/2019 14:23 | 9/27/2019 9:06 | | | | pdf |
| 10171 | AMPVOITH006_01109821 | | | | | Attachment consisting of one of several Voith documents relating to discharge rings identified by, and some with notes from, Pete Crusse for transmittal to AMP legal counsel Judah Lifschitz for potential use by counsel in preparation for depositions | 8126779 | 9/11/2019 14:25 | 9/27/2019 9:08 | | | | pdf |
| 10172 | AMPVOITH006_01109822 | | | | | Attachment consisting of one of several Voith documents relating to discharge rings identified by, and some with notes from, Pete Crusse for transmittal to AMP legal counsel Judah Lifschitz for potential use by counsel in preparation for depositions | 8126779 | 9/11/2019 14:26 | 9/27/2019 9:10 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10173 | AMPVOITH006_01109823 | | | | | Attachment consisting of one of several Voith documents relating to discharge rings identified by, and some with notes from, Pete Crusse for transmittal to AMP legal counsel Judah Lifschitz for potential use by counsel in preparation for depositions | 8126779 | 9/11/2019 14:27 | 9/27/2019 9:12 | | | | pdf |
| 10174 | AMPVOITH006_01109824 | | | | | Attachment consisting of one of several Voith documents relating to discharge rings identified by, and some with notes from, Pete Crusse for transmittal to AMP legal counsel Judah Lifschitz for potential use by counsel in preparation for depositions | 8126779 | 9/11/2019 14:29 | 9/11/2019 14:29 | | | | pdf |
| 10175 | AMPVOITH006_01109825 | | | | | Attachment consisting of one of several Voith documents relating to discharge rings identified by, and some with notes from, Pete Crusse for transmittal to AMP legal counsel Judah Lifschitz for potential use by counsel in preparation for depositions | 8126779 | 9/11/2019 14:36 | 9/27/2019 9:17 | | | | pdf |
| 10176 | AMPVOITH006_01109826 | | | | | Attachment consisting of one of several Voith documents relating to discharge rings identified by, and some with notes from, Pete Crusse for transmittal to AMP legal counsel Judah Lifschitz for potential use by counsel in preparation for depositions | 8126779 | 9/11/2019 15:16 | 9/11/2019 15:16 | | | | pdf |
| 10177 | AMPVOITH006_01109827 | | | | | Attachment consisting of one of several Voith documents relating to discharge rings identified by, and some with notes from, Pete Crusse for transmittal to AMP legal counsel Judah Lifschitz for potential use by counsel in preparation for depositions | 8126779 | 9/11/2019 15:28 | 9/11/2019 15:28 | | | | pdf |
| 10178 | AMPVOITH006_01109829 | | | | | Attachment consisting of one of several documents regarding project management and related subjects identified by Pete Crusse for transmittal to AMP legal counsel for potential use in preparation for depositions | 8126794 | 10/17/2012 9:42 | 10/17/2012 9:42 | | Walsh | | pdf |
| 10179 | AMPVOITH006_01109830 | | | | | Attachment consisting of one of several documents regarding project management and related subjects identified by Pete Crusse for transmittal to AMP legal counsel for potential use in preparation for depositions | 8126794 | 4/10/2013 10:53 | 4/10/2013 10:53 | | Walsh | | pdf |
| 10180 | AMPVOITH006_01109831 | | | | | Attachment consisting of one of several documents regarding project management and related subjects identified by Pete Crusse for transmittal to AMP legal counsel for potential use in preparation for depositions | 8126794 | 7/10/2019 16:08 | 7/10/2019 16:08 | | | | pdf |
| 10181 | AMPVOITH006_01109832 | | | | | Attachment consisting of one of several documents regarding project management and related subjects identified by Pete Crusse for transmittal to AMP legal counsel for potential use in preparation for depositions | 8126794 | 3/21/2012 8:58 | 3/26/2012 16:28 | | hollowr | | pdf |
| 10182 | AMPVOITH006_01109833 | | | | | Attachment consisting of one of several documents regarding project management and related subjects identified by Pete Crusse for transmittal to AMP legal counsel for potential use in preparation for depositions | 8126794 | 4/27/2012 14:51 | 4/27/2012 14:51 | | hollowr | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10183 | AMPVOITH006_ 01109834 | | | | | Attachment consisting of one of several documents regarding project management and related subjects identified by Pete Crusse for transmittal to AMP legal counsel for potential use in preparation for depositions | 8126794 | 4/25/2019 10:15 | 4/25/2019 10:15 | | | | pdf |
| 10184 | AMPVOITH006_ 01109836 | | | | | Attachment consisting of one of a group of Voith documents and photos relating to BTH/SC alignment and bracing issues grouped and commented on with notes by Pete Cruse for transmittal to AMP legal counsel for the purpose of providing legal advice to AMP | 8126815 | 11/5/2014 10:32 | 10/14/2019 15:42 | | salcge | | pdf |
| 10185 | AMPVOITH006_ 01109837 | 10/11/2019 13:25 | Pete Crusse <1223ddf32fc94ba3864a2efbf 98d0596- pcrusse@amppartners.org> | Judah Lifschitz <lifschitz@slslaw.com>; seador@slslaw.com; David Butler (dbutler@taftlaw.com); Kelley J. Halliburton (halliburton@slslaw.com); Laura C. Fraher <fraher@slslaw.com>; Daniel A. Kapner <kapner@slslaw.com>; Craig B. Paynter(cpaynter@taftlaw.co m); Chris Mahoney <mahoney@slslaw.com>; Ken Fisher <kfisher@FisherConstructionL aw.com>; Michael Robertson <mrobertson@taftlaw.com> | Marc Gerken (mgerken@amppartners.org); Rachel Gerrick <rgerrick@amppartners.org> | Attachment providing information in furtherance of legal advice regarding email from Pete Crusse to AMP legal counsel with notes and information relating to BTH/SC alignment and powerhouse movement | 8126815 | | | 10/11/2019 13:25 | | | msg |
| 10186 | AMPVOITH006_ 01109838 | | | | | Attachment consisting of one of a group of Voith documents and photos relating to BTH/SC alignment and bracing issues grouped and commented on with notes by Pete Cruse transmitted to AMP legal counsel for the purpose of providing legal advice to AMP | 8126815 | 10/11/2019 10:39 | 10/11/2019 10:41 | | PCrusse | | pdf |
| 10187 | AMPVOITH006_ 01109839 | | | | | Attachment consisting of one of a group of Voith documents and photos relating to BTH/SC alignment and bracing issues grouped and commented on with notes by Pete Cruse transmitted to AMP legal counsel for the purpose of providing legal advice to AMP | 8126815 | 10/11/2019 10:21 | 10/11/2019 10:25 | | PCrusse | | pdf |
| 10188 | AMPVOITH006_ 01109840 | | | | | Attachment consisting of one of a group of Voith documents and photos relating to BTH/SC alignment and bracing issues grouped and commented on with notes by Pete Cruse transmitted to AMP legal counsel for the purpose of providing legal advice to AMP | 8126815 | 10/11/2019 10:11 | 10/11/2019 10:24 | | PCrusse | | pdf |
| 10189 | AMPVOITH006_ 01109841 | | | | | Attachment consisting of one of a group of Voith documents and photos relating to BTH/SC alignment and bracing issues grouped and commented on with notes by Pete Cruse transmitted to AMP legal counsel for the purpose of providing legal advice to AMP | 8126815 | 10/11/2019 10:01 | 10/11/2019 10:12 | | PCrusse | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10190 | AMPVOITH006_01109842 | | | | | Attachment consisting of one of a group of Voith documents and photos relating to BTH/SC alignment and bracing issues grouped and commented on with notes by Pete Cruse transmitted to AMP legal counsel for the purpose of providing legal advice to AMP | 8126815 | 10/11/2019 9:48 | 10/11/2019 10:07 | | PCrusse | | pdf |
| 10191 | AMPVOITH006_01109843 | | | | | Attachment consisting of one of a group of Voith documents and photos relating to BTH/SC alignment and bracing issues grouped and commented on with notes by Pete Cruse transmitted to AMP legal counsel for the purpose of providing legal advice to AMP | 8126815 | 10/11/2019 11:00 | 10/11/2019 11:03 | | PCrusse | | pdf |
| 10192 | AMPVOITH006_01109844 | | | | | Attachment consisting of one of a group of Voith documents and photos relating to BTH/SC alignment and bracing issues grouped and commented on with notes by Pete Cruse transmitted to AMP legal counsel for the purpose of providing legal advice to AMP | 8126815 | 10/11/2019 10:54 | 10/11/2019 10:59 | | PCrusse | | pdf |
| 10193 | AMPVOITH006_01109845 | | | | | Attachment of a photo regarding Bulb Turbine Housing/Stay Cone Alignment, gathered and annotated by Pete Crusse, and sent to AMP counsel Kelley Halliburton, Greg Seador and Michael Robertson for analysis in order to provide legal advice | 8126815 | 10/11/2019 10:50 | 10/11/2019 10:53 | | PCrusse | | pdf |
| 10194 | AMPVOITH006_01109846 | | | | | Attachment consisting of one of a group of Voith documents and photos relating to BTH/SC alignment and bracing issues grouped and commented on with notes by Pete Cruse transmitted to AMP legal counsel for the purpose of providing legal advice to AMP | 8126815 | 10/9/2019 16:24 | 10/9/2019 16:24 | | mrobertson | | PDF |
| 10195 | AMPVOITH006_01109847 | | | | | Attachment consisting of one of a group of Voith documents and photos relating to BTH/SC alignment and bracing issues grouped and commented on with notes by Pete Cruse transmitted to AMP legal counsel for the purpose of providing legal advice to AMP | 8126815 | 10/9/2019 16:25 | 10/11/2019 11:13 | | mrobertson | | PDF |
| 10196 | AMPVOITH006_01109848 | | | | | Attachment consisting of one of a group of Voith documents and photos relating to BTH/SC alignment and bracing issues grouped and commented on with notes by Pete Cruse transmitted to AMP legal counsel for the purpose of providing legal advice to AMP | 8126815 | 10/11/2019 12:42 | 10/11/2019 11:28 | | | | pdf |
| 10197 | AMPVOITH006_01109849 | | | | | Attachment consisting of one of a group of Voith documents and photos relating to BTH/SC alignment and bracing issues grouped and commented on with notes by Pete Cruse transmitted to AMP legal counsel for the purpose of providing legal advice to AMP | 8126815 | 10/9/2019 16:12 | 10/9/2019 16:12 | | mrobertson | | PDF |
| 10198 | AMPVOITH006_01109850 | | | | | Attachment consisting of one of a group of Voith documents and photos relating to BTH/SC alignment and bracing issues grouped and commented on with notes by Pete Cruse transmitted to AMP legal counsel for the purpose of providing legal advice to AMP | 8126815 | 10/9/2019 16:12 | 10/9/2019 16:12 | | mrobertson | | PDF |
| 10199 | AMPVOITH006_01109851 | | | | | Attachment consisting of one of a group of Voith documents and photos relating to BTH/SC alignment and bracing issues grouped and commented on with notes by Pete Cruse transmitted to AMP legal counsel for the purpose of providing legal advice to AMP | 8126815 | 10/11/2019 10:43 | 10/11/2019 10:46 | | PCrusse | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10200 | AMPVOITH006_01109853 | | | | | Attachment  Voith September 2013 flash reports sent to AMP counsel for legal analysis and strategic planning | 8126858 | 9/27/2019 15:05 | 10/4/2019 11:30 | | | | pdf |
| 10201 | AMPVOITH006_01109854 | | | | | Attachment  discussing Voith September 2013 flash reports sent to AMP counsel for legal analysis and strategic planning | 8126858 | 10/4/2019 9:41 | 10/4/2019 9:41 | | | | pdf |
| 10202 | AMPVOITH027_00126140 | | | | | Attachment  regarding PERI Forms Complaint sent to AMP counsel David Butler for analysis in order to provide legal advice | 8127518 | 9/12/2017 17:23 | 5/26/2019 1:53 | | | | pdf |
| 10203 | AMPVOITH027_00124415 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl - Greenup Technical and Economic Feasibility Study | 8127838 | 10/26/2009 8:41 | 8/30/2018 8:00 | | Sawvel and Associates, Inc. | | pdf |
| 10204 | AMPVOITH027_00124665 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl discharge ring fatigue assessment report with comments | 8127918 | 7/11/2017 15:10 | 8/7/2017 18:12 | | Scheunert, Benjamin | | pdf |
| 10205 | AMPVOITH006_01109856 | | | | | Attachment  of spreadsheet of timeline of discharge ring cracks and repairs at AMP hydro projects prepared by AMP personnel and sent by Pete Crusse to AMP legal counsel Rachel Gerrick and AMP outside counsel for the purpose of providing legal advice to AMP relating to discharge ring related damages | 8131487 | 3/16/2017 12:18 | 7/10/2018 9:04 | | Matt McDaniel | Pete Crusse | xlsx |
| 10206 | AMPVOITH006_01109858 | | | | | Attachment  of one of Cannelton Walsh documents collected by Pete Crusse and sent to Kelly Halliburton at her request in order to provide legal advice | 8131610 | 2/4/2014 13:54 | 2/4/2014 13:57 | | hecks | | pdf |
| 10207 | AMPVOITH006_01109859 | | | | | Attachment  of one of Cannelton Walsh documents collected by Pete Crusse and sent to Kelly Halliburton at her request in order to provide legal advice | 8131610 | 2/11/2014 15:14 | 2/11/2014 17:43 | | hecks | | pdf |
| 10208 | AMPVOITH006_01109860 | | | | | Attachment  of one of Cannelton Walsh documents collected by Pete Crusse and sent to Kelly Halliburton at her request in order to provide legal advice | 8131610 | 1/29/2015 16:09 | 1/29/2015 16:22 | | hecks | | pdf |
| 10209 | AMPVOITH006_01109861 | 6/27/2016 12:16 | Sara Heinlein <Sara.J.Heinlein@mwhglobal.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Stephen Panozzo <Stephen.P.Panozzo@mwhglobal.com> | Attachment  of one of Cannelton Walsh documents collected by Pete Crusse and sent to Kelly Halliburton at her request in order to provide legal advice | 8131610 | | | 6/27/2016 12:17 | | | msg |
| 10210 | AMPVOITH006_01109862 | | | | | Attachment  of one of Cannelton Walsh documents collected by Pete Crusse and sent to Kelly Halliburton at her request in order to provide legal advice | 8131610 | 6/27/2016 12:00 | 6/27/2016 12:00 | | heinlesj | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10211 | AMPVOITH006_01109863 | | | | | Attachment of one of Cannelton Walsh documents collected by Pete Crusse and sent to Kelly Halliburton at her request in order to provide legal advice | 8131610 | 7/7/2016 18:09 | 7/7/2016 18:14 | | MWH | | pdf |
| 10212 | AMPVOITH006_01109864 | 7/13/2016 23:34 | Sara Heinlein <Sara.J.Heinlein@mwhglobal.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Stephen Panozzo <Stephen.P.Panozzo@mwhglobal.com>; Rebecca Holloway <Rebecca.Holloway@mwhglobal.com>; AMP Hydro Projects <amphydro@mwhglobal.com> | Attachment of one of Cannelton Walsh documents collected by Pete Crusse and sent to Kelly Halliburton at her request in order to provide legal advice | 8131610 | | | 7/13/2016 23:34 | | | msg |
| 10213 | AMPVOITH006_01109865 | | | | | Attachment of one of Cannelton Walsh documents collected by Pete Crusse and sent to Kelly Halliburton at her request in order to provide legal advice | 8131610 | 7/13/2016 22:47 | 7/13/2016 23:08 | | jamesrichards | Sara Heinlein | doc |
| 10214 | AMPVOITH006_01109866 | | | | | Attachment of one of Cannelton Walsh documents collected by Pete Crusse and sent to Kelly Halliburton at her request in order to provide legal advice | 8131610 | 7/13/2016 22:58 | 7/13/2016 23:10 | | James Wilson | Sara Heinlein | docx |
| 10215 | AMPVOITH006_01109867 | | | | | Attachment of one of Cannelton Walsh documents collected by Pete Crusse and sent to Kelly Halliburton at her request in order to provide legal advice | 8131610 | 7/13/2016 18:27 | 7/13/2016 23:14 | | James Wilson | Sara Heinlein | docx |
| 10216 | AMPVOITH006_01109868 | | | | | Attachment of one of Cannelton Walsh documents collected by Pete Crusse and sent to Kelly Halliburton at her request in order to provide legal advice | 8131610 | 7/13/2016 18:32 | 7/13/2016 23:14 | | jamesrichards | Sara Heinlein | doc |
| 10217 | AMPVOITH006_01109869 | 7/14/2016 12:34 | Sara Heinlein <Sara.J.Heinlein@mwhglobal.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Stephen Panozzo <Stephen.P.Panozzo@mwhglobal.com>; Rebecca Holloway <Rebecca.Holloway@mwhglobal.com>; AMP Hydro Projects <amphydro@mwhglobal.com> | Attachment of one of Cannelton Walsh documents collected by Pete Crusse and sent to Kelly Halliburton at her request in order to provide legal advice | 8131610 | | | 7/14/2016 12:34 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10218 | AMPVOITH006_01109870 | 7/15/2016 10:18 | Rebecca Holloway <Rebecca.Holloway@mwhglobal.com> | (WCC) Josh Bohanon <jbohanon@walshgroup.com> | AMP Hydro Projects <amphydro@mwhglobal.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Stephen Panozzo <Stephen.P.Panozzo@mwhglobal.com>; Gary Hoornaert <Gary.M.Hoornaert@mwhglobal.com>; Ronald Israelsen <Ronald.E.Israelsen@mwhglobal.com>; Gary Patel <Gary.C.Patel@mwhglobal.com>; Christ Konstantellos | Attachment of one of Cannelton Walsh documents collected by Pete Crusse and sent to Kelly Halliburton at her request in order to provide legal advice | 8131610 | | | 7/15/2016 10:18 | | | msg |
| 10219 | AMPVOITH006_01109871 | | | | | Attachment of one of Cannelton Walsh documents collected by Pete Crusse and sent to Kelly Halliburton at her request in order to provide legal advice | 8131610 | 7/14/2016 14:26 | 7/15/2016 9:52 | | hollowr | | pdf |
| 10220 | AMPVOITH006_01109872 | | | | | Attachment of one of Cannelton Walsh documents collected by Pete Crusse and sent to Kelly Halliburton at her request in order to provide legal advice | 8131610 | 7/14/2016 15:22 | 7/15/2016 9:53 | | hollowr | | pdf |
| 10221 | AMPVOITH006_01109873 | | | | | Attachment of one of Cannelton Walsh documents collected by Pete Crusse and sent to Kelly Halliburton at her request in order to provide legal advice | 8131610 | 7/14/2016 16:54 | 7/15/2016 9:52 | | hollowr | | pdf |
| 10222 | AMPVOITH006_01109874 | | | | | Attachment of one of Cannelton Walsh documents collected by Pete Crusse and sent to Kelly Halliburton at her request in order to provide legal advice | 8131610 | 9/11/2015 15:52 | 9/11/2015 15:57 | | hecks | | pdf |
| 10223 | AMPVOITH006_01109876 | 6/28/2018 8:23 | Scott Kiesewetter <skiesewetter@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org> | Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Matt McDaniel <41d42e89443b44a8a392e8a92bab23af-mmcdaniel@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment of one of CSWM discharge ring repairs documents collected by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8131641 | | | 6/28/2018 8:23 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10224 | AMPVOITH006_01109877 | 6/28/2018 9:02 | Scott Kiesewetter <skiesewetter@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment of one of CSWM discharge ring repairs documents collected by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8131641 | | | 6/28/2018 9:02 | | | msg |
| 10225 | AMPVOITH006_01109879 | 7/30/2018 16:00 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Israelsen, Ronald <ronald.israelsen@stantec.com> | Attachment providing information in furtherance of legal advice regarding CSWM discharge rings collected by Pete Crusse and sent to AMP Counsel at their request in order to provide legal advice | 8131677 | | | 7/30/2018 16:00 | | | msg |
| 10226 | AMPVOITH006_01109881 | | | | | Attachment of one of Willow Island change order 111 documents gathered by Pete Crusse and sent to AMP counsel in order to provide legal advice | 8131682 | 6/14/2017 7:56 | 6/14/2017 9:42 | | Pete Crusse | Pete Crusse | xlsx |
| 10227 | AMPVOITH006_01109882 | | | | | Attachment of one of Willow Island change order 111 documents gathered by Pete Crusse and sent to AMP counsel in order to provide legal advice | 8131682 | 2/10/2017 11:41 | 1/22/2018 13:05 | | Pete Crusse | Pete Crusse | xlsx |
| 10228 | AMPVOITH006_01109884 | | | | | Attachment of one of Cannelton Walsh change order 79 documents collected by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131695 | 11/7/2014 15:21 | 11/7/2014 15:05 | | | | pdf |
| 10229 | AMPVOITH006_01109885 | | | | | Attachment of one of Cannelton Walsh change order 79 documents collected by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131695 | 1/31/2017 14:01 | 1/31/2017 16:22 | | hollowr | | pdf |
| 10230 | AMPVOITH006_01109886 | | | | | Attachment of one of Cannelton Walsh change order 79 documents collected by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131695 | 7/26/2013 15:13 | 7/26/2013 15:13 | | | | pdf |
| 10231 | AMPVOITH006_01109888 | | | | | Attachment providing information in furtherance of legal advice regarding of delay analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8131706 | 2/22/2017 11:13 | 2/22/2017 11:50 | | | | pdf |
| 10232 | AMPVOITH006_01109889 | | | | | Attachment of one of Cannelton Change Order 157 documents collected by Pete Crusse and sent to AMP Counsel Greg Seador for analysis in order to provide legal advice | 8131706 | 2/22/2017 14:01 | 2/22/2017 14:01 | | abernero | | pdf |
| 10233 | AMPVOITH006_01109890 | | | | | Attachment of one of Cannelton Change Order 157 documents collected by Pete Crusse and sent to AMP Counsel Greg Seador for analysis in order to provide legal advice | 8131706 | 7/13/2017 12:03 | 10/10/2017 13:39 | | | | pdf |
| 10234 | AMPVOITH006_01109892 | | | | | Attachment of a document regarding Willow Island change orders to send to AMP counsel, at their request, for analysis in order to provide legal advice | 8131717 | 9/15/2015 15:35 | 5/3/2019 9:41 | | | | pdf |
| 10235 | AMPVOITH006_01109893 | | | | | Attachment of a document regarding Willow Island change orders to send to AMP counsel, at their request, for analysis in order to provide legal advice | 8131717 | 10/2/2015 9:07 | 5/3/2019 9:41 | | | | pdf |
| 10236 | AMPVOITH006_01109894 | | | | | Attachment of a document regarding Willow Island change orders to send to AMP counsel, at their request, for analysis in order to provide legal advice | 8131717 | 10/16/2015 10:44 | 5/3/2019 9:41 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10237 | AMPVOITH006_01109895 | | | | | Attachment of a document regarding Willow Island change orders to send to AMP counsel, at their request, for analysis in order to provide legal advice | 8131717 | 12/8/2015 15:05 | 5/3/2019 9:41 | | | | pdf |
| 10238 | AMPVOITH006_01109896 | | | | | Attachment of a document regarding Willow Island change orders to send to AMP counsel, at their request, for analysis in order to provide legal advice | 8131717 | 12/8/2015 15:11 | 5/3/2019 9:41 | | | | pdf |
| 10239 | AMPVOITH006_01109897 | | | | | Attachment of a document regarding Willow Island change orders to send to AMP counsel, at their request, for analysis in order to provide legal advice | 8131717 | 12/8/2015 15:10 | 5/3/2019 9:41 | | | | pdf |
| 10240 | AMPVOITH006_01109898 | | | | | Attachment of a document regarding Willow Island change orders to send to AMP counsel, at their request, for analysis in order to provide legal advice | 8131717 | 12/14/2015 14:44 | 5/3/2019 9:41 | | | | pdf |
| 10241 | AMPVOITH006_01109900 | 4/5/2018 8:16 | Phil Meier <pmeier@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment of one of several documents regarding the CWSM projects collected by Rachael Gerrick to be reviewed by other AMP counsel for use in future depositions | 8131853 | | | 4/5/2018 8:16 | | | msg |
| 10242 | AMPVOITH006_01109901 | | | | | Attachment of one of several documents regarding the CWSM projects collected by Rachael Gerrick to be reviewed by other AMP counsel for use in future depositions | 8131853 | 1/12/2012 22:31 | 4/5/2018 8:07 | | Pmeier | | pdf |
| 10243 | AMPVOITH006_01109902 | | | | | Attachment of one of several documents regarding the CWSM projects collected by Rachael Gerrick to be reviewed by other AMP counsel for use in future depositions | 8131853 | 4/5/2018 8:08 | 4/5/2018 8:08 | | AMP-Ohio | Phil Meier | docx |
| 10244 | AMPVOITH006_01109903 | 4/5/2018 8:13 | Phil Meier <pmeier@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment of one of several documents regarding the CWSM projects collected by Rachael Gerrick to be reviewed by other AMP counsel for use in future depositions | 8131853 | | | 4/5/2018 8:14 | | | msg |
| 10245 | AMPVOITH006_01109904 | | | | | Attachment of one of several documents regarding the CWSM projects collected by Rachael Gerrick to be reviewed by other AMP counsel for use in future depositions | 8131853 | 1/22/2012 21:43 | 1/22/2012 21:44 | | Pmeier | | pdf |
| 10246 | AMPVOITH006_01109906 | | | | | Attachment of one of Willow Island Voith Partial Pay 64 and 65 documents gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131932 | 11/18/2016 9:37 | 3/27/2018 10:37 | | | | pdf |
| 10247 | AMPVOITH006_01109907 | | | | | Attachment of one of Willow Island Voith Partial Pay 64 and 65 documents gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131932 | 3/15/2016 18:22 | 3/15/2016 18:22 | | panozzsp | | pdf |
| 10248 | AMPVOITH006_01109908 | | | | | Attachment of one of Willow Island Voith Partial Pay 64 and 65 documents gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131932 | 4/11/2016 17:46 | 4/11/2016 17:46 | | panozzsp | | pdf |
| 10249 | AMPVOITH006_01109909 | | | | | Attachment of one of Willow Island Voith Partial Pay 64 and 65 documents gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131932 | 3/16/2016 13:05 | 3/16/2016 13:05 | | | | pdf |
| 10250 | AMPVOITH006_01109910 | | | | | Attachment of one of Willow Island Voith Partial Pay 64 and 65 documents gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131932 | 4/12/2016 10:06 | 4/12/2016 10:06 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10251 | AMPVOITH006_01109911 | | | | | Attachment of one of Willow Island Voith Partial Pay 64 and 65 documents gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131932 | 12/7/2016 16:13 | 12/7/2016 15:20 | | | | pdf |
| 10252 | AMPVOITH006_01109912 | | | | | Attachment of one of Willow Island Voith Partial Pay 64 and 65 documents gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131932 | 10/27/2017 13:17 | 10/27/2017 13:12 | | | | pdf |
| 10253 | AMPVOITH006_01109913 | | | | | Attachment of one of Willow Island Voith Partial Pay 64 and 65 documents gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131932 | 9/28/2017 15:39 | 9/28/2017 15:15 | | | | pdf |
| 10254 | AMPVOITH006_01109914 | | | | | Attachment of one of Willow Island Voith Partial Pay 64 and 65 documents gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131932 | 10/18/2017 11:21 | 10/18/2017 11:21 | | Susan A. Young | | pdf |
| 10255 | AMPVOITH006_01109915 | | | | | Attachment of one of Willow Island Voith Partial Pay 64 and 65 documents gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131932 | 11/3/2017 16:02 | 11/3/2017 15:03 | | | | pdf |
| 10256 | AMPVOITH006_01109916 | | | | | Attachment of one of Willow Island Voith Partial Pay 64 and 65 documents gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131932 | 1/19/2018 14:06 | 1/19/2018 14:04 | | | | pdf |
| 10257 | AMPVOITH006_01109917 | | | | | Attachment of one of Willow Island Voith Partial Pay 64 and 65 documents gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131932 | 12/20/2017 10:51 | 12/20/2017 10:05 | | | | pdf |
| 10258 | AMPVOITH006_01109918 | | | | | Attachment of one of Willow Island Voith Partial Pay 64 and 65 documents gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131932 | 1/8/2018 16:48 | 1/23/2018 13:30 | | Pellikan, Alma | | pdf |
| 10259 | AMPVOITH006_01109919 | | | | | Attachment of one of Willow Island Voith Partial Pay 64 and 65 documents gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131932 | 1/25/2018 2:54 | 1/25/2018 2:54 | | | | pdf |
| 10260 | AMPVOITH006_01109920 | | | | | Attachment of one of Willow Island Voith Partial Pay 64 and 65 documents gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131932 | 2/1/2018 19:07 | 2/1/2018 19:07 | | spanozzo | | pdf |
| 10261 | AMPVOITH006_01109921 | | | | | Attachment of one of Willow Island Voith Partial Pay 64 and 65 documents gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131932 | 2/1/2018 19:33 | 2/1/2018 19:33 | | Pellikan, Alma | | pdf |
| 10262 | AMPVOITH006_01109922 | | | | | Attachment of one of Willow Island Voith Partial Pay 64 and 65 documents gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131932 | 2/9/2018 15:19 | 2/13/2018 10:20 | | | | pdf |
| 10263 | AMPVOITH006_01109923 | | | | | Attachment of one of Willow Island Voith Partial Pay 64 and 65 documents gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131932 | 2/23/2018 15:41 | 2/26/2018 8:10 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10264 | AMPVOITH006_01109924 | | | | | Attachment of one of Willow Island Voith Partial Pay 64 and 65 documents gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131932 | 3/15/2018 14:08 | 3/19/2018 8:47 | | | | pdf |
| 10265 | AMPVOITH006_01109926 | | | | | Attachment of one of several documents regarding the CWSM projects collected by Pete Crusse to be reviewed by other AMP counsel for use in future depositions | 8132010 | 2/6/2013 9:32 | 2/6/2013 9:32 | | hdh_wke | | pdf |
| 10266 | AMPVOITH006_01109927 | | | | | Attachment of one of several documents regarding the CWSM projects collected by Pete Crusse to be reviewed by other AMP counsel for use in future depositions | 8132010 | 6/7/2010 16:11 | 6/13/2012 12:32 | | YOR_DWal | MWH | xls |
| 10267 | AMPVOITH006_01109928 | | | | | Attachment of one of several documents regarding the CWSM projects collected by Pete Crusse to be reviewed by other AMP counsel for use in future depositions | 8132010 | 6/7/2010 16:11 | 6/17/2013 16:34 | | YOR_DWal | Kuzio, Michael F. (Reading) | xls |
| 10268 | AMPVOITH006_01109930 | | | | | Attachment of document for preparation for Eric Good deposition gathered by Pete Crusse and sent to AMP Counsel Kelley Halliburton for analysis in order to provide legal advice | 8132790 | 5/29/2013 17:08 | 1/9/2014 14:19 | | hollowr | | pdf |
| 10269 | AMPVOITH006_01109932 | | | | | Attachment consisting of one of several documents regarding project management, scheduling, equipment deliveries and other project related subjects identified by Pete Crusse for transmittal to AMP legal counsel for potential use in preparation for depositions | 8134318 | 5/30/2012 17:51 | 5/30/2012 17:51 | | hollowr | | pdf |
| 10270 | AMPVOITH006_01109933 | 1/30/2014 10:13 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Judah Lifschiz <lifschitz@slslaw.com>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | | Attachment consisting of one of several documents regarding project management, scheduling, equipment deliveries and other project related subjects identified by Pete Crusse for transmittal to AMP legal counsel for potential use in preparation for depositions | 8134318 | | | 1/30/2014 10:13 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10271 | AMPVOITH006_01109934 | 9/1/2011 14:40 | Griffie, Lisa <Lisa.Griffie@Voith.com> | Mike Perry <MPerry@amppartners.org>; Pete Crusse <PCrusse@amppartners.org>; Donald McCarthy <dmccarthy@columbus.rr.com>; Caroline.J.Dunbar@us.mwhglobal.com | Wintermantel, Florian <Florian.Wintermantel@Voith.com>; Yohe, Greg <Greg.Yohe@Voith.com>; Seifarth, John <John.Seifarth@Voith.com>; Pillai, Somasundram <Somasundram.Pillai@Voith.com>; Meier, Lars <Lars.Meier@Voith.com>; Rittle, David <david.rittle@voith.com>; Seifarth, Randy <Randy.Seifarth@Voith.com>; Hooper, Dan B <Dan.Hooper@Voith.com>; Gutacker, Chris <Chris.Gutacker@Voith.com>; Devin, Sharon <Sharon.Devin@Voith.com>; DiVito, Steven <Steven.DiVito@voith.com>; Stein, Dan <Dan.Stein@Voith.com>; Wallet, Derrick <Derrick.Wallet@Voith.com>; Frederick, Danielle <Danielle.Frederick@voith.com> | Attachment consisting of one of several documents regarding project management, scheduling, equipment deliveries and other project related subjects identified for potential use in preparation for depositions | 8134318 | | | 9/1/2011 14:41 | | | msg |
| 10272 | AMPVOITH006_01109935 | | | | | Attachment consisting of one of several documents regarding project management, scheduling, equipment deliveries and other project related subjects identified by Pete Crusse for transmittal to AMP legal counsel for potential use in preparation for depositions | 8134318 | 8/29/2011 15:32 | 9/1/2011 13:09 | | Ricardo Monardez | Chris Gutacker | doc |
| 10273 | AMPVOITH006_01109936 | 10/17/2011 18:32 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org> | Mike Perry <MPerry@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment consisting of one of several documents regarding project management, scheduling, equipment deliveries and other project related subjects identified by Pete Crusse for transmittal to AMP legal counsel for potential use in preparation for depositions | 8134318 | | | 10/17/2011 18:32 | | | msg |
| 10274 | AMPVOITH006_01109937 | | | | | Attachment consisting of one of several documents regarding project management, scheduling, equipment deliveries and other project related subjects identified by Pete Crusse for transmittal to AMP legal counsel for potential use in preparation for depositions | 8134318 | 10/17/2011 18:29 | 10/17/2011 18:29 | | AMP-Ohio | PCrusse | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10275 | AMPVOITH006_01109938 | 12/21/2011 15:30 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | Florian Wintermantel (Florian.Wintermantel@Voith.com); Greg Yohe (Greg.Yohe@Voith.com); Chris Gutacker (Chris.Gutacker@Voith.com) | Mike Perry <MPerry@amppartners.org>; Donald McCarthy <dmccarthy@columbus.rr.com>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mr. Kevin Frank <kevin.frank@voith.com> | Attachment consisting of one of several documents regarding project management, scheduling, equipment deliveries and other project related subjects identified by Pete Crusse for transmittal to AMP legal counsel for potential use in preparation for depositions | 8134318 | | | 12/21/2011 15:30 | | | msg |
| 10276 | AMPVOITH006_01109939 | | | | | Attachment consisting of one of several documents regarding project management, scheduling, equipment deliveries and other project related subjects identified by Pete Crusse for transmittal to AMP legal counsel for potential use in preparation for depositions | 8134318 | 12/16/2011 7:58 | 12/16/2011 15:06 | | Derrick Wallet | divits1 | xls |
| 10277 | AMPVOITH006_01109940 | | | | | Attachment consisting of one of several documents regarding project management, scheduling, equipment deliveries and other project related subjects identified by Pete Crusse for transmittal to AMP legal counsel for potential use in preparation for depositions | 8134318 | 12/7/2011 12:48 | 12/7/2011 12:48 | | eesarey | | pdf |
| 10278 | AMPVOITH006_01109941 | | | | | Attachment consisting of one of several documents regarding project management, scheduling, equipment deliveries and other project related subjects identified by Pete Crusse for transmittal to AMP legal counsel for potential use in preparation for depositions | 8134318 | 12/20/2011 18:12 | 12/20/2011 19:22 | | MWH | MWH | xlsx |
| 10279 | AMPVOITH006_01109942 | 2/15/2012 10:26 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | Mike Perry <MPerry@amppartners.org>; Donald McCarthy <dmccarthy@columbus.rr.com>; Ken Fisher (kfisher@taftlaw.com) | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment consisting of one of several documents regarding project management, scheduling, equipment deliveries and other project related subjects identified by Pete Crusse for transmittal to AMP legal counsel for potential use in preparation for depositions | 8134318 | | | 2/15/2012 10:26 | | | msg |
| 10280 | AMPVOITH006_01109943 | 4/11/2013 19:45 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Mike Perry <ff31525c7d324ee085db29565db07053-mperry@amppartners.org>; Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org> | Donald McCarthy <dmccarthy@columbus.rr.com> | Attachment consisting of one of several documents regarding project management scheduling, equipment deliveries and other project related subjects identified by Pete Crusse for transmittal to AMP legal counsel for potential use in preparation for depositions | 8134318 | | | 4/11/2013 19:45 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10281 | AMPVOITH006_01109944 | 5/17/2013 13:04 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Hugo Carle (hugo.carle@voith.com); Mr. Kevin Frank <kevin.frank@voith.com>; Florian Wintermantel (florian.wintermantel@voith.com) | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mike Perry <ff31525c7d324ee085db29565db07053-mperry@amppartners.org>; 'Paul Blaszczyk' <Paul.R.Blaszczyk@us.mwhglobal.com> | Attachment consisting of one of several documents regarding project management, scheduling, equipment deliveries and other project related subjects identified by Pete Crusse for transmittal to AMP legal counsel for potential use in preparation for depositions | 8134318 | | | 5/17/2013 13:04 | | | msg |
| 10282 | AMPVOITH006_01109945 | | | | | Attachment consisting of one of several documents regarding project management, scheduling, equipment deliveries and other project related subjects identified by Pete Crusse for transmittal to AMP legal counsel for potential use in preparation for depositions | 8134318 | 5/17/2013 12:46 | 5/17/2013 12:49 | | | | pdf |
| 10283 | AMPVOITH006_01109946 | 5/28/2013 15:37 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | '(Voith) Helmut Geist' <helmut.geist@voith.com>; Hugo Carle (hugo.carle@voith.com); Kammerhuber, Franz (Franz.Kammerhuber@Voith.com); Florian Wintermantel (florian.wintermantel@voith.com) | Tim Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; 'Paul Blaszczyk' <Paul.R.Blaszczyk@us.mwhglobal.com>; 'Stephen Panozzo' <Stephen.P.Panozzo@us.mwhglobal.com>; 'Caroline Dunbar' <Dunbar.Caroline@mwhglobal.com>; 'Carlton Smith' <Carlton.D.Smith@us.mwhglobal.com>; 'Sara Heinlein' <Sara.J.Heinlein@us.mwhglobal.com>; 'Jeffrey T Barnett' <Jeffrey.T.Barnett@us.mwhglobal.com>; 'Samuel Choi' <Samuel.Choi@us.mwhglobal.com>; Mike Perry <ff31525c7d324ee085db29565db07053- | Attachment consisting of one of several documents regarding project management, scheduling, equipment deliveries and other project related subjects identified by Pete Crusse for transmittal to AMP legal counsel for potential use in preparation for depositions | 8134318 | | | 5/28/2013 15:37 | | | msg |
| 10284 | AMPVOITH006_01109947 | | | | | Attachment consisting of one of several documents regarding project management, scheduling, equipment deliveries and other project related subjects identified by Pete Crusse for transmittal to AMP legal counsel for potential use in preparation for depositions | 8134318 | 5/16/2013 9:28 | 5/16/2013 9:29 | | hollowr | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10285 | AMPVOITH006_01109949 | 2/16/2018 12:57 | Butler, David J. <dbutler@taftlaw.com> | Michael Robertson <mrobertson@taftlaw.com>; Paynter, Craig B. <cpaynter@taftlaw.com>; seador@slslaw.com; Judah Lifschitz <lifschitz@slslaw.com>; Kelley J. Halliburton (halliburton@slslaw.com) | Rachel Gerrick <rgerrick@amppartners.org> | Attachment providing information in furtherance of legal advice regarding an email concerning AMP call regarding ESI protocol and protective order collected by Michael Robertson and sent to Pete Crusse and AMP Counsel | 8137109 | | | 2/16/2018 12:57 | | | msg |
| 10286 | AMPVOITH006_01109950 | | | | | Attachment providing information in furtherance of legal advice regarding a document concerning AMP call regarding ESI protocol and protective order collected by Michael Robertson and sent to Pete Crusse and AMP Counsel | 8137109 | 2/16/2018 12:50 | 2/16/2018 12:50 | | | | docx |
| 10287 | AMPVOITH006_01109951 | | | | | Attachment providing information in furtherance of legal advice regarding a document concerning AMP call regarding ESI protocol and protective order collected by Michael Robertson and sent to Pete Crusse and AMP Counsel | 8137109 | 2/16/2018 12:50 | 2/16/2018 12:50 | | | | docx |
| 10288 | AMPVOITH006_01084765 | | | | | Attachment prepared during or in anticipation of litigation with Voith of a document gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8137543 | 5/30/2012 17:51 | 5/30/2012 17:51 | | hollowr | | pdf |
| 10289 | AMPVOITH006_01084786 | 1/30/2014 10:13 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Judah Lifschitz (lifschitz@slslaw.com) (lifschitz@slslaw.com); kfisher@FisherConstructionLaw.com | | Attachment prepared during or in anticipation of litigation with Voith of an email gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8137543 | | | 1/30/2014 10:13 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10290 | AMPVOITH006_01084788 | 9/1/2011 14:40 | Griffie, Lisa <Lisa.Griffie@Voith.com> | Mike Perry <MPerry@amppartners.org>; Pete Crusse <PCrusse@amppartners.org>; dmccarthy@columbus.rr.com; Caroline.J.Dunbar@us.mwhglobal.com | Wintermantel, Florian <Florian.Wintermantel@Voith.com>; Yohe, Greg <Greg.Yohe@Voith.com>; Seifarth, John <John.Seifarth@Voith.com>; Pillai, Somasundram <Somasundram.Pillai@Voith.com>; Meier, Lars <Lars.Meier@Voith.com>; Rittle, David <david.rittle@voith.com>; Seifarth, Randy <Randy.Seifarth@Voith.com>; Hooper, Dan B <Dan.Hooper@Voith.com>; Gutacker, Chris <Chris.Gutacker@Voith.com>; Devin, Sharon <Sharon.Devin@Voith.com>; DiVito, Steven <Steven.DiVito@voith.com>; Stein, Dan <Dan.Stein@Voith.com>; Wallet, Derrick <Derrick.Wallet@Voith.com>; Frederick, Danielle <Danielle.Frederick@voith.com> | Attachment prepared during or in anticipation of litigation with Voith of an email gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8137543 | | | 9/1/2011 14:41 | | | msg |
| 10291 | AMPVOITH006_01084789 | | | | | Attachment prepared during or in anticipation of litigation with Voith of a document gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8137543 | 8/29/2011 15:32 | 9/1/2011 13:09 | | Ricardo Monardez | Chris Gutacker | doc |
| 10292 | AMPVOITH006_01084795 | 10/17/2011 18:32 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org> | Mike Perry <MPerry@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment prepared during or in anticipation of litigation with Voith of a document gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8137543 | | | 10/17/2011 18:32 | | | msg |
| 10293 | AMPVOITH006_01084796 | | | | | Attachment prepared during or in anticipation of litigation with Voith of a document gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8137543 | 10/17/2011 18:29 | 10/17/2011 18:29 | | AMP-Ohio | PCrusse | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10294 | AMPVOITH006_01084797 | 12/21/2011 15:30 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | Florian Wintermantel (Florian.Wintermantel@Voith.com); Greg Yohe (Greg.Yohe@Voith.com); Chris Gutacker (Chris.Gutacker@Voith.com) | Mike Perry <MPerry@amppartners.org>; Don McCarthy (dmccarthy@columbus.rr.com); Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Kevin Franks (Kevin.Frank@Voith.com) | Attachment prepared during or in anticipation of litigation with Voith of an email gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8137543 | | | 12/21/2011 15:30 | | | msg |
| 10295 | AMPVOITH006_01084799 | | | | | Attachment prepared during or in anticipation of litigation with Voith of a document gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8137543 | 12/16/2011 7:58 | 12/16/2011 15:06 | | Derrick Wallet | divits1 | xls |
| 10296 | AMPVOITH006_01084801 | | | | | Attachment prepared during or in anticipation of litigation with Voith of a document gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8137543 | 12/7/2011 12:48 | 12/7/2011 12:48 | | eesarey | | pdf |
| 10297 | AMPVOITH006_01084819 | | | | | Attachment prepared during or in anticipation of litigation with Voith of a document gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8137543 | 12/20/2011 18:12 | 12/20/2011 19:22 | | MWH | MWH | xlsx |
| 10298 | AMPVOITH006_01084857 | 2/15/2012 10:26 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | Mike Perry <MPerry@amppartners.org>; Don McCarthy (dmccarthy@columbus.rr.com); Ken Fisher (kfisher@taftlaw.com) | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment prepared during or in anticipation of litigation with Voith of an email gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice and involving independent contractor | 8137543 | | | 2/15/2012 10:26 | | | msg |
| 10299 | AMPVOITH006_01084858 | 4/11/2013 19:45 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Mike Perry <ff31525c7d324ee085db2956 5db07053-mperry@amppartners.org>; Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org> | Don McCarthy (dmccarthy@columbus.rr.com) | Attachment prepared during or in anticipation of litigation with Voith of a document gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8137543 | | | 4/11/2013 19:45 | | | msg |
| 10300 | AMPVOITH006_01084861 | 5/17/2013 13:04 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Hugo Carle (hugo.carle@voith.com); Kevin Frank (kevin.frank@voith.com); Florian Wintermantel (florian.wintermantel@voith.com) | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mike Perry <ff31525c7d324ee085db2956 5db07053-mperry@amppartners.org>; 'Paul Blaszczyk' <Paul.R.Blaszczyk@us.mwhglobal.com> | Attachment prepared during or in anticipation of litigation with Voith of a document gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8137543 | | | 5/17/2013 13:04 | | | msg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10301 | AMPVOITH006_01084862 | | | | | Attachment prepared during or in anticipation of litigation with Voith of a letter gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8137543 | 5/17/2013 12:46 | 5/17/2013 12:49 | | | | pdf |
| 10302 | AMPVOITH006_01084864 | 5/28/2013 15:37 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | '(Voith) Helmut Geist' <helmut.geist@voith.com>; Hugo Carle (hugo.carle@voith.com); Kammerhuber, Franz (Franz.Kammerhuber@Voith.com); Florian Wintermantel (florian.wintermantel@voith.com) | 'Pili MEIEr' <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; 'Paul Blaszczyk' <Paul.R.Blaszczyk@us.mwhglobal.com>; 'Stephen Panozzo' <Stephen.P.Panozzo@us.mwhglobal.com>; 'Caroline Dunbar' <Dunbar.Caroline@mwhglobal.com>; 'Carlton Smith' <Carlton.D.Smith@us.mwhglobal.com>; 'Sara Heinlein' <Sara.J.Heinlein@us.mwhglobal.com>; 'Jeffrey T Barnett' <Jeffrey.T.Barnett@us.mwhglobal.com>; 'Samuel Choi' <Samuel.Choi@us.mwhglobal.com>; Mike Perry <ff31525c7d324ee085db29565db07053- | Attachment prepared during or in anticipation of litigation with Voith of an attached file gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8137543 | | | 5/28/2013 15:37 | | | msg |
| 10303 | AMPVOITH006_01084865 | | | | | Attachment prepared during or in anticipation of litigation with Voith of a letter gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8137543 | 5/16/2013 9:28 | 5/16/2013 9:29 | | hollowr | | pdf |
| 10304 | AMPVOITH006_01109953 | | | | | Attachment of a document regarding Smithland schedules gathered by Pete Crusse and sent to AMP counsel John Bentine for analysis in order to provide legal advice | 8139039 | 8/31/2017 15:13 | 8/31/2017 15:13 | | Kyle | | pdf |
| 10305 | AMPVOITH027_00126152 | | | | | Attachment draft of a Meldahl Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and comment | 8140879 | 10/4/2017 14:46 | 10/4/2017 14:50 | | TMAYNARD | Beth Philipps | doc |
| 10306 | AMPVOITH027_00126153 | | | | | Attachment draft of Meldahl Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8140879 | 10/5/2017 10:20 | 10/5/2017 10:34 | | TMAYNARD | Beth Philipps | doc |
| 10307 | AMPVOITH027_00126154 | | | | | Attachment draft of a Greenup Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and comment | 8140879 | 10/4/2017 14:51 | 10/4/2017 14:55 | | TMAYNARD | Beth Philipps | doc |
| 10308 | AMPVOITH027_00126155 | | | | | Attachment draft of Greenup Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8140879 | 10/4/2017 17:38 | 10/5/2017 11:09 | | TMAYNARD | Beth Philipps | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10309 | AMPVOITH006_01109955 | | | | | Attachment of a letter regarding the discharge rings gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice subject to common interest doctrine and/or joint defense agreement | 8142571 | 3/20/2017 17:18 | 3/20/2017 16:21 | | | | pdf |
| 10310 | AMPVOITH006_01109956 | | | | | Attachment of a document regarding the discharge rings gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice subject to common interest doctrine and/or joint defense agreement | 8142571 | 8/28/2017 13:49 | 9/14/2017 15:11 | | HCG - VHY | | pdf |
| 10311 | AMPVOITH006_01109957 | | | | | Attachment of a document regarding the discharge rings gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8142571 | 9/8/2017 9:47 | 9/8/2017 9:47 | | Scheunert, Benjamin | | pdf |
| 10312 | AMPVOITH006_01109959 | | | | | Attachment of a document regarding the discharge rings collected by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8142661 | 2/2/2012 11:40 | 2/2/2012 11:40 | | yor_DRit | | pdf |
| 10313 | AMPVOITH006_01109963 | 2/16/2018 12:57 | Butler, David J. <dbutler@taftlaw.com> | Michael Robertson <mrobertson@taftlaw.com>; Paynter, Craig B. <cpaynter@taftlaw.com>; seador@slslaw.com; Judah Lifschiz <lifschitz@slslaw.com>; Kelley J. Halliburton (halliburton@slslaw.com) | Rachel Gerrick <rgerrick@amppartners.org> | Attachment providing information in furtherance of legal advice regarding documents gathered by AMP counsel Michael Robertson, Craig Paynter, Greg Seador, Judd Lifschiz, David Butler and Kelley Halliburton in preparation for AMP call regarding ESI protocol and protective order | 8147591 | | | 2/16/2018 12:57 | | | msg |
| 10314 | AMPVOITH006_01109964 | | | | | Attachment providing information in furtherance of legal advice regarding documents gathered by AMP counsel Michael Robertson and sent to Pete Crusse and AMP counsel Rachel Gerrick, Craig Paynter, Greg Seador, Judd Lifschitz ,David Butler and Kelley Halliburton in preparation for AMP call regarding ESI protocol and protective order | 8147591 | 2/16/2018 12:50 | 2/16/2018 12:50 | | | | docx |
| 10315 | AMPVOITH006_01109965 | | | | | Attachment providing information in furtherance of legal advice regarding documents gathered by AMP counsel Michael Robertson and sent to Pete Crusse and AMP counsel Rachel Gerrick, Craig Paynter, Greg Seador, Judd Lifschitz ,David Butler and Kelley Halliburton in preparation for AMP call regarding ESI protocol and protective order | 8147591 | 2/16/2018 12:50 | 2/16/2018 12:50 | | | | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10316 | AMPVOITH006_01109967 | 8/30/2017 16:10 | Gutacker, Chris <Chris.Gutacker@Voith.com> | Panozzo, Stephen <stephen.panozzo@stantec.com>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Scott Barta <a94db189e5584e05a66f877b376d8d18-sbarta@amppartners.org>; Matt McDaniel <41d42e89443b44a8a392e8a92bab23af-mmcdaniel@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Dennis Roark (dennis.roark@hamilton-oh.gov); Mike Perry <mike.perry@hamilton-oh.gov>; Jeff Martin <jeff.martin@hamilton-oh.gov>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Hooper, Dan B <Dan.Hooper@Voith.com>; Brewster, Carl <Carl.Brewster@voith.com>; Karnezos, Nicholas <Nicholas.Karnezos@voith.com>; Keller, Michael <Michael.Keller@Voith.com>; Young, Benjamin <Benjamin.Young@voith.com> | Attachment of an email regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8149351 | | | 8/30/2017 16:10 | | | msg |
| 10317 | AMPVOITH006_01109968 | | | | | Attachment of a document regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8149351 | 8/30/2017 15:15 | 8/30/2017 15:15 | | yor_cgut | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10318 | AMPVOITH006_01109969 | 8/28/2017 15:29 | Gutacker, Chris <Chris.Gutacker@Voith.com> | Panozzo, Stephen <stephen.panozzo@stantec.com>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Scott Barta <a94db189e5584e05a66f877b376d8d18-sbarta@amppartners.org>; Matt McDaniel <41d42e89443b44a8a392e8a92bab23af-mmcdaniel@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Dennis Roark (dennis.roark@hamilton-oh.gov); Mike Perry <mike.perry@hamilton-oh.gov>; Jeff Martin <jeff.martin@hamilton-oh.gov>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Hooper, Dan B <Dan.Hooper@Voith.com>; Brewster, Carl <Carl.Brewster@voith.com>; Karnezos, Nicholas <Nicholas.Karnezos@voith.com> | Attachment of an email regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8149351 | | | 8/28/2017 15:30 | | | msg |
| 10319 | AMPVOITH006_01109970 | | | | | Attachment of a document regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8149351 | 8/28/2017 13:49 | 8/28/2017 15:08 | | YOR_CGut | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J | K | L | M |
| 1 | | | | | | | | | | | | | |
| 10320 | AMPVOITH006_01109971 | 8/2/2017 10:56 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Paul R Blaszczyk PE SE - MWH (Paul.Blaszczyk@stantec.com); Panozzo, Stephen <stephen.panozzo@stantec.com> | Mike Perry <mike.perry@hamilton-oh.gov>; jim.logan@hamilton-oh.gov; 'Dan Moats' <dan.moats@hamilton-oh.gov>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; 'Jeff Martin' <jeff.martin@hamilton-oh.gov>; Dennis Roark (dennis.roark@hamilton-oh.gov); Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Scott Barta <a94db189e5584e05a66f877b376d8d18-sbarta@amppartners.org>; Jeff Snoke <dbe728612b854188b9b95e1839e092fa-jsnoke@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.or | Attachment of an email regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8149351 | | | 8/2/2017 10:56 | | | msg |
| 10321 | AMPVOITH006_01109972 | | | | | Attachment of a document regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8149351 | 8/2/2017 9:53 | 8/2/2017 9:53 | | Sabrina Harti | | pdf |
| 10322 | AMPVOITH006_01109973 | | | | | Attachment of a photo regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8149351 | 8/2/2017 9:50 | 8/2/2017 10:56 | | | | JPG |
| 10323 | AMPVOITH006_01109974 | | | | | Attachment of a photo regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8149351 | 8/2/2017 9:50 | 8/2/2017 10:56 | | | | JPG |
| 10324 | AMPVOITH006_01109975 | | | | | Attachment of a document regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8149351 | 8/2/2017 9:53 | 8/2/2017 9:53 | | jerry lynch | | pdf |
| 10325 | AMPVOITH006_01109976 | | | | | Attachment of a document regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8149351 | 6/5/2017 10:37 | 6/5/2017 10:37 | | SIGMA\wknapp (SIGMA-BK-PC) | | PDF |
| 10326 | AMPVOITH006_01109977 | | | | | Attachment of a document regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8149351 | 8/2/2017 10:21 | 8/2/2017 10:21 | | YOR_CGut | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10327 | AMPVOITH006_01109978 | | | | | Attachment of a letter regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8149351 | 5/22/2018 15:48 | 5/23/2018 8:14 | | | | pdf |
| 10328 | AMPVOITH006_01109979 | 8/2/2017 10:56 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Paul R Blaszczyk PE SE - MWH (Paul.Blaszczyk@stantec.com); Panozzo, Stephen <stephen.panozzo@stantec.com> | Mike Perry <mike.perry@hamilton-oh.gov>; jim.logan@hamilton-oh.gov; 'Dan Moats' <dan.moats@hamilton-oh.gov>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; 'Jeff Martin' <jeff.martin@hamilton-oh.gov>; Dennis Roark (dennis.roark@hamilton-oh.gov); Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Scott Barta <a94db189e5584e05a66f877b376d8d18-sbarta@amppartners.org>; Jeff Snoke <dbe728612b854188b9b95e1839e092fa-jsnoke@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.or | Attachment of an email regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8149351 | | | 8/2/2017 10:56 | | | msg |
| 10329 | AMPVOITH006_01109980 | | | | | Attachment of a document regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8149351 | 8/2/2017 9:53 | 8/2/2017 9:53 | | Sabrina Harti | | pdf |
| 10330 | AMPVOITH006_01109981 | | | | | Attachment of a photo regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8149351 | 8/2/2017 9:50 | 8/2/2017 10:56 | | | | JPG |
| 10331 | AMPVOITH006_01109982 | | | | | Attachment of a photo regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8149351 | 8/2/2017 9:50 | 8/2/2017 10:56 | | | | JPG |
| 10332 | AMPVOITH006_01109983 | | | | | Attachment of a document regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8149351 | 8/2/2017 9:53 | 8/2/2017 9:53 | | jerry lynch | | pdf |
| 10333 | AMPVOITH006_01109984 | | | | | Attachment of a document regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8149351 | 6/5/2017 10:37 | 6/5/2017 10:37 | | SIGMA\wknapp (SIGMA-BK-PC) | | PDF |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10334 | AMPVOITH006_01109985 | | | | | Attachment of a document regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8149351 | 8/2/2017 10:21 | 8/2/2017 10:21 | | YOR_CGut | | pdf |
| 10335 | AMPVOITH006_01109986 | 8/28/2017 15:29 | Gutacker, Chris <Chris.Gutacker@Voith.com> | Panozzo, Stephen <stephen.panozzo@stantec.com>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Scott Barta <a94db189e5584e05a66f877b376d8d18-sbarta@amppartners.org>; Matt McDaniel <41d42e89443b44a8a392e8a92bab23af-mmcdaniel@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Dennis Roark (dennis.roark@hamilton-oh.gov); Mike Perry <mike.perry@hamilton-oh.gov>; Jeff Martin <jeff.martin@hamilton-oh.gov>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Hooper, Dan B <Dan.Hooper@Voith.com>; Brewster, Carl <Carl.Brewster@voith.com>; Karnezos, Nicholas <Nicholas.Karnezos@voith.com> | Attachment of an email regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8149351 | | | 8/28/2017 15:30 | | | msg |
| 10336 | AMPVOITH006_01109987 | | | | | Attachment of a document regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8149351 | 8/28/2017 13:49 | 8/28/2017 15:08 | | YOR_CGut | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J | K | L | M |
| 10337 | AMPVOITH006_01109988 | 8/30/2017 16:10 | Gutacker, Chris <Chris.Gutacker@Voith.com> | Panozzo, Stephen <stephen.panozzo@stantec.com>; Ronald Woodward <cf0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Scott Barta <a94db189e5584e05a66f877b376d8d18-sbarta@amppartners.org>; Matt McDaniel <41d42e89443b44a8a392e8a92bab23af-mmcdaniel@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Dennis Roark (dennis.roark@hamilton-oh.gov); Mike Perry <mike.perry@hamilton-oh.gov>; Jeff Martin <jeff.martin@hamilton-oh.gov>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Hooper, Dan B <Dan.Hooper@Voith.com>; Brewster, Carl <Carl.Brewster@voith.com>; Karnezos, Nicholas <Nicholas.Karnezos@voith.com>; Keller, Michael <Michael.Keller@Voith.com>; Young, Benjamin <Benjamin.Young@voith.com> | Attachment of an email regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8149351 | | | 8/30/2017 16:10 | | | msg |
| 10338 | AMPVOITH006_01109989 | | | | | Attachment of a document regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8149351 | 8/30/2017 15:15 | 8/30/2017 15:15 | | yor_cgut | | pdf |
| 10339 | AMPVOITH006_01109990 | | | | | Attachment of a letter regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8149351 | 12/7/2017 9:42 | 12/7/2017 9:37 | | | | pdf |
| 10340 | AMPVOITH006_01109992 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8149401 | 10/17/2017 15:06 | 10/17/2017 15:06 | | Susan A. Young | | pdf |
| 10341 | AMPVOITH006_01109993 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8149401 | 11/3/2017 16:03 | 11/3/2017 15:04 | | | | pdf |
| 10342 | AMPVOITH006_01109994 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8149401 | 9/28/2017 15:38 | 9/28/2017 14:42 | | | | pdf |
| 10343 | AMPVOITH006_01109995 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8149401 | 1/19/2018 11:28 | 1/19/2018 11:33 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10344 | AMPVOITH006_01109996 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8149401 | 1/9/2018 14:38 | 1/23/2018 13:23 | | Pellikan, Alma | | pdf |
| 10345 | AMPVOITH006_01109997 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8149401 | 1/25/2018 2:51 | 1/25/2018 2:51 | | | | pdf |
| 10346 | AMPVOITH006_01109998 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8149401 | 12/20/2017 10:51 | 12/20/2017 10:05 | | | | pdf |
| 10347 | AMPVOITH006_01109999 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8149401 | 2/9/2018 14:43 | 2/9/2018 14:38 | | | | pdf |
| 10348 | AMPVOITH006_01110000 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8149401 | 2/13/2018 15:13 | 5/3/2019 11:47 | | | | pdf |
| 10349 | AMPVOITH006_01110001 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8149401 | 2/7/2018 9:44 | 2/7/2018 9:44 | | Pellikan, Alma | | pdf |
| 10350 | AMPVOITH006_01110002 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8149401 | 1/29/2018 14:11 | 1/29/2018 13:13 | | | | pdf |
| 10351 | AMPVOITH006_01110003 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8149401 | 3/15/2018 14:06 | 3/19/2018 8:42 | | | | pdf |
| 10352 | AMPVOITH006_01110004 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8149401 | 3/16/2018 12:40 | 3/16/2018 11:45 | | | | pdf |
| 10353 | AMPVOITH006_01110005 | | | | | Attachment of a document regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8149401 | 5/28/2015 9:33 | 5/28/2015 9:33 | | panozzsp | | pdf |
| 10354 | AMPVOITH006_01110006 | | | | | Attachment of a document regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8149401 | 12/17/2015 15:07 | 12/17/2015 15:07 | | panozzsp | | pdf |
| 10355 | AMPVOITH006_01110007 | | | | | Attachment of a document regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8149401 | 2/9/2016 15:00 | 2/9/2016 15:00 | | panozzsp | | pdf |
| 10356 | AMPVOITH006_01110008 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8149401 | 11/18/2016 9:38 | 11/18/2016 9:35 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A Bates Beg | B Date Sent | C Email From | D Email To | E Email CC | F Privilege Description | G Group Identifier | H Date Created | I Date Last Modified | J Date Received | K Author | L Last Author | M Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10357 | AMPVOITH006_01110009 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8149401 | 12/7/2016 16:13 | 12/7/2016 15:20 | | | | pdf |
| 10358 | AMPVOITH006_01110010 | | | | | Attachment of a document regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8149401 | 2/27/2018 11:54 | 5/3/2019 11:47 | | | | pdf |
| 10359 | AMPVOITH006_01110012 | | | | | Attachment consisting of one of several documents relating to Cannelton parts inventories compiled by Pete Crusse at the request of AMP legal counsel to be transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149468 | 9/6/2017 18:52 | 7/19/2018 9:37 | | Glendon Ellyson | Scott Barta | xlsx |
| 10360 | AMPVOITH006_01110013 | | | | | Attachment consisting of one of several documents relating to Cannelton parts inventories compiled by Pete Crusse at the request of AMP legal counsel to be transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149468 | 9/6/2017 18:52 | 7/19/2018 9:23 | | Glendon Ellyson | Scott Barta | xlsx |
| 10361 | AMPVOITH006_01110014 | 10/4/2018 23:37 | Unspecified Sender | Ken Fisher <kfisher@FisherConstructionLaw.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Scott Kiesewetter (skiesewetter@amppartners.org) <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier (pmeier@amppartners.org) <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Beth Philipps <ee2f8076353741d5841a5dffb84747b5-bphilipps@amppartners.org> | Attachment review of Voith Meldahl pay applications | 8149540 | | | 3/27/2018 9:11 | | | msg |
| 10362 | AMPVOITH006_01110015 | | | | | Attachment of a Voith letter regarding Voith Meldahl invoices transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8149540 | 2/23/2018 15:42 | 2/26/2018 8:09 | | | | pdf |
| 10363 | AMPVOITH006_01110016 | | | | | Attachment of a Voith letter regarding Voith Meldahl invoices transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8149540 | 3/15/2018 14:10 | 3/19/2018 8:49 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10364 | AMPVOITH006_01110017 | | | | | Attachment of an AMP letter regarding Voith Meldahl invoices transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8149540 | 2/9/2018 15:02 | 2/9/2018 14:57 | | | | pdf |
| 10365 | AMPVOITH006_01110018 | | | | | Attachment of a Stantec letter regarding Voith Meldahl invoices transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8149540 | 1/12/2018 11:21 | 1/23/2018 13:26 | | Pellikan, Alma | | pdf |
| 10366 | AMPVOITH006_01110019 | | | | | Attachment of a Voith letter and documentation regarding Voith Meldahl invoice transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8149540 | 1/25/2018 2:53 | 1/25/2018 2:53 | | | | pdf |
| 10367 | AMPVOITH006_01110020 | | | | | Attachment of a Voith letter and documentation regarding Voith Meldahl invoice transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8149540 | 12/20/2017 10:52 | 12/20/2017 10:06 | | | | pdf |
| 10368 | AMPVOITH006_01110021 | | | | | Attachment of an AMP letter regarding Voith Meldahl invoices transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8149540 | 1/19/2018 15:26 | 3/27/2018 7:51 | | | | pdf |
| 10369 | AMPVOITH006_01110022 | | | | | Attachment of an AMP letter regarding Voith Meldahl invoices transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8149540 | 2/9/2018 15:02 | 2/9/2018 14:57 | | | | pdf |
| 10370 | AMPVOITH006_01110023 | | | | | Attachment of a Voith letter and documentation regarding Voith Meldahl invoices transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8149540 | 9/28/2017 15:39 | 9/28/2017 14:43 | | | | pdf |
| 10371 | AMPVOITH006_01110024 | | | | | Attachment of a Stantec letter regarding Voith Meldahl invoice transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8149540 | 10/18/2017 16:28 | 10/18/2017 16:28 | | Susan A. Young | | pdf |
| 10372 | AMPVOITH006_01110025 | | | | | Attachment of a Voith letter and documentation regarding Voith Meldahl invoice transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8149540 | 11/3/2017 16:03 | 11/3/2017 15:04 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10373 | AMPVOITH006_01110026 | | | | | Attachment of an AMP letter regarding Voith Meldahl invoice transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8149540 | 10/27/2017 13:18 | 10/27/2017 13:13 | | | | pdf |
| 10374 | AMPVOITH006_01110028 | | | | | Attachment of a Stantec letter sent by Pete Crusse to AMP legal counsel R. Gerrick and to AMP outside counsel J. Lifschitz and D. Butler at counsel's request with commentary for the purpose of providing legal advice relating to AMP damages | 8149608 | 1/8/2018 16:48 | 1/23/2018 13:30 | | Pellikan, Alma | | pdf |
| 10375 | AMPVOITH006_01110029 | | | | | Attachment of a Stantec letter sent by Pete Crusse to AMP legal counsel R. Gerrick and to AMP outside counsel J. Lifschitz and D. Butler at counsel's request with commentary for the purpose of providing legal advice relating to AMP damages | 8149608 | 1/9/2018 15:02 | 1/23/2018 13:28 | | Pellikan, Alma | | pdf |
| 10376 | AMPVOITH006_01110030 | | | | | Attachment of a Stantec letter sent by Pete Crusse to AMP legal counsel R. Gerrick and to AMP outside counsel J. Lifschitz and D. Butler at counsel's request with commentary for the purpose of providing legal advice relating to AMP damages | 8149608 | 1/12/2018 11:21 | 1/23/2018 13:26 | | Pellikan, Alma | | pdf |
| 10377 | AMPVOITH006_01110031 | | | | | Attachment of a Stantec letter sent by Pete Crusse to AMP legal counsel R. Gerrick and to AMP outside counsel J. Lifschitz and D. Butler at counsel's request with commentary for the purpose of providing legal advice relating to AMP damages | 8149608 | 1/9/2018 14:38 | 1/23/2018 13:23 | | Pellikan, Alma | | pdf |
| 10378 | AMPVOITH006_01110032 | | | | | Attachment of a Willow Island contract document sent by Pete Crusse to AMP legal counsel R. Gerrick and to AMP outside counsel J. Lifschitz and D. Butler at counsel's request with commentary for the purpose of providing legal advice relating to AMP damages | 8149608 | 4/11/2016 17:46 | 4/11/2016 17:46 | | panozzsp | | pdf |
| 10379 | AMPVOITH006_01110036 | | | | | Attachment consisting of one of several documents relating to Voith Cannelton project schedules compiled by Pete Crusse at the request of AMP legal counsel to be transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149673 | 4/30/2018 9:37 | 5/3/2019 12:01 | | | | xer |
| 10380 | AMPVOITH006_01110037 | | | | | Attachment consisting of one of several documents relating to Voith Cannelton project schedules compiled by Pete Crusse at the request of AMP legal counsel to be transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149673 | 12/3/2002 3:55 | 10/21/2011 14:05 | | | divits1 | xls |
| 10381 | AMPVOITH006_01110039 | 10/14/2014 18:38 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Kevin Frank (kevin.frank@voith.com); Kocon, Stanley <Stanley.Kocon@Voith.com>; Hugo Carle (hugo.carle@voith.com) | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org> | Attachment of an AMP email relating to BTH/SC alignment issues requested by AMP legal counsel for review and analysis | 8149687 | | | 10/14/2014 18:37 | | | msg |
| 10382 | AMPVOITH006_01110040 | | | | | Attachment of an AMP document relating to BTH/SC alignment issues requested by AMP legal counsel for review and analysis | 8149687 | 10/6/2014 13:06 | 10/14/2014 14:03 | | sdgordon | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10383 | AMPVOITH006_01110042 | 4/18/2012 8:53 | Carle, Hugo <Hugo.Carle@Voith.com> | Pete Crusse <PCrusse@amppartners.org> | Mike Perry <MPerry@amppartners.org>; Wintermantel, Florian <Florian.Wintermantel@Voith.com>; Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Frank, Kevin <Kevin.Frank@Voith.com>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Yohe, Greg <Greg.Yohe@Voith.com>; McCarthy, James <James.McCarthy@Voith.com>; Geissler, Christian <Christian.Geissler@Voith.com> | Attachment of an AMP email document relating to assessment of liquidated damages under the AMP-Voith Memorandum of Understanding transmitted by Pete Crusse to AMP legal counsel at counsel's request for the purpose of providing legal advice relating to AMP damages | 8149757 | | | 4/18/2012 8:54 | | | msg |
| 10384 | AMPVOITH006_01110043 | | | | | Attachment of an AMP document relating to assessment of liquidated damages under the AMP-Voith Memorandum of Understanding transmitted by Pete Crusse to AMP legal counsel at counsel's request for the purpose of providing legal advice relating to AMP damages | 8149757 | 4/17/2012 23:48 | 4/17/2012 23:48 | | Doug Garvey | yor_jmcc | doc |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10385 | AMPVOITH006_01110044 | 5/7/2012 16:58 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | hugo carle (hugo.carle@voith.com); Gregory D Yohe (greg.yohe@voith.com); Florian Wintermantel (florian.wintermantel@voith.com); Caroline J. Longstaff-Dunbar (Caroline.J.Dunbar@us.mwhglobal.com); Don McCarthy (dmccarthy@columbus.rr.com); 'Bruce Phillips' <Bruce.A.Phillips@us.mwhglobal.com; Michael Dabolt <374a2374eca841ac8f8ed3ed9a8410af-mdabolt@amppartners.org>; Carlton Smith (Carlton.D.Smith@us.mwhglobal.com); Sara Heinlein <Sara.J.Heinlein@us.mwhglobal.com>; Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org>; Bishop Carter (bcarter@amppartners.org); 'Stephen D. Cross' <Stephen.D.Cross@us.mwhglo | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; 'Mario Finis (Mario.Finis@us.mwhglobal.com)'; 'Kevin Franks (kevin.frank@voith.com)'; 'Tim Werdmann(werdmant@ci.hamilton.oh.us)' | Attachment of an AMP email document relating to assessment of liquidated damages under the AMP-Voith Memorandum of Understanding transmitted by Pete Crusse to AMP legal counsel at counsel's request for the purpose of providing legal advice relating to AMP damages | 8149757 | | | 5/7/2012 16:58 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10386 | AMPVOITH006_01110045 | 5/11/2012 11:17 | Carle, Hugo <Hugo.Carle@Voith.com> | Pete Crusse <PCrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mario.Finis@us.mwhglobal.com; Frank, Kevin <Kevin.Frank@Voith.com>; Yohe, Greg <Greg.Yohe@Voith.com>; Wintermantel, Florian <Florian.Wintermantel@Voith.com>; Paul.R.Blaszczyk@us.mwhglobal.com; Ronald.E.Israelsen@us.mwhglobal.com; Stephen.P.Panozzo@us.mwhglobal.com; Craig.Harris@us.mwhglobal.com; leibhamt@ci.hamilton.oh.us; cooperw@ci.hamilton.oh.us; Rittle, David <david.rittle@Voith.com>; McCarthy, James <James.McCarthy@Voith.com> | Attachment of an AMP email document relating to assessment of liquidated damages under the AMP-Voith Memorandum of Understanding transmitted by Pete Crusse to AMP legal counsel at counsel's request for the purpose of providing legal advice relating to AMP damages | 8149757 | | | 5/11/2012 11:18 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10387 | AMPVOITH006_01110046 | 5/14/2012 14:20 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | Hugo Carle (hugo.carle@voith.com); Florian Wintermantel (florian.wintermantel@voith.com); Gregory D Yohe (greg.yohe@voith.com); 'Rittle, David' <david.rittle@Voith.com> | Kevin Franks (kevin.frank@voith.com); Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mike Perry <MPerry@amppartners.org>; 'Paul Blaszczyk' <Paul.R.Blaszczyk@us.mwhglobal.com>; Don McCarthy (dmccarthy@columbus.rr.com); Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Carlton Smith (Carlton.D.Smith@us.mwhglobal.com); Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org> | Attachment of an AMP email document relating to assessment of liquidated damages under the AMP-Voith Memorandum of Understanding transmitted by Pete Crusse to AMP legal counsel at counsel's request for the purpose of providing legal advice relating to AMP damages | 8149757 | | | 5/14/2012 14:20 | | | msg |
| 10388 | AMPVOITH006_01110047 | | | | | Attachment of an AMP email document relating to assessment of liquidated damages under the AMP-Voith Memorandum of Understanding transmitted by Pete Crusse to AMP legal counsel at counsel's request for the purpose of providing legal advice relating to AMP damages | 8149757 | 5/14/2012 14:15 | 5/14/2012 14:15 | | PCrusse | | pdf |
| 10389 | AMPVOITH006_01110048 | | | | | Attachment of an AMP email document relating to assessment of liquidated damages under the AMP-Voith Memorandum of Understanding transmitted by Pete Crusse to AMP legal counsel at counsel's request for the purpose of providing legal advice relating to AMP damages | 8149757 | 5/14/2012 14:16 | 5/14/2012 14:16 | | PCrusse | | pdf |
| 10390 | AMPVOITH006_01110049 | | | | | Attachment of a Cannelton change order document relating to assessment of liquidated damages under the AMP-Voith Memorandum of Understanding for transmitted by Pete Crusse to AMP legal counsel at counsel's request for the purpose of providing legal advice relating to AMP damages | 8149757 | 5/14/2012 14:17 | 5/14/2012 14:17 | | PCrusse | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10391 | AMPVOITH006_01110050 | 5/14/2012 14:48 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | Hugo Carle (hugo.carle@voith.com); Florian Wintermantel (florian.wintermantel@voith.com); Gregory D Yohe (greg.yohe@voith.com); 'Rittle, David' <david.rittle@Voith.com> | Kevin Franks (kevin.frank@voith.com); Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mike Perry <MPerry@amppartners.org>; 'Paul Blaszczyk' <Paul.R.Blaszczyk@us.mwhglobal.com>; Don McCarthy (dmccarthy@columbus.rr.com); Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment of an AMP email document relating to assessment of liquidated damages under the AMP-Voith Memorandum of Understanding transmitted by Pete Crusse to AMP legal counsel at counsel's request for the purpose of providing legal advice relating to AMP damages | 8149757 | | | 5/14/2012 14:48 | | | msg |
| 10392 | AMPVOITH006_01110051 | | | | | Attachment of an AMP document relating to assessment of liquidated damages under the AMP-Voith Memorandum of Understanding transmitted by Pete Crusse to AMP legal counsel at counsel's request for the purpose of providing legal advice relating to AMP damages | 8149757 | 5/14/2012 14:36 | 5/14/2012 14:36 | | PCrusse | | pdf |
| 10393 | AMPVOITH006_01110052 | | | | | Attachment of a Smithland change order document relating to assessment of liquidated damages under the AMP-Voith Memorandum of Understanding transmitted by Pete Crusse to AMP legal counsel at counsel's request for the purpose of providing legal advice relating to AMP damages | 8149757 | 5/14/2012 14:37 | 5/14/2012 14:37 | | PCrusse | | pdf |
| 10394 | AMPVOITH006_01110053 | | | | | Attachment of a Smithland change order document relating to assessment of liquidated damages under the AMP-Voith Memorandum of Understanding transmitted by Pete Crusse to AMP legal counsel at counsel's request for the purpose of providing legal advice relating to AMP damages | 8149757 | 5/14/2012 14:35 | 5/14/2012 14:35 | | PCrusse | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10395 | AMPVOITH006_01110054 | 5/14/2012 14:45 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | Hugo Carle (hugo.carle@voith.com); Florian Wintermantel (florian.wintermantel@voith.com); Gregory D Yohe (greg.yohe@voith.com); 'Rittle, David' <david.rittle@Voith.com> | Kevin Franks (kevin.frank@voith.com); Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mike Perry <MPerry@amppartners.org>; 'Paul Blaszczyk' <Paul.R.Blaszczyk@us.mwhglobal.com>; Don McCarthy (dmccarthy@columbus.rr.com); Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment of an AMP email document relating to assessment of liquidated damages under the AMP-Voith Memorandum of Understanding transmitted by Pete Crusse to AMP legal counsel at counsel's request for the purpose of providing legal advice relating to AMP damages | 8149757 | | | 5/14/2012 14:45 | | | msg |
| 10396 | AMPVOITH006_01110055 | | | | | Attachment of a Willow Island change order document relating to assessment of liquidated damages under the AMP-Voith Memorandum of Understanding transmitted by Pete Crusse to AMP legal counsel at counsel's request for the purpose of providing legal advice relating to AMP damages | 8149757 | 5/14/2012 14:41 | 5/14/2012 14:41 | | PCrusse | | pdf |
| 10397 | AMPVOITH006_01110056 | | | | | Attachment of a Willow Island change order document relating to assessment of liquidated damages under the AMP-Voith Memorandum of Understanding transmitted by Pete Crusse to AMP legal counsel at counsel's request for the purpose of providing legal advice relating to AMP damages | 8149757 | 5/14/2012 14:42 | 5/14/2012 14:42 | | PCrusse | | pdf |
| 10398 | AMPVOITH006_01110057 | | | | | Attachment of a Willow Island change order document relating to assessment of liquidated damages under the AMP-Voith Memorandum of Understanding transmitted by Pete Crusse to AMP legal counsel at counsel's request for the purpose of providing legal advice relating to AMP damages | 8149757 | 5/14/2012 14:43 | 5/14/2012 14:43 | | PCrusse | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10399 | AMPVOITH006_01110058 | 5/14/2012 14:33 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | Hugo Carle (hugo.carle@voith.com); Florian Wintermantel (florian.wintermantel@voith.com); Gregory D Yohe (greg.yohe@voith.com); 'Rittle, David' <david.rittle@Voith.com> | Kevin Franks (kevin.frank@voith.com); Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mike Perry <MPerry@amppartners.org>; 'Paul Blaszczyk' <Paul.R.Blaszczyk@us.mwhglobal.com>; Don McCarthy (dmccarthy@columbus.rr.com); Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Phil Meier <b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment of an AMP email document relating to assessment of liquidated damages under the AMP-Voith Memorandum of Understanding transmitted by Pete Crusse to AMP legal counsel at counsel's request for the purpose of providing legal advice relating to AMP damages | 8149757 | | | 5/14/2012 14:33 | | | msg |
| 10400 | AMPVOITH006_01110059 | | | | | Attachment of a Meldahl change order document relating to assessment of liquidated damages under the AMP-Voith Memorandum of Understanding transmitted by Pete Crusse to AMP legal counsel at counsel's request for the purpose of providing legal advice relating to AMP damages | 8149757 | 5/14/2012 14:23 | 5/14/2012 14:23 | | PCrusse | | pdf |
| 10401 | AMPVOITH006_01110060 | | | | | Attachment of an AMP document relating to assessment of liquidated damages under the AMP-Voith Memorandum of Understanding transmitted by Pete Crusse to AMP legal counsel at counsel's request for the purpose of providing legal advice relating to AMP damages | 8149757 | 5/14/2012 14:27 | 5/14/2012 14:27 | | PCrusse | | pdf |
| 10402 | AMPVOITH006_01110061 | | | | | Attachment of a Meldahl change order document relating to assessment of liquidated damages under the AMP-Voith Memorandum of Understanding transmitted by Pete Crusse to AMP legal counsel at counsel's request for the purpose of providing legal advice relating to AMP damages | 8149757 | 5/14/2012 14:26 | 5/14/2012 14:26 | | PCrusse | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10403 | AMPVOITH006_01110062 | 5/14/2012 20:29 | Carle, Hugo <Hugo.Carle@Voith.co> | Pete Crusse <PCrusse@amppartners.org> | Frank, Kevin <Kevin.Frank@Voith.com>; Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mike Perry <MPerry@amppartners.org>; Paul.R.Blaszczyk@us.mwhglobal.com; dmccarthy@columbus.rr.com; Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Wintermantel, Florian <Florian.Wintermantel@Voith.com>; Yohe, Greg <Greg.Yohe@Voith.com>; Rittle, David <david.rittle@Voith.com>; McCarthy, James <James.McCarthy@Voith.com>; Geissler, Christian <Christian.Geissler@Voith.co | Attachment of an AMP email document relating to assessment of liquidated damages under the AMP-Voith Memorandum of Understanding transmitted by Pete Crusse to AMP legal counsel at counsel's request for the purpose of providing legal advice relating to AMP damages | 8149757 | | | 5/14/2012 20:29 | | | msg |
| 10404 | AMPVOITH006_01110063 | | | | | Attachment of an AMP document relating to assessment of liquidated damages under the AMP-Voith Memorandum of Understanding transmitted by Pete Crusse to AMP legal counsel at counsel's request for the purpose of providing legal advice relating to AMP damages | 8149757 | 5/14/2012 19:30 | 5/14/2012 19:30 | | Doug Garvey | McCarthy, James | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10405 | AMPVOITH006_01110064 | 5/16/2012 8:27 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | 'Carle, Hugo' <Hugo.Carle@Voith.com> | Frank, Kevin <Kevin.Frank@Voith.com>; Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mike Perry <MPerry@amppartners.org>; 'Paul.R.Blaszczyk@us.mwhglobal.com'; 'dmccarthy@columbus.rr.com'; 'Wintermantel, Florian' <Florian.Wintermantel@Voith.com>; 'Yohe, Greg' <Greg.Yohe@Voith.com>; 'McCarthy, James' <James.McCarthy@Voith.com>; Caroline J. Longstaff-Dunbar (Caroline.J.Dunbar@us.mwhglobal.com); Beth Philipps <ee2f8076353741d5841a5dffb84747b5-bphilipps@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Doug Garvey <bad81408f25a42459f3ae609 | Attachment of an AMP email document relating to assessment of liquidated damages under the AMP-Voith Memorandum Of Understanding transmitted by Pete Crusse to AMP legal counsel at counsel's request for the purpose of providing legal advice relating to AMP damages | 8149757 | | | 5/16/2012 8:27 | | | msg |
| 10406 | AMPVOITH006_01110065 | | | | | Attachment of a Cannelton change order document relating to assessment of liquidated damages under the AMP-Voith Memorandum of Understanding transmitted by Pete Crusse to AMP legal counsel at counsel's request for the purpose of providing legal advice relating to AMP damages | 8149757 | 5/16/2012 7:22 | 5/16/2012 7:28 | | PCrusse | | pdf |
| 10407 | AMPVOITH006_01110066 | | | | | Attachment of a Meldahl change order document relating to assessment of liquidated damages under the AMP-Voith Memorandum of Understanding transmitted by Pete Crusse to AMP legal counsel at counsel's request for the purpose of providing legal advice relating to AMP damages | 8149757 | 5/16/2012 7:32 | 5/16/2012 7:34 | | PCrusse | | pdf |
| 10408 | AMPVOITH006_01110067 | | | | | Attachment of a Smithland change order document relating to assessment of liquidated damages under the AMP-Voith Memorandum of Understanding transmitted by Pete Crusse to AMP legal counsel at counsel's request for the purpose of providing legal advice relating to AMP damages | 8149757 | 5/16/2012 7:41 | 5/16/2012 7:42 | | PCrusse | | pdf |
| 10409 | AMPVOITH006_01110068 | | | | | Attachment of a Willow Island change order document relating to assessment of liquidated damages under the AMP-Voith Memorandum of Understanding transmitted by Pete Crusse to AMP legal counsel at counsel's request for the purpose of providing legal advice relating to AMP damages | 8149757 | 5/16/2012 7:47 | 5/16/2012 7:49 | | PCrusse | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10410 | AMPVOITH006_01110069 | 10/4/2018 22:24 | Unspecified Sender | Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschitz <lifschitz@slslaw.com>; Seador@slslaw.com; David Butler (dbutler@taftlaw.com); Daniel A. Kapner (kapner@slslaw.com); Ken Fisher <kfisher@FisherConstructionLaw.com>; Craig B. Paynter(cpaynter@taftlaw.com); Chris Mahoney <mahoney@slslaw.com>; Michael Robertson <mrobertson@taftlaw.com> | | Attachment providing information in furtherance of legal advice regarding Smithland bulb turbine housing delays | 8149839 | | | 1/22/2018 13:16 | | | msg |
| 10411 | AMPVOITH006_01110070 | | | | | Attachment of CJ Mahan correspondence relating to Smithland bulb turbine housing delays sent by Pete Crusse to AMP legal counsel R. Gerrick and to AMP outside counsel at counsel's request for the purpose of providing legal advice | 8149839 | 11/28/2014 13:12 | 11/28/2014 15:20 | | tward | | pdf |
| 10412 | AMPVOITH006_01110071 | | | | | Attachment of a Smithland project schedule update sent by Pete Crusse to AMP legal counsel R. Gerrick and to AMP outside counsel at counsel's request for the purpose of providing legal advice | 8149839 | 12/1/2014 18:10 | 12/1/2014 18:11 | | Owner | | pdf |
| 10413 | AMPVOITH006_01110073 | | | | | Attachment consisting of one of several documents relating to Voith Cannelton invoices compiled by Pete Crusse at the request of AMP legal counsel to be transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149848 | 9/28/2017 15:38 | 9/28/2017 14:42 | | | | pdf |
| 10414 | AMPVOITH006_01110074 | | | | | Attachment consisting of one of several documents relating to Voith Cannelton invoices compiled by Pete Crusse at the request of AMP legal counsel to be transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149848 | 10/17/2017 15:06 | 10/17/2017 15:06 | | Susan A. Young | | pdf |
| 10415 | AMPVOITH006_01110075 | | | | | Attachment consisting of one of several documents relating to Voith Cannelton invoices compiled by Pete Crusse at the request of AMP legal counsel to be transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149848 | 11/3/2017 16:03 | 11/3/2017 15:04 | | | | pdf |
| 10416 | AMPVOITH006_01110076 | | | | | Attachment consisting of one of several documents relating to Voith Cannelton invoices compiled by Pete Crusse at the request of AMP legal counsel to be transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149848 | 10/27/2017 13:17 | 5/3/2019 9:44 | | | | pdf |
| 10417 | AMPVOITH006_01110077 | | | | | Attachment consisting of one of several documents relating to Voith Cannelton invoices compiled by Pete Crusse at the request of AMP legal counsel to be transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149848 | 1/9/2018 14:38 | 1/9/2018 14:38 | | Pellikan, Alma | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10418 | AMPVOITH006_01110078 | | | | | Attachment consisting of one of several documents relating to Voith Cannelton invoices compiled by Pete Crusse at the request of AMP legal counsel to be transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149848 | 12/20/2017 10:51 | 12/20/2017 10:06 | | | | pdf |
| 10419 | AMPVOITH006_01110079 | | | | | Attachment consisting of one of several documents relating to Voith Cannelton invoices compiled by Pete Crusse at the request of AMP legal counsel to be transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149848 | 11/22/2016 8:55 | 5/3/2019 9:44 | | | | pdf |
| 10420 | AMPVOITH006_01110080 | | | | | Attachment consisting of one of several documents relating to Voith Cannelton invoices compiled by Pete Crusse at the request of AMP legal counsel to be transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149848 | 1/30/2017 14:44 | 5/3/2019 9:44 | | | | pdf |
| 10421 | AMPVOITH006_01110081 | | | | | Attachment consisting of one of several documents relating to Voith Cannelton invoices compiled by Pete Crusse at the request of AMP legal counsel to be transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149848 | 12/21/2015 8:51 | 5/3/2019 9:44 | | | | pdf |
| 10422 | AMPVOITH006_01110082 | | | | | Attachment consisting of one of several documents relating to Voith Cannelton invoices compiled by Pete Crusse at the request of AMP legal counsel to be transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149848 | 9/12/2017 11:09 | 5/3/2019 9:44 | | | | pdf |
| 10423 | AMPVOITH006_01110084 | 1/15/2014 12:03 | Sara Heinlein <Sara.J.Heinlein@mwhglobal.com> | Helmut Geist <helmut.geist@voith.com> | Frances Poole <Frances.Poole@Voith.com>; Franz Kammerhuber <Franz.Kammerhuber@Voith.com> | Attachment consisting of one of several documents relating to Cannelton change orders compiled at the request of AMP legal counsel and transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149923 | | | | | | msg |
| 10424 | AMPVOITH006_01110085 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders compiled at the request of AMP legal counsel and transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149923 | 4/24/2012 10:16 | 1/15/2014 12:03 | | MWH | Sara Heinlein | xlsx |
| 10425 | AMPVOITH006_01110086 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders compiled at the request of AMP legal counsel and transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149923 | 11/16/2015 10:59 | 11/16/2015 10:59 | | | | pdf |
| 10426 | AMPVOITH006_01110087 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders compiled at the request of AMP legal counsel and transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149923 | 1/4/2018 15:18 | 1/4/2018 15:22 | | SJH | SJH | xlsx |
| 10427 | AMPVOITH006_01110088 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders compiled at the request of AMP legal counsel and transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149923 | 2/29/2016 12:19 | 2/29/2016 12:19 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J | K | L | M |
| 10428 | AMPVOITH006_01110089 | 6/25/2015 17:16 | Sara Heinlein <Sara.J.Heinlein@mwhglobal.com> | Helmut.Geist@voith.com; Chris Gutacker (chris.gutacker@voith.com) | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Stephen Panozzo <Stephen.p.panozzo@mwhglobal.com>; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; AMP Hydro Projects <amphydro@mwhglobal.com>; Carlton Smith <Carlton.D.Smith@mwhglobal.com>; Rebecca Holloway <Rebecca.Holloway@mwhglobal.com>; zzDriver, zzRachel (zzRachel.zzDriver@voith.com) | Attachment consisting of one of several documents relating to Cannelton change orders compiled at the request of AMP legal counsel and transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149923 | | | | | | msg |
| 10429 | AMPVOITH006_01110090 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders compiled at the request of AMP legal counsel and transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149923 | 6/24/2015 12:51 | 6/25/2015 17:12 | | Sara Heinlein | Rebecca Holloway | xlsx |
| 10430 | AMPVOITH006_01110091 | 12/20/2013 18:23 | Sara Heinlein <Sara.J.Heinlein@mwhglobal.com> | Helmut Geist <helmut.geist@voith.com> | Frances Poole <Frances.Poole@Voith.com>; Franz Kammerhuber <Franz.Kammerhuber@Voith.com>; Carlton Smith <Carlton.D.Smith@mwhglobal.com>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; AMP Hydro Projects <amphydro@mwhglobal.com>; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Stephen Panozzo <Stephen.p.panozzo@mwhglobal.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Attachment consisting of one of several documents relating to Cannelton change orders compiled at the request of AMP legal counsel and transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149923 | | | | | | msg |
| 10431 | AMPVOITH006_01110092 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders compiled at the request of AMP legal counsel and transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149923 | 12/20/2013 18:20 | 12/20/2013 18:20 | | SJH136 | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10432 | AMPVOITH006_01110093 | 5/19/2014 15:07 | Sara Heinlein <Sara.J.Heinlein@mwhglobal.com> | Helmut Geist <helmut.geist@voith.com> | Frances Poole <Frances.Poole@Voith.com>; Carlton Smith <Carlton.D.Smith@mwhglobal.com>; Larry Kyes <Larry.E.Kyes@mwhglobal.com>; Chris Gutacker (chris.gutacker@voith.com); Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; AMP Hydro Projects <amphydro@mwhglobal.com>; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Stephen Panozzo <Stephen.p.panozzo@mwhglobal.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Rebecca Holloway <Rebecca.Holloway@mwhglobal.com>; William Spaulding (william.spaulding@mwhglobal.com) | Attachment consisting of one of several documents relating to Cannelton change orders compiled at the request of AMP legal counsel and transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149923 | | | | | | msg |
| 10433 | AMPVOITH006_01110094 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders compiled at the request of AMP legal counsel and transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149923 | 5/19/2014 14:58 | 5/19/2014 14:58 | | heinlesj | | pdf |
| 10434 | AMPVOITH006_01110096 | | | | | Attachment of an AMP letter regarding Voith Smithland invoice transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8150017 | 11/14/2017 14:26 | 3/27/2018 13:37 | | | | pdf |
| 10435 | AMPVOITH006_01110097 | | | | | Attachment of a Voith letter regarding Voith Smithland invoice transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8150017 | 10/13/2017 14:57 | 10/13/2017 15:25 | | | | pdf |
| 10436 | AMPVOITH006_01110098 | | | | | Attachment of a Stantec letter regarding Voith Smithland invoice transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8150017 | 11/7/2017 12:34 | 11/7/2017 12:34 | | Pellikan, Alma | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10437 | AMPVOITH006_01110099 | | | | | Attachment of a Voith letter and documentation regarding Voith Smithland invoice transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8150017 | 11/17/2017 16:43 | 1/15/2018 8:11 | | | | pdf |
| 10438 | AMPVOITH006_01110100 | | | | | Attachment of an AMP letter regarding Voith Smithland invoices transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8150017 | 1/19/2018 15:00 | 1/19/2018 14:57 | | | | pdf |
| 10439 | AMPVOITH006_01110101 | | | | | Attachment of a Voith letter and documentation regarding Voith Smithland invoice transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8150017 | 12/20/2017 10:51 | 12/20/2017 10:06 | | | | pdf |
| 10440 | AMPVOITH006_01110102 | | | | | Attachment of a Stantec letter regarding Voith Smithland invoice transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8150017 | 1/9/2018 15:02 | 1/23/2018 13:28 | | Pellikan, Alma | | pdf |
| 10441 | AMPVOITH006_01110104 | | | | | Attachment of a Voith letter for transmittal by Pete Crusse to AMP outside counsel G. Seador and K. Halliburton for counsel's review and analysis | 8150071 | 1/25/2018 2:51 | 1/25/2018 2:51 | | | | pdf |
| 10442 | AMPVOITH006_01110105 | | | | | Attachment of a Voith letter for transmittal by Pete Crusse to AMP outside counsel G. Seador and K. Halliburton for counsel's review and analysis | 8150071 | 1/25/2018 2:53 | 1/25/2018 2:53 | | | | pdf |
| 10443 | AMPVOITH006_01110106 | | | | | Attachment of a Voith letter for transmittal by Pete Crusse to AMP outside counsel G. Seador and K. Halliburton for counsel's review and analysis | 8150071 | 1/25/2018 2:50 | 1/25/2018 2:50 | | | | pdf |
| 10444 | AMPVOITH006_01110108 | | | | | Attachment of a Stantec letter sent by Pete Crusse to AMP legal counsel R. Gerrick and outside counsel K. Fisher with commentary for the purpose of providing legal advice | 8150081 | 11/7/2017 12:34 | 11/7/2017 12:34 | | Pellikan, Alma | | pdf |
| 10445 | AMPVOITH006_01110109 | | | | | Attachment of a Voith letter sent by Pete Crusse to AMP legal counsel R. Gerrick and outside counsel K. Fisher with commentary for the purpose of providing legal advice | 8150081 | 11/17/2017 16:43 | 11/17/2017 15:48 | | | | pdf |
| 10446 | AMPVOITH006_01110110 | | | | | Attachment of a Voith letter sent by Pete Crusse to AMP legal counsel R. Gerrick and outside counsel K. Fisher with commentary for the purpose of providing legal advice | 8150081 | 12/20/2017 10:51 | 12/20/2017 10:06 | | | | pdf |
| 10447 | AMPVOITH006_01110111 | | | | | Attachment of a Stantec letter sent by Pete Crusse to AMP legal counsel R. Gerrick and outside counsel K. Fisher with commentary for the purpose of providing legal advice | 8150081 | 1/9/2018 15:02 | 1/9/2018 15:02 | | Pellikan, Alma | | pdf |
| 10448 | AMPVOITH006_01110112 | | | | | Attachment of a Voith letter sent by Pete Crusse to AMP legal counsel R. Gerrick and outside counsel K. Fisher with commentary for the purpose of providing legal advice | 8150081 | 1/12/2018 15:12 | 1/12/2018 15:08 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10449 | AMPVOITH006_01110114 | | | | | Attachment of a Stantec report relating to discharge ring seal replacement at Smithland for transmittal to AMP outside counsel Shapiro Lifschitz and Schram at counsel's request for the purpose of providing legal advice | 8150137 | 1/9/2018 14:45 | 1/9/2018 15:37 | | rwimber | | pdf |
| 10450 | AMPVOITH006_01110115 | | | | | Attachment of an AMP letter regarding Voith defective work at Smithland for transmittal to AMP outside counsel Shapiro Lifschitz and Schram at counsel's request for the purpose of providing legal advice | 8150137 | 11/21/2017 16:13 | 11/21/2017 16:08 | | | | pdf |
| 10451 | AMPVOITH006_01110116 | | | | | Attachment of a Voith letter regarding water leaks at Smithland for transmittal to AMP outside counsel Shapiro Lifschitz and Schram at counsel's request for the purpose of providing legal advice | 8150137 | 11/16/2017 4:14 | 11/16/2017 16:04 | | | | pdf |
| 10452 | AMPVOITH006_01110118 | | | | | Attachment consisting of one of several documents relating to Smithland's general contractor compiled by Pete Crusse at the request of AMP legal counsel to be transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8150146 | 9/14/2017 16:46 | 9/25/2017 16:35 | | sheinlein | | pdf |
| 10453 | AMPVOITH006_01110119 | | | | | Attachment consisting of one of several documents relating to Smithland's general contractor compiled by Pete Crusse at the request of AMP legal counsel to be transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8150146 | 9/25/2017 16:35 | 9/25/2017 16:35 | | spanozzo | | pdf |
| 10454 | AMPVOITH006_01110120 | | | | | Attachment providing information regarding BCCI change order and amounts attributable to Voith to AMP counsel for analysis | 8150146 | 1/12/2017 11:19 | 9/25/2017 16:41 | | MWH Global, Inc. | Panozzo, Stephen | xlsx |
| 10455 | AMPVOITH006_01110122 | | | | | Attachment consisting of a Voith monthly report relating to Cannelton sent to AMP outside counsel J. Lifschitz, G. Seador and K. Halliburton at counsel's request for the purpose of providing legal advice | 8150157 | 6/17/2016 16:09 | 6/17/2016 16:10 | | hdh_wke | | pdf |
| 10456 | AMPVOITH006_01110123 | | | | | Attachment consisting of a Cannelton PCO log with highlighting and notes by Pete Crusse sent to AMP outside counsel J. Lifschitz, G. Seador and K. Halliburton at counsel's request for the purpose of providing legal advice | 8150157 | 10/27/2017 7:40 | 1/2/2018 14:51 | | Pete Crusse | Pete Crusse | xlsx |
| 10457 | AMPVOITH006_01110124 | | | | | Attachment consisting of a Meldahl PCO log with highlighting and notes by Pete Crusse sent to AMP outside counsel J. Lifschitz, G. Seador and K. Halliburton at counsel's request for the purpose of providing legal advice | 8150157 | 10/30/2017 8:32 | 1/3/2018 15:30 | | Pete Crusse | Pete Crusse | xlsx |
| 10458 | AMPVOITH006_01110125 | | | | | Attachment consisting of a Voith monthly report relating to Meldahl sent to AMP outside counsel J. Lifschitz, G. Seador and K. Halliburton at counsel's request for the purpose of providing legal advice | 8150157 | 5/27/2016 8:41 | 5/27/2016 8:41 | | hdh_wke | | pdf |
| 10459 | AMPVOITH006_01110126 | | | | | Attachment consisting of a Smithland PCO log with highlighting and notes by Pete Crusse sent to AMP outside counsel J. Lifschitz, G. Seador and K. Halliburton at counsel's request for the purpose of providing legal advice | 8150157 | 11/20/2017 12:49 | 1/3/2018 15:30 | | Pete Crusse | Pete Crusse | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10460 | AMPVOITH006_01110127 | | | | | Attachment consisting of a Voith monthly report relating to Smithland sent to AMP outside counsel J. Lifschitz, G. Seador and K. Halliburton at counsel's request for the purpose of providing legal advice | 8150157 | 7/20/2017 14:53 | 7/31/2017 11:44 | | hdh_wke | | pdf |
| 10461 | AMPVOITH006_01110128 | | | | | Attachment consisting of a Willow Island PCO log with highlighting and notes by Pete Crusse sent to AMP outside counsel J. Lifschitz, G. Seador and K. Halliburton at counsel's request for the purpose of providing legal advice | 8150157 | 10/30/2017 12:58 | 1/3/2018 15:31 | | Pete Crusse | Pete Crusse | xlsx |
| 10462 | AMPVOITH006_01110129 | | | | | Attachment consisting of a Voith monthly report relating to Willow Island sent to AMP outside counsel J. Lifschitz, G. Seador and K. Halliburton at counsel's request for the purpose of providing legal advice | 8150157 | 5/6/2016 11:22 | 5/6/2016 11:22 | | hdh_wke | | pdf |
| 10463 | AMPVOITH006_01110131 | | | | | Attachment consisting of one of several documents relating to Cannelton's general contractor compiled by Pete Crusse at the request of AMP legal counsel to be transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8150174 | 5/23/2016 13:54 | 6/1/2016 15:53 | | Amy Fitch | Pete Crusse | xlsx |
| 10464 | AMPVOITH006_01110132 | | | | | Attachment consisting of one of several documents relating to Cannelton's general contractor compiled by Pete Crusse at the request of AMP legal counsel to be transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8150174 | 6/2/2015 9:31 | 6/1/2016 15:39 | | Margaret | | pdf |
| 10465 | AMPVOITH006_01110133 | | | | | Attachment consisting of one of several documents relating to Cannelton's general contractor compiled by Pete Crusse at the request of AMP legal counsel to be transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8150174 | 5/23/2016 10:47 | 6/1/2016 15:40 | | | | pdf |
| 10466 | AMPVOITH006_01110134 | 3/24/2017 11:06 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Blaszczyk, Paul <Paul.Blaszczyk@stantec.com>; Heinlein, Sara <sara.heinlein@stantec.com> | Attachment consisting of one of several documents relating to Cannelton's general contractor compiled by Pete Crusse at the request of AMP legal counsel to be transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8150174 | | | 3/24/2017 11:06 | | | msg |
| 10467 | AMPVOITH006_01110135 | | | | | Attachment consisting of one of several documents relating to Cannelton's general contractor compiled by Pete Crusse at the request of AMP legal counsel to be transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8150174 | 10/15/2012 9:40 | 6/1/2016 15:52 | | Amy Fitch | Pete Crusse | xlsx |
| 10468 | AMPVOITH006_01110136 | 3/20/2017 13:15 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Jim Ruhlin <jruhlin@ruhlin.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org> | Attachment consisting of one of several documents relating to Cannelton's general contractor compiled by Pete Crusse at the request of AMP legal counsel to be transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8150174 | | | 3/20/2017 13:15 | | | msg |
| 10469 | AMPVOITH006_01110138 | | | | | Attachment of a Voith pay application letter and documentation transmitted by Pete Crusse to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary for the purpose of providing legal advice relating to AMP damages | 8150192 | 3/16/2018 12:40 | 3/16/2018 11:45 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10470 | AMPVOITH006_01110139 | | | | | Attachment of a Voith pay application letter and documentation transmitted by Pete Crusse to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary for the purpose of providing legal advice relating to AMP damages | 8150192 | 3/16/2018 12:41 | 3/19/2018 9:47 | | | | pdf |
| 10471 | AMPVOITH006_01110140 | | | | | Attachment of a Voith pay application letter and documentation transmitted by Pete Crusse to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary for the purpose of providing legal advice relating to AMP damages | 8150192 | 3/15/2018 14:10 | 3/19/2018 8:49 | | | | pdf |
| 10472 | AMPVOITH006_01110141 | | | | | Attachment of a Voith pay application letter and documentation transmitted by Pete Crusse to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary for the purpose of providing legal advice relating to AMP damages | 8150192 | 3/15/2018 14:08 | 3/19/2018 8:47 | | | | pdf |
| 10473 | AMPVOITH006_01110142 | | | | | Attachment of a Voith pay application letter and documentation transmitted by Pete Crusse to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary for the purpose of providing legal advice relating to AMP damages | 8150192 | 3/15/2018 14:06 | 3/19/2018 8:43 | | | | pdf |
| 10474 | AMPVOITH006_01110143 | | | | | Attachment of a Voith pay application letter and documentation transmitted by Pete Crusse to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary for the purpose of providing legal advice relating to AMP damages | 8150192 | 3/15/2018 14:07 | 3/19/2018 8:46 | | | | pdf |
| 10475 | AMPVOITH006_01110144 | | | | | Attachment of an AMP letter regarding Voith invoices transmitted by Pete Crusse to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary for the purpose of providing legal advice relating to AMP damages | 8150192 | 2/13/2018 15:13 | 5/3/2019 11:46 | | | | pdf |
| 10476 | AMPVOITH006_01110145 | | | | | Attachment of an AMP letter regarding Voith invoices transmitted by Pete Crusse to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary for the purpose of providing legal advice relating to AMP damages | 8150192 | 1/19/2018 11:28 | 1/19/2018 11:33 | | | | pdf |
| 10477 | AMPVOITH006_01110149 | | | | | Attachment of a Voith email document regarding discharge rings at Meldahl sent by AMP outside counsel G. Seador to Pete Crusse for review and comment in furtherance of legal advice | 8150259 | 12/20/2018 10:16 | 12/20/2018 10:16 | | | | pdf |
| 10478 | AMPVOITH006_01110150 | | | | | Attachment of a Voith email document regarding discharge rings at Meldahl sent by AMP outside counsel G. Seador to Pete Crusse for review and comment in furtherance of legal advice | 8150259 | 12/20/2018 10:06 | 12/20/2018 10:06 | | | | pdf |
| 10479 | AMPVOITH006_01110151 | | | | | Attachment of a Voith email document regarding discharge rings at Meldahl sent by AMP outside counsel G. Seador to Pete Crusse for review and comment in furtherance of legal advice | 8150259 | 12/20/2018 10:59 | 12/20/2018 10:59 | | | | pdf |
| 10480 | AMPVOITH006_01110152 | | | | | Attachment of a MWH letter to Voith regarding discharge rings at Meldahl sent by AMP outside counsel G. Seador to Pete Crusse for review and comment in furtherance of legal advice | 8150259 | 11/6/2015 10:30 | 11/6/2015 10:30 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10481 | AMPVOITH006_01110153 | 11/9/2015 10:03 | Carle, Hugo <Hugo.Carle@voith.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | PM Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Bishop Carter <977a25ba509941deabc107064ed5820b-bcarter@amppartners.org>; Martin, Jeffrey <martinje@ci.hamilton.oh.us>; Mike Perry <perrym@ci.hamilton.oh.us>; Stephen Panozzo <Stephen.P.Panozzo@mwhglobal.com>; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Stephen D. Cross (Stephen.D.Cross@mwhglobal.com); Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Ron Israelsen (ronald.israelsen@mwhglobal.com); Scott Kiesewetter | Attachment of a Voith email document regarding discharge rings at Meldahl sent by AMP outside counsel G. Seador to Pete Crusse for review and comment in furtherance of legal advice | 8150259 | | | 11/9/2015 10:03 | | | msg |
| 10482 | AMPVOITH006_01110155 | | | | | Attachment of an analysis of Cannelton change orders prepared by AMP outside counsel G. Seador with comments from Pete Crusse sent to AMP outside counsel Shapiro Lifschitz & Schram for the purpose of providing legal advice relating to AMP damages | 8150265 | 7/20/2018 10:34 | 12/20/2018 14:33 | | Gregory S. Seador | Pete Crusse | xlsx |
| 10483 | AMPVOITH006_01110156 | | | | | Attachment of an analysis of Cannelton change orders prepared by AMP expert consultants Sage Consulting Group with comments from Pete Crusse sent to AMP outside counsel Shapiro Lifschitz & Schram for the purpose of providing legal advice relating to AMP damages and involving independent contractor retained by counsel | 8150265 | 1/30/2017 11:21 | 12/20/2018 14:33 | | Bill Kramer | Pete Crusse | xlsx |
| 10484 | AMPVOITH006_01110157 | | | | | Attachment of an analysis of Cannelton change orders prepared by AMP outside counsel G. Seador with comments from Pete Crusse sent to AMP outside counsel Shapiro Lifschitz & Schram for the purpose of providing legal advice relating to AMP damages | 8150265 | 7/20/2018 10:34 | 12/20/2018 14:32 | | Gregory S. Seador | Pete Crusse | xlsx |
| 10485 | AMPVOITH006_01110159 | | | | | Attachment of a Voith hydro projects presentation document sent by Pete Crusse to AMP outside counsel J. Lifschitz,and D. Butler and to additional outside counsel with commentary for use in preparation for depositions of Randy Seifarth and Norbert Riedel | 8150329 | 4/26/2008 18:17 | 4/26/2008 18:34 | | YOR_SKoc | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10486 | AMPVOITH006_01110161 | | | | | Attachment consisting of a document relating to Santo Antonio hydro project identified and sent by Pete Crusse to AMP legal counsel Rachel Gerrick and AMP outside counsel for the purpose of providing legal advice | 8150495 | 3/4/2016 7:39 | 3/4/2016 7:39 | | SANTOS Leandra | | pdf |
| 10487 | AMPVOITH006_01110162 | | | | | Attachment consisting of a document relating to Santo Antonio hydro project identified and sent by Pete Crusse to AMP legal counsel Rachel Gerrick and AMP outside counsel for the purpose of providing legal advice | 8150495 | 3/3/2016 15:33 | 3/3/2016 15:33 | | MAZER Thiago | | pdf |
| 10488 | AMPVOITH006_01110163 | | | | | Attachment consisting of a document relating to Santo Antonio hydro project identified and sent by Pete Crusse to AMP legal counsel Rachel Gerrick and AMP outside counsel for the purpose of providing legal advice | 8150495 | 3/7/2016 16:05 | 3/7/2016 16:05 | | dagosal | | pdf |
| 10489 | AMPVOITH006_01110165 | | | | | Attachment of a spreadsheet chronology of discharge ring cracks and repairs sent to AMP and City of Hamilton personnel for updating at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to damages | 8150529 | 3/16/2017 12:18 | 10/15/2018 16:31 | | Matt McDaniel | Pete Crusse | xlsx |
| 10490 | AMPVOITH006_01110167 | | | | | Attachment one of several Stantec reports on repair of discharge rings at Smithland transmitted by Pete Crusse to AMP outside counsel Gregory S. Seador and Kelley J. Halliburton the purpose of providing legal advice | 8150607 | 12/15/2018 9:25 | 12/15/2018 9:56 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Wimber, Richard | docx |
| 10491 | AMPVOITH006_01110168 | | | | | Attachment one of several Stantec reports on repair of discharge rings at Smithland transmitted by Pete Crusse to AMP outside counsel Gregory S. Seador and Kelley J. Halliburton the purpose of providing legal advice | 8150607 | 12/17/2018 10:13 | 12/17/2018 10:25 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Wimber, Richard | docx |
| 10492 | AMPVOITH027_00126157 | | | | | Attachment of a summary of a discussion at Department of Energy workshop sent to AMP counsel for review in order to provide legal advice | 8150823 | 1/8/2019 10:41 | 1/8/2019 10:41 | | Choi, Tiffany | Ed Tatum | docx |
| 10493 | AMPVOITH027_00126158 | | | | | Attachment of Department of Energy workshop presentation sent to AMP counsel for review in order to provide legal advice | 8150823 | 8/22/2018 8:40 | 11/14/2018 12:04 | | Kristin Rothey | Ed Tatum | pptx |
| 10494 | AMPVOITH006_01110170 | | | | | Attachment of a Stantec report on repair of discharge rings at Smithland for transmittal by Pete Crusse to AMP outside counsel Gregory S. Seador and Kelley J. Halliburton transmitting for the purpose of providing legal advice and involving independent contractor | 8151139 | 10/2/2018 7:37 | 10/3/2018 9:39 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Wimber, Richard | docx |
| 10495 | AMPVOITH006_01110172 | | | | | Attachment of analysis of Cannelton change orders prepared by AMP expert consultant Sage Consulting Group with comments from Pete Crusse for use by AMP legal counsel in providing legal advice regarding AMP damages and involving independent contractor retained by counsel | 8151145 | 1/30/2017 11:21 | 10/3/2018 10:51 | | Bill Kramer | Pete Crusse | xlsx |
| 10496 | AMPVOITH006_01110174 | | | | | Attachment of photograph attached to email prepared during or in anticipation of litigation with Voith and sent to third party with a common interest at the request of legal counsel | 8151349 | 11/14/2018 13:12 | 5/3/2019 12:28 | | | | JPG |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10497 | AMPVOITH006_01110176 | | | | | Attachment one of several Stantec reports on repair of discharge rings at Smithland transmitted by Pete Crusse to AMP outside counsel Gregory S. Seador and Kelley J. Halliburton the purpose of providing legal advice and involving independent contractor | 8151378 | 10/19/2018 9:04 | 10/25/2018 1:00 | | Milla Adams, Andre | Maya, Julian | docx |
| 10498 | AMPVOITH006_01110177 | | | | | Attachment one of several Stantec reports on repair of discharge rings at Smithland transmitted by Pete Crusse to AMP outside counsel Gregory S. Seador and Kelley J. Halliburton the purpose of providing legal advice and involving independent contractor | 8151378 | 10/19/2018 9:04 | 10/25/2018 15:40 | | Milla Adams, Andre | Maya, Julian | docx |
| 10499 | AMPVOITH006_01110178 | | | | | Attachment one of several Stantec reports on repair of discharge rings at Smithland transmitted by Pete Crusse to AMP outside counsel Gregory S. Seador and Kelley J. Halliburton the purpose of providing legal advice | 8151378 | 10/19/2018 9:04 | 10/24/2018 0:20 | | Milla Adams, Andre | Maya, Julian | docx |
| 10500 | AMPVOITH006_01110180 | | | | | Attachment of a drawing identified by Pete Crusse and sent to AMP legal counsel for the purpose of providing legal advice in connection with depositions of Voith personnel associated with discharge ring drawings and design | 8151539 | 3/30/2016 9:41 | 11/1/2016 12:50 | | zzHDHDPFPVH01 | | pdf |
| 10501 | AMPVOITH006_01110181 | | | | | Attachment of a drawing identified by Pete Crusse and sent to AMP legal counsel for the purpose of providing legal advice in connection with depositions of Voith personnel associated with discharge ring drawings and design | 8151539 | 8/28/2017 13:49 | 6/28/2018 12:19 | | HCG - VHY | | pdf |
| 10502 | AMPVOITH006_01110182 | 10/20/2018 12:32 | Unspecified Sender | Seador@slslaw.com; Kelley J. Halliburton <halliburton@slslaw.com> | Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschitz <lifschitz@slslaw.com>; David Butler (dbutler@taftlaw.com); Daniel A. Kapner (kapner@slslaw.com); Ken Fisher <kfisher@FisherConstructionLaw.com>; Craig B. Paynter(cpaynter@taftlaw.com); Chris Mahoney <mahoney@slslaw.com>; Michael Robertson <mrobertson@taftlaw.com> | Attachment repair of discharge rings at Smithland | 8152216 | | | 10/20/2018 12:32 | | | msg |
| 10503 | AMPVOITH006_01110183 | | | | | Attachment repair of discharge rings at Smithland transmitted by Pete Crusse to AMP outside counsel Gregory S. Seador and Kelley J. Halliburton for the purpose of providing legal advice | 8152216 | 10/17/2018 16:48 | 10/18/2018 19:13 | | Milla Adams, Andre | Maya, Julian | docx |
| 10504 | AMPVOITH006_01084950 | | | | | Attachment of a photo identified by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel with commentary for the purpose of providing legal advice in connection with discharge ring cracks and repairs | 8153094 | 10/1/2018 10:13 | 5/3/2019 12:24 | | | | jpg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10505 | AMPVOITH006_01084951 | 10/1/2018 10:09 | Matt McDaniel <mmcdaniel@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org> | Attachment of an AMP email identified by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel with commentary for the purpose of providing legal advice in connection with discharge ring cracks and repairs | 8153094 | | | 10/1/2018 10:09 | | | msg |
| 10506 | AMPVOITH006_01084952 | 10/1/2018 8:40 | Matt McDaniel <mmcdaniel@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org> | Attachment of an AMP email identified by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel with commentary for the purpose of providing legal advice in connection with discharge ring cracks and repairs | 8153094 | | | 10/1/2018 8:40 | | | msg |
| 10507 | AMPVOITH006_01084953 | | | | | Attachment of a photo identified by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel with commentary for the purpose of providing legal advice in connection with discharge ring cracks and repairs | 8153094 | 10/1/2018 8:35 | 5/3/2019 12:24 | | | | jpg |
| 10508 | AMPVOITH006_01084954 | | | | | Attachment of an AMP letter to Voith identified by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel with commentary for the purpose of providing legal advice in connection with discharge ring cracks and repairs | 8153094 | 9/19/2018 10:40 | 9/19/2018 10:34 | | | | pdf |
| 10509 | AMPVOITH006_01084956 | | | | | Attachment of a Voith letter to AMP identified by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel with commentary for the purpose of providing legal advice in connection with discharge ring cracks and repairs | 8153094 | 9/21/2018 17:52 | 9/21/2018 16:51 | | | | pdf |
| 10510 | AMPVOITH006_01084958 | 9/27/2018 13:06 | Kenneth Fisher <kfisher@FisherConstructionLaw.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org> | Attachment of an AMP email document identified by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel with commentary for the purpose of providing legal advice in connection with discharge ring cracks and repairs | 8153094 | | | 9/27/2018 13:06 | | | msg |
| 10511 | AMPVOITH006_01084963 | 7/18/2018 7:57 | Pete Crusse <PCrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; seador@slslaw.com; Mr. David Butler <dbutler@taftlaw.com>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Craig B. Paynter(cpaynter@taftlaw.com); mahoney@slslaw.com; Michael Robertson <mrobertson@taftlaw.com> | Marc Gerken <a576524ea1d248fea9d8cb2a 92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03 676a760b-psullivan@amppartners.org>; Scott Kieswetter <3d1157a814ca43498520e5f9 050e038a-skieswetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment providing information in furtherance of legal advice regarding of an AMP email document identified by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel with commentary for the purpose of providing legal advice in connection with discharge ring cracks and repairs | 8153094 | | | 7/18/2018 7:57 | | | msg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10512 | AMPVOITH006_01084973 | | | | | Attachment of an AMP letter to Voith identified by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel with commentary for the purpose of providing legal advice in connection with discharge ring cracks and repairs | 8153094 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 10513 | AMPVOITH006_01084978 | | | | | Attachment of evidence for additional cracks discovered at Cannelton | 8153421 | 9/18/2018 14:28 | 5/3/2019 12:23 | | | | jpg |
| 10514 | AMPVOITH006_01084982 | | | | | Attachment of an email communication with Voith regarding Cannelton discharge rings collected by Pete Crusse and sent to AMP legal counsel for review with commentary in furtherance of legal advice | 8153595 | 10/5/2011 11:16 | 10/4/2018 16:19 | | | | pdf |
| 10515 | AMPVOITH006_01110185 | | | | | Attachment of AMP letter, one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review concerning in-executed deduct change orders for Voith | 8153599 | 11/18/2016 9:38 | 11/18/2016 9:35 | | | | pdf |
| 10516 | AMPVOITH006_01110186 | | | | | Attachment of Cannelton change order, one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review concerning in-executed deduct change orders for Voith | 8153599 | 5/28/2015 9:33 | 5/28/2015 9:33 | | panozzsp | | pdf |
| 10517 | AMPVOITH006_01110187 | | | | | Attachment of MWH letter, one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review concerning in-executed deduct change orders for Voith | 8153599 | 5/28/2015 12:33 | 5/28/2015 12:33 | | | | pdf |
| 10518 | AMPVOITH006_01110188 | | | | | Attachment of Voith letter, one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review concerning in-executed deduct change orders for Voith | 8153599 | 12/7/2016 16:13 | 12/7/2016 15:20 | | | | pdf |
| 10519 | AMPVOITH006_01110189 | | | | | Attachment of Cannelton reference documents spread sheet, one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review concerning in-executed deduct change orders for Voith and involving independent contractor retained by counsel | 8153599 | 1/30/2017 11:21 | 10/4/2018 11:06 | | Bill Kramer | Pete Crusse | xlsx |
| 10520 | AMPVOITH006_01110191 | | | | | Attachment of AMP letter, one of several documents gathered by Pete Crusse at the request of counsel to assist in drafting AMP responses to Voith Interrogatories | 8153615 | 11/10/2015 12:00 | 11/10/2015 11:58 | | | | pdf |
| 10521 | AMPVOITH006_01110192 | | | | | Attachment of Voith letter, one of several documents gathered by Pete Crusse at the request of counsel to assist in drafting AMP responses to Voith Interrogatories | 8153615 | 1/23/2015 12:02 | 1/23/2015 16:12 | | | | pdf |
| 10522 | AMPVOITH006_01110193 | | | | | Attachment of AMP letter, one of several documents gathered by Pete Crusse at the request of counsel to assist in drafting AMP responses to Voith Interrogatories | 8153615 | 2/13/2012 6:23 | 5/3/2019 12:23 | | | | PDF |
| 10523 | AMPVOITH006_01110194 | | | | | Attachment of Cannelton change order, one of several documents gathered by Pete Crusse at the request of counsel to assist in drafting AMP responses to Voith Interrogatories | 8153615 | 2/25/2016 14:26 | 2/25/2016 14:24 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10524 | AMPVOITH006_01110195 | | | | | Attachment of Cannelton change order, one of several documents gathered by Pete Crusse at the request of counsel to assist in drafting AMP responses to Voith Interrogatories | 8153615 | 3/11/2016 10:09 | 3/11/2016 10:06 | | | | pdf |
| 10525 | AMPVOITH006_01110196 | | | | | Attachment of Cannelton monthly report, one of several documents gathered by Pete Crusse at the request of counsel to assist in drafting AMP responses to Voith Interrogatories | 8153615 | 1/11/2013 14:32 | 1/14/2013 14:26 | | browjos | | pdf |
| 10526 | AMPVOITH006_01110198 | | | | | Attachment of an AMP document related to Voith powerhouse movement allegations sent by Pete Crusse to AMP counsel in furtherance of legal advice | 8154500 | 10/17/2011 15:50 | 4/18/2017 16:17 | | Tom Pohlman | Pete Crusse | pptx |
| 10527 | AMPVOITH006_01110199 | 3/11/2019 11:46 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Finis, Mario <Mario.Finis@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | | Attachment of an AMP email regarding an engineering consulting firm sent by Pete Crusse to AMP counsel in furtherance of legal advice | 8154500 | | | 3/11/2019 11:49 | | | msg |
| 10528 | AMPVOITH006_01110200 | 3/11/2019 11:40 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email regarding an engineering consulting firm sent by Pete Crusse to AMP counsel in furtherance of legal advice | 8154500 | | | 3/11/2019 11:40 | | | msg |
| 10529 | AMPVOITH006_01110201 | | | | | Attachment of a Voith letter regarding an engineering consulting firm gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice | 8154500 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 10530 | AMPVOITH006_01110202 | 3/11/2019 11:41 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email regarding an engineering consulting firm gathered at the request of Pete Crusse to inform AMP counsel in furtherance of legal advice | 8154500 | | | 3/11/2019 11:41 | | | msg |
| 10531 | AMPVOITH006_01110204 | | | | | Attachment of Voith Germany hydro contract gathered by Pete Crusse at the request of AMP counsel concerning discrepancies found in the Voith Germany hydro contracts | 8154789 | 7/8/2008 11:20 | 7/8/2008 11:20 | | | | pdf |
| 10532 | AMPVOITH006_01110205 | | | | | Attachment of letter from Voith Siemens gathered by Pete Crusse at the request of AMP counsel concerning discrepancies found in the Voith Germany hydro contracts | 8154789 | 1/21/2019 18:04 | 1/21/2019 18:04 | | | | pdf |
| 10533 | AMPVOITH006_01110206 | | | | | Attachment of AMP letter gathered by Pete Crusse at the request of AMP counsel concerning discrepancies found in the Voith Germany hydro contracts | 8154789 | 1/10/2019 13:44 | 1/10/2019 13:44 | | Hines, Kathie | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10534 | AMPVOITH006_01110207 | 3/3/2019 0:51 | Unspecified Sender | Judah Lifschitz <lifschitz@slslaw.com>; Seador@slslaw.com; Kelley J. Halliburton <halliburton@slslaw.com>; Laura C. Fraher <fraher@slslaw.com>; David Butler (dbutler@taftlaw.com); Daniel A. Kapner (kapner@slslaw.com); Craig B. Paynter(cpaynter@taftlaw.com); Chris Mahoney <mahoney@slslaw.com>; Michael Robertson <mrobertson@taftlaw.com>; Ken Fisher <kfisher@FisherConstructionLaw.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org> | Attachment providing information in furtherance of legal advice regarding letters to Voith concerning CSWM discharge ring defects | 8155007 | | | 1/16/2019 13:11 | | | msg |
| 10535 | AMPVOITH006_01110208 | | | | | Attachment of letter to Voith concerning CSWM defective discharge rings gathered by Pete Crusse and sent to AMP counsel for legal review | 8155007 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 10536 | AMPVOITH006_01110209 | | | | | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8155007 | 6/7/2016 12:00 | 6/7/2016 11:58 | | | | pdf |
| 10537 | AMPVOITH006_01110210 | | | | | Attachment of letter to Voith concerning CSWM defective discharge rings gathered by Pete Crusse and sent to AMP counsel for legal review | 8155007 | 6/14/2016 15:26 | 6/14/2016 15:23 | | | | pdf |
| 10538 | AMPVOITH006_01110211 | | | | | Attachment of letter to Voith concerning Smithland rotor pole replacement gathered by Pete Crusse and sent to AMP counsel for legal review | 8155007 | 8/16/2017 16:59 | 8/16/2017 16:55 | | | | pdf |
| 10539 | AMPVOITH006_01110212 | 1/15/2019 16:17 | Unspecified Sender | Judah Lifschitz <lifschitz@slslaw.com>; Seador@slslaw.com; Kelley J. Halliburton <halliburton@slslaw.com>; Laura C. Fraher <fraher@slslaw.com>; David Butler (dbutler@taftlaw.com); Daniel A. Kapner (kapner@slslaw.com); Craig B. Paynter(cpaynter@taftlaw.com); Chris Mahoney <mahoney@slslaw.com>; Michael Robertson <mrobertson@taftlaw.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Errin Harris <eharris@amppartners.org>; Beth Philipps <ee2f8076353741d5841a5dffb84747b5-bphilipps@amppartners.org> | Attachment prepared during or in anticipation of litigation with Voith, staffing spreadsheet | 8155052 | | | 1/15/2019 16:17 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10540 | AMPVOITH006_01110213 | | | | | Attachment prepared during or in anticipation of litigation with Voith, staffing spreadsheet sent to AMP counsel for legal analysis | 8155052 | 1/7/2019 10:03 | 1/15/2019 11:28 | | Beth Philipps | Beth Philipps | xlsx |
| 10541 | AMPVOITH006_01084988 | 1/16/2019 10:51 | Unspecified Sender | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com; Seador@slslaw.com; David Butler (dbutler@taftlaw.com); Michael Robertson <mrobertson@taftlaw.com>; Craig B. Paynter(cpaynter@taftlaw.com) | Ken Fisher <kfisher@FisherConstructionLaw.com> | Attachment discussing plant control system errors for Cannelton | 8155193 | | | 1/16/2019 10:51 | | | msg |
| 10542 | AMPVOITH006_01084991 | | | | | Attachment of spreadsheet by Siemens concerning plant control system errors for Cannelton sent to AMP counsel for legal analysis | 8155193 | 6/5/2015 14:17 | 1/16/2019 8:46 | | | | xlsx |
| 10543 | AMPVOITH006_01085231 | | | | | Attachment of spreadsheet by Siemens concerning plant control system errors for Cannelton sent to AMP counsel for legal analysis | 8155193 | 2/14/2003 12:54 | 1/16/2019 8:49 | | Michael Hogan | Cabrey, Thomas (RC-US PD PA AE TSS) | xlsm |
| 10544 | AMPVOITH006_01089705 | | | | | Attachment of spreadsheet by Siemens concerning plant control system errors for Cannelton sent to AMP counsel for legal analysis | 8155193 | 1/15/2019 8:09 | 1/15/2019 9:29 | | Cabrey, Thomas (RC-US PD PA AE TSS) | Cabrey, Thomas (RC-US PD PA AE TSS) | xlsx |
| 10545 | AMPVOITH006_01089708 | | | | | Attachment of letter concerning Siemens plant control system errors for Cannelton sent to AMP counsel for legal analysis | 8155193 | 1/16/2019 9:33 | 1/16/2019 9:33 | | Phil Meier | Phil Meier | docx |
| 10546 | AMPVOITH006_01110215 | | | | | Attachment prepared during or in anticipation of litigation with Voith, staff spreadsheet sent to AMP counsel for strategic planning | 8155382 | 1/7/2019 10:03 | 1/11/2019 13:40 | | Beth Philipps | Beth Philipps | xlsx |
| 10547 | AMPVOITH006_01110217 | | | | | Attachment of email chain, one of several documents gathered by Pete Crusse at the request of AMP counsel for legal review | 8155387 | 1/10/2019 10:35 | 1/10/2019 10:35 | | | | pdf |
| 10548 | AMPVOITH006_01110218 | | | | | Attachment of email chain, one of several documents gathered by Pete Crusse at the request of AMP counsel for legal review | 8155387 | 1/8/2019 18:14 | 1/8/2019 18:27 | | | | pdf |
| 10549 | AMPVOITH006_01110220 | | | | | Attachment of spreadsheet of Cannelton reference documents created by Bill K for AMP counsel | 8155661 | 1/30/2017 11:21 | 3/4/2019 13:15 | | Bill Kramer | Pete Crusse | xlsx |
| 10550 | AMPVOITH006_01110222 | | | | | Attachment Voith staffing spreadsheet created by Pete Crusse and send to counsel for legal review and planning | 8155693 | 1/7/2019 10:03 | 2/21/2019 9:39 | | Beth Philipps | Pete Crusse | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10551 | AMPVOITH006_01110223 | 10/2/2017 10:03 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | 'Gutacker, Chris' <Chris.Gutacker@Voith.com>; 'Brewster, Carl' <Carl.Brewster@voith.com>; 'Bartkowiak, James' <James.Bartkowiak@Voith.com> | Pm Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Mike Perry <mike.perry@hamilton-oh.gov>; 'Dan Moats' <dan.moats@hamilton-oh.gov>; 'Jeff Martin' <jeff.martin@hamilton-oh.gov>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com>; 'Israelsen, Ronald' <ronald.israelsen@stantec.com>; 'Hanstad, Kevin' <kevin.hanstad@stantec.com>; Panozzo, Stephen <stephen.panozzo@stantec.com>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Scott Barta <a94db189e5584e05a66f877b376d8d18-sbarta@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385- | Attachment of email chain concerning CSWM discharge ring modification detailed plan gathered by Pete Crusse and sent to AMP counsel | 8155693 | | | 10/2/2017 10:03 | | | msg |
| 10552 | AMPVOITH006_01089838 | | | | | Attachment of a document regarding Meldahl, Smithland, Cannelton and Willow Island discharge ring modification plan gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8159592 | 8/28/2017 13:49 | 8/28/2017 15:08 | | YOR_CGut | | pdf |
| 10553 | AMPVOITH006_01089898 | | | | | Attachment of a letter regarding Meldahl, Smithland, Cannelton and Willow Island discharge ring modification plan gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8159592 | 8/28/2017 14:41 | 8/28/2017 14:41 | | Carlton Smith | | pdf |
| 10554 | AMPVOITH006_01089900 | | | | | Attachment of a document regarding Meldahl, Smithland, Cannelton and Willow Island discharge ring modification plan gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8159592 | 7/11/2017 15:10 | 8/28/2017 14:28 | | Scheunert, Benjamin | | pdf |
| 10555 | AMPVOITH006_01110225 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel to assist calculation of Voith liquidated damages | 8159622 | 2/25/2016 14:27 | 2/25/2016 14:25 | | | | pdf |
| 10556 | AMPVOITH006_01110226 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel to assist calculation of Voith liquidated damages | 8159622 | 6/1/2012 11:47 | 5/3/2019 3:17 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10557 | AMPVOITH006_01110228 | | | | | Attachment of turbine generator contract document related to Cannelton identified by AMP outside counsel for review by AMP counsel G. Seador and K. Halliburton | 8160036 | 6/19/2008 12:45 | 3/6/2013 18:41 | | | | pdf |
| 10558 | AMPVOITH006_01110230 | | | | | Attachment of a Voith email regarding Meldahl discharge ring identified by Pete Crusse and sent to AMP legal counsel K. Halliburton for potential use by counsel during deposition of Juri Koutnik | 8160042 | 4/25/2019 19:19 | 4/25/2019 19:19 | | | | pdf |
| 10559 | AMPVOITH006_01110232 | 10/3/2019 13:27 | Kopf, John <John.Kopf@thompsonhine.com> | Michael Robertson <mrobertson@taftlaw.com> | Ramundo, Kimberly <Kim.Ramundo@thompsonhine.com>; Haymond, Daniel <Dan.Haymond@thompsonhine.com>; Dillard Jr., Michael <Michael.Dillard@thompsonhine.com>; Mr. David Butler <dbutler@taftlaw.com>; Judah Lifschiz <lifschitz@slslaw.com>; Butler, Stephen <Steve.Butler@thompsonhine.com> | Attachment of email gathered by Michael Robertson for response to Voith discovery issues and circulated to AMP counsel for review and comment | 8160792 | | | 10/3/2019 13:27 | | | msg |
| 10560 | AMPVOITH006_01110234 | | | | | Attachment of a letter gathered by Michael Robertson for response to Voith discovery issues and circulated to AMP counsel for review and comment | 8160792 | 10/17/2019 11:03 | 1/21/2020 4:42 | | | | PDF |
| 10561 | AMPVOITH006_01110237 | | | | | Attachment of email chain as discussed in the Jim Bartkowiak deposition gathered by Michael Robertson | 8160805 | 1/29/2020 10:29 | 1/29/2020 10:29 | | | | PDF |
| 10562 | AMPVOITH006_01110245 | | | | | Attachment of a letter gathered by Michael Robertson for review in response to Voith redaction issue letter | 8160884 | 9/19/2019 9:34 | 1/17/2020 17:54 | | | | PDF |
| 10563 | AMPVOITH006_01110246 | | | | | Attachment of a letter gathered by Michael Robertson in response to Voith redaction issue letter | 8160884 | 8/20/2019 16:30 | 8/20/2019 16:30 | | Gregory Seador | | PDF |
| 10564 | AMPVOITH006_01110256 | | | | | Attachment draft supplemental memorandum in support of motion to compel circulated to counsel for review and edits | 8160958 | 8/18/2019 8:59 | 8/18/2019 9:01 | | | | docx |
| 10565 | AMPVOITH006_01110258 | | | | | Attachment draft supplemental memorandum for motion to compel sent to AMP counsel for review and edits | 8160961 | 8/17/2019 18:54 | 8/17/2019 18:54 | | | | docx |
| 10566 | AMPVOITH006_01110260 | | | | | Attachment of deposition transcript for Jeffery Snoke from AMP counsel for review and corrections and involving independent contractor | 8160994 | 9/13/2019 9:44 | 9/13/2019 9:44 | | | | PDF |
| 10567 | AMPVOITH006_01110261 | | | | | Attachment of deposition transcript for Jeffery Snoke from AMP counsel for review and corrections | 8160994 | 9/13/2019 5:42 | 9/13/2019 9:43 | | | | PDF |
| 10568 | AMPVOITH006_01110263 | | | | | Attachment of Voith document gathered by Michael Robertson for analysis and use at litigation | 8161006 | 1/23/2009 8:15 | 2/14/2009 13:32 | | Benjamin | yor_cleb | doc |
| 10569 | AMPVOITH006_01110264 | | | | | Attachment of Voith document gathered by Michael Robertson for analysis and use at litigation | 8161006 | 11/21/2006 17:24 | 10/10/2019 12:32 | | coby leber | Pettigrew, Jennifer | xls |
| 10570 | AMPVOITH006_01110265 | | | | | Attachment of Voith document gathered by Michael Robertson for analysis and use at litigation | 8161006 | 10/10/2019 12:49 | 10/10/2019 12:49 | | mrobertson | | PDF |
| 10571 | AMPVOITH006_01110267 | | | | | Attachment of a Voith document sent from AMP counsel to Pete Crusse for review for the purpose of informing counsel in furtherance of legal advice | 8161015 | 2/28/2007 5:57 | 7/2/2009 16:57 | | Francois Vallée | Francois Valle | ppt |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10572 | AMPVOITH006_01110268 | | | | | Attachment of a Voith document sent from AMP counsel to Pete Crusse for review for the purpose of informing counsel in furtherance of legal advice | 8161015 | 6/22/2009 15:15 | 8/4/2009 11:33 | | Ricardo Monardez | nor | doc |
| 10573 | AMPVOITH006_01110270 | | | | | Attachment Cannellton schematics with notes by Michael Robertson | 8161020 | 9/24/2019 11:23 | 9/24/2019 11:23 | | mrobertson | | PDF |
| 10574 | AMPVOITH006_01110272 | | | | | Attachment email chain gathered by Michael Robertson for use at deposition | 8161020 | 9/24/2019 11:21 | 9/24/2019 11:21 | | mrobertson | | PDF |
| 10575 | AMPVOITH006_01110281 | | | | | Attachment draft letter created by Michael Robertson concerning Voith's irrelevance redactions | 8161081 | 9/24/2019 10:22 | 9/24/2019 10:22 | | mrobertson | | PDF |
| 10576 | AMPVOITH006_01110282 | | | | | Attachment of a letter gathered by Michael Robertson in response to Voith redaction issue letter | 8161081 | 1/2/2020 15:00 | 1/23/2020 13:55 | | | | PDF |
| 10577 | AMPVOITH006_01110283 | | | | | Attachment of a letter gathered by Michael Robertson in response to Voith redaction issue letter | 8161081 | 8/20/2019 16:30 | 8/20/2019 16:30 | | Gregory Seador | | PDF |
| 10578 | AMPVOITH006_01110287 | | | | | Attachment of Voith deposition exhibits lists for AMP and Voith witnesses circulated by Michael Robertson for review and comment | 8161172 | 3/21/2017 12:53 | 11/21/2019 10:28 | | | | xlsx |
| 10579 | AMPVOITH006_01110291 | | | | | Attachment of Jeff Snoke deposition with comments by Pete Crusse sent to AMP counsel for review and analysis | 8161694 | 9/13/2019 5:42 | 9/30/2019 11:22 | | | | PDF |
| 10580 | AMPVOITH006_01110293 | 9/26/2019 10:12 | Kelley J. Halliburton <halliburton@slslaw.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Mr. David Butler <dbutler@taftlaw.com> | Attachment of email chain gathered by Pete Crusse and sent to Michael Robertson in planning for deposition of Mark Garner | 8161701 | | | 9/26/2019 10:12 | | | msg |
| 10581 | AMPVOITH006_01110294 | | | | | Attachment of email chain gathered by Pete Crusse and sent to Michael Robertson in planning for deposition of Mark Garner | 8161701 | 1/10/2019 12:29 | 1/10/2019 14:10 | | | | pdf |
| 10582 | AMPVOITH006_01110295 | | | | | Attachment of email chain gathered by Pete Crusse and sent to Michael Robertson in planning for deposition of Mark Garner | 8161701 | 9/26/2019 9:41 | 9/26/2019 9:41 | | | | pdf |
| 10583 | AMPVOITH006_01110296 | 9/26/2019 9:26 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | David Butler (dbutler@taftlaw.com) | Marc Gerken (mgerken@amppartners.org); Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; Daniel A. Kapner <kapner@slslaw.com>; Craig B. Paynter(cpaynter@taftlaw.com); Chris Mahoney <mahoney@slslaw.com>; Laura C. Fraher <fraher@slslaw.com>; Kelley J. Halliburton (halliburton@slslaw.com); Ann M. Moody <moody@slslaw.com>; Ken Fisher <kfisher@FisherConstructionLaw.com>; Michael Robertson <mrobertson@taftlaw.com> | Attachment of email chain gathered by Pete Crusse and sent to Michael Robertson in planning for deposition of Mark Garner | 8161701 | | | 9/26/2019 9:26 | | | msg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10584 | AMPVOITH006_01110299 | | | | | Attachment of Walsh Cannelton contract schedule of prices gathered by Pete Crusse at the request of Rachel Gerrick | 8161717 | 12/3/2009 22:25 | 12/20/2017 15:18 | | PRB | Beth Philipps | xls |
| 10585 | AMPVOITH006_01110301 | | | | | Attachment of letter from MWH, one of several documents gathered by Pete Crusse and sent to AMP counsel for review and analysis concerning final approved check sheets for Smithland | 8161732 | 9/11/2015 12:52 | 9/11/2015 13:01 | | | | pdf |
| 10586 | AMPVOITH006_01110302 | | | | | Attachment of letter from Voith, one of several documents gathered by Pete Crusse and sent to AMP counsel for review and analysis concerning final approved check sheets for Smithland | 8161732 | 9/16/2015 4:46 | 9/16/2015 16:03 | | | | pdf |
| 10587 | AMPVOITH006_01110303 | | | | | Attachment of letter from Voith, one of several documents gathered by Pete Crusse and sent to AMP counsel for review and analysis concerning final approved check sheets for Smithland | 8161732 | 9/17/2015 9:21 | 9/17/2015 9:21 | | Chris Gutacker | | pdf |
| 10588 | AMPVOITH006_01110304 | | | | | Attachment of letter from Voith, one of several documents gathered by Pete Crusse and sent to AMP counsel for review and analysis concerning final approved check sheets for Smithland | 8161732 | 9/4/2015 11:45 | 9/4/2015 11:45 | | Chris Gutacker | | pdf |
| 10589 | AMPVOITH006_01110305 | | | | | Attachment of letter from Voith, one of several documents gathered by Pete Crusse and sent to AMP counsel for review and analysis concerning final approved check sheets for Smithland | 8161732 | 9/4/2015 17:03 | 9/4/2015 17:03 | | Chris Gutacker | | pdf |
| 10590 | AMPVOITH006_01110307 | 12/5/2013 11:18 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | 'linda.c.rice@us.mwhglobal.com' | Leibham, Tom <leibhamt@ci.hamilton.oh.us>; Don McCarthy (dmccarthy@columbus.rr.com); Cross, Stephen (stephen.d.cross@mwhglobal.com); Glenn.C.Vita@mwhglobal.com; Bishop Carter (bcarter@amppartners.org) | Attachment of email chain, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | | | 12/5/2013 11:18 | | | msg |
| 10591 | AMPVOITH006_01110308 | | | | | Attachment of Meldahl project activity spreadsheet, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | 12/4/2013 9:28 | 12/4/2013 9:28 | | Don | | pdf |
| 10592 | AMPVOITH006_01110309 | 12/5/2013 11:03 | Linda Rice <Linda.C.Rice@mwhglobal.com> | Leibham, Tom <leibhamt@ci.hamilton.oh.us>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; 'dmccarthy@columbus.rr.com'; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Stephen D. Cross <Stephen.D.Cross@mwhglobal.com>; Glenn Vita <Glenn.C.Vita@mwhglobal.com> | | Attachment of email, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | | | 12/5/2013 11:03 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10593 | AMPVOITH006_01110310 | | | | | Attachment of monthly meeting minutes, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | 12/5/2013 10:22 | 12/5/2013 10:57 | | | | pdf |
| 10594 | AMPVOITH006_01110311 | 1/3/2014 11:11 | Don McCarthy <dmccarthy@columbus.rr.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | 'Paul Blaszczyk' <Paul.R.Blaszczyk@mwhglobal.com>; 'Caroline Dunbar' <Dunbar.Caroline@mwhglobal.com> | Attachment of email, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | | | 1/3/2014 11:12 | | | msg |
| 10595 | AMPVOITH006_01110312 | | | | | Attachment of Meldahl activity spreadsheet, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | 1/3/2014 10:51 | 1/3/2014 10:51 | | Owner | | pdf |
| 10596 | AMPVOITH006_01110313 | | | | | Attachment of Meldahl activity spreadsheet, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | 1/3/2014 10:45 | 1/3/2014 10:45 | | Owner | | pdf |
| 10597 | AMPVOITH006_01110314 | | | | | Attachment of Meldahl activity spreadsheet, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | 1/3/2014 11:00 | 1/3/2014 11:00 | | Owner | | pdf |
| 10598 | AMPVOITH006_01110315 | 1/20/2014 15:41 | Beth Philipps <bphilipps@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment of email, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | | | 1/20/2014 15:41 | | | msg |
| 10599 | AMPVOITH006_01110316 | | | | | Attachment of ABJV Meldahl incentive plan, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | 1/20/2014 15:49 | 1/20/2014 15:39 | | | | pdf |
| 10600 | AMPVOITH006_01110317 | | | | | Attachment of calendar, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | 4/29/2019 9:51 | 4/29/2019 14:35 | | | | pdf |
| 10601 | AMPVOITH006_01110318 | 1/22/2014 8:19 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Bishop Carter <977a25ba509941deabc107064ed5820b-bcarter@amppartners.org> | | Attachment of email chain, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | | | 1/22/2014 8:17 | | | msg |
| 10602 | AMPVOITH006_01110319 | | | | | Attachment of an expense report, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | 1/20/2014 12:58 | 1/20/2014 16:01 | | PCrusse | PCrusse | xlsx |
| 10603 | AMPVOITH006_01110320 | | | | | Attachment of ABJV Meldahl incentive plan, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | 1/20/2014 15:49 | 1/20/2014 15:39 | | | | pdf |
| 10604 | AMPVOITH006_01110321 | 2/5/2014 8:39 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | oswaldk@bakerconcrete.com; Craig Fesler (craig@alberici.com) | Don McCarthy <dmccarthy@columbus.rr.com> | Attachment of email, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | | | 2/5/2014 8:39 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10605 | AMPVOITH006_01110322 | | | | | Attachment of ABJV incentive discussion points, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | 2/5/2014 8:35 | 2/5/2014 8:35 | | PCrusse | | pdf |
| 10606 | AMPVOITH006_01110323 | 2/6/2014 17:56 | Craig Fesler <Craig@ALBERICI.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Oswald, Ken (ken.oswald@bakerconcrete.com) | Attachment of email, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | | | 2/6/2014 17:57 | | | msg |
| 10607 | AMPVOITH006_01110324 | | | | | Attachment of ABJV incentive discussion points, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | 2/6/2014 17:37 | 2/6/2014 17:39 | | jsmith | | pdf |
| 10608 | AMPVOITH006_01110325 | | | | | Attachment of email, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | 4/29/2019 10:41 | 4/29/2019 14:36 | | | | pdf |
| 10609 | AMPVOITH006_01110326 | 2/20/2014 16:33 | Chris Joggerst <cjoggerst@ALBERICI.com> - on behalf of - Craig Fesler <Craig@ALBERICI.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Ken Oswald (ken.oswald@bakerconcrete.com); Richard T. Farr (farrr@bakerconcrete.com); Matson, Steve <MatsonS@bakerconcrete.com>; John Smith <jsmith@alberici.com> | Attachment of email, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | | | 2/20/2014 16:37 | | | msg |
| 10610 | AMPVOITH006_01110327 | | | | | Attachment of Meldahl activity spreadsheet, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | 2/20/2014 15:57 | 2/20/2014 16:05 | | reindelt | | pdf |
| 10611 | AMPVOITH006_01110328 | | | | | Attachment of ABJV Meldahl incentive plan, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | 2/20/2014 16:07 | 2/20/2014 16:07 | | jsmith | | pdf |
| 10612 | AMPVOITH006_01110329 | | | | | Attachment of data sheet, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | 2/20/2014 16:32 | 5/28/2018 6:15 | | | | xer |
| 10613 | AMPVOITH006_01110330 | 5/13/2014 8:44 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Cross, Stephen <stephen.d.cross@mwhglobal.com>; Glenn.C.Vita@mwhglobal.com; Tom Leibham (leibhamt@ci.hamilton.oh.us); Jeff Martin (martinje@ci.hamilton.oh.us); Doug Garvey (dgarvey@amppartners.org) | Mike Perry <ff31525c7d324ee085db29565db07053-mperry@amppartners.org>; Kevin Maynard (maynardk@ci.hamilton.oh.us); Don McCarthy (dmccarthy@columbus.rr.com); Phil Meier <b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment of email, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | | | 5/13/2014 8:43 | | | msg |
| 10614 | AMPVOITH006_01110331 | | | | | Attachment of Meldahl change order, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | 5/9/2014 15:33 | 5/13/2014 8:38 | | MWH | PCrusse | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10615 | AMPVOITH006_01110332 | | | | | Attachment of Walsh Cannelton contract schedule of prices, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | 12/3/2009 22:25 | 6/24/2014 9:13 | | PRB | Doug Garvey | xls |
| 10616 | AMPVOITH006_01110333 | 1/10/2019 12:36 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of email, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | | | 1/10/2019 12:36 | | | msg |
| 10617 | AMPVOITH006_01110334 | | | | | Attachment of Meldahl change management log, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | 8/31/2010 10:53 | 7/21/2014 9:41 | | Charles, Matthew | Glenn Vita | xlsx |
| 10618 | AMPVOITH006_01110335 | | | | | Attachment of Walsh Cannelton contract schedule of prices, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | 12/3/2009 22:25 | 7/18/2014 13:30 | | PRB | Doug Garvey | xls |
| 10619 | AMPVOITH006_01110336 | | | | | Attachment of Walsh Cannelton contract schedule of prices, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | 12/3/2009 22:25 | 8/21/2014 9:47 | | PRB | Doug Garvey | xls |
| 10620 | AMPVOITH006_01110337 | | | | | Attachment of unresolved issues with Walsh that are potential backcharges to Voith, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | 3/27/2015 8:50 | 4/26/2019 14:07 | | Doug Garvey | Pete Crusse | xlsx |
| 10621 | AMPVOITH006_01110338 | | | | | Attachment of AMP damages, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | 4/26/2019 8:46 | 4/30/2019 8:13 | | Bill Kramer | Pete Crusse | docx |
| 10622 | AMPVOITH006_01110339 | | | | | Attachment of list of PCO's closed with ABJV but not Voith, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | 10/25/2017 10:25 | 1/11/2018 8:41 | | | | pdf |
| 10623 | AMPVOITH006_01110341 | | | | | Attachment of Pete's Crusse's comments on updated additional work spreadsheet provided to AMP counsel Greg Seador and Laura Fraher at their request in order to provide legal advice | 8161854 | 2/10/2020 10:31 | 2/10/2020 13:48 | | PCrusse | | pdf |
| 10624 | AMPVOITH006_01110342 | | | | | Attachment of Pete's Crusse's comments on updated additional work spreadsheet provided to AMP counsel Greg Seador and Laura Fraher at their request in order to provide legal advice | 8161854 | 2/10/2020 9:58 | 2/10/2020 10:28 | | PCrusse | | pdf |
| 10625 | AMPVOITH006_01110343 | | | | | Attachment of Pete's Crusse's comments on updated additional work spreadsheet provided to AMP counsel Greg Seador and Laura Fraher at their request in order to provide legal advice | 8161854 | 2/10/2020 13:52 | 2/10/2020 16:49 | | PCrusse | | pdf |
| 10626 | AMPVOITH006_01110344 | | | | | Attachment of Pete's Crusse's comments on updated additional work spreadsheet provided to AMP counsel Greg Seador and Laura Fraher at their request in order to provide legal advice | 8161854 | 2/10/2020 10:08 | 2/10/2020 16:58 | | PCrusse | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10627 | AMPVOITH006_01110346 | | | | | Attachment of a letter regarding Cannelton work change directives gathered by Pete Crusse and sent to AMP counsel Greg Seador, at his request, for analysis in order to provide legal advice | 8161884 | 2/1/2017 16:23 | 2/1/2017 16:23 | | Leber, Coby | | pdf |
| 10628 | AMPVOITH006_01110347 | | | | | Attachment of a letter regarding Cannelton work change directives gathered by Pete Crusse and sent to AMP counsel Greg Seador, at his request, for analysis in order to provide legal advice | 8161884 | 3/27/2017 16:03 | 3/27/2017 16:03 | | Gutacker, Chris | | pdf |
| 10629 | AMPVOITH006_01110348 | | | | | Attachment of a letter regarding Cannelton work change directives gathered by Pete Crusse and sent to AMP counsel Greg Seador, at his request, for analysis in order to provide legal advice | 8161884 | 3/27/2017 16:03 | 3/27/2017 16:03 | | Gutacker, Chris | | pdf |
| 10630 | AMPVOITH006_01110349 | | | | | Attachment of a document regarding Cannelton work change directives gathered by Pete Crusse and sent to AMP counsel Greg Seador, at his request, for analysis in order to provide legal advice | 8161884 | 1/27/2017 13:38 | 2/2/2017 10:10 | | | | pdf |
| 10631 | AMPVOITH006_01110350 | | | | | Attachment of a document regarding Cannelton work change directives gathered by Pete Crusse and sent to AMP counsel Greg Seador, at his request, for analysis in order to provide legal advice | 8161884 | 6/7/2016 10:52 | 6/7/2016 10:02 | | | | pdf |
| 10632 | AMPVOITH006_01110351 | | | | | Attachment of a report regarding Cannelton work change directives gathered by Pete Crusse and sent to AMP counsel Greg Seador, at his request, for analysis in order to provide legal advice | 8161884 | 6/7/2016 10:01 | 6/7/2016 10:02 | | | | pdf |
| 10633 | AMPVOITH006_01110352 | | | | | Attachment of a document regarding Cannelton work change directives gathered by Pete Crusse and sent to AMP counsel Greg Seador, at his request, for analysis in order to provide legal advice | 8161884 | 8/21/2018 14:39 | 8/21/2018 14:39 | | PCrusse | | pdf |
| 10634 | AMPVOITH006_01110353 | | | | | Attachment of a document regarding Cannelton work change directives gathered by Pete Crusse and sent to AMP counsel Greg Seador, at his request, for analysis in order to provide legal advice | 8161884 | 6/8/2016 15:58 | 6/8/2016 15:58 | | jamesrichards | Rebecca Holloway | docx |
| 10635 | AMPVOITH006_01110354 | | | | | Attachment of a letter regarding Cannelton work change directives gathered by Pete Crusse and sent to AMP counsel Greg Seador, at his request, for analysis in order to provide legal advice | 8161884 | 6/9/2016 9:56 | 6/9/2016 11:13 | | hollowr | | pdf |
| 10636 | AMPVOITH006_01110355 | | | | | Attachment of a letter regarding Cannelton work change directives gathered by Pete Crusse and sent to AMP counsel Greg Seador, at his request, for analysis in order to provide legal advice | 8161884 | 3/7/2017 14:54 | 2/8/2018 16:30 | | Susan A. Young | | pdf |
| 10637 | AMPVOITH006_01110356 | | | | | Attachment of a letter regarding Cannelton work change directives gathered by Pete Crusse and sent to AMP counsel Greg Seador, at his request, for analysis in order to provide legal advice | 8161884 | 6/21/2016 6:07 | 6/21/2016 6:07 | | | | pdf |
| 10638 | AMPVOITH006_01110358 | | | | | Attachment of an email regarding Voith bid materials gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8161908 | 8/30/2019 13:48 | 8/30/2019 13:48 | | | | pdf |
| 10639 | AMPVOITH006_01110359 | | | | | Attachment of an email regarding Voith bid materials gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8161908 | 9/25/2019 13:49 | 9/25/2019 13:51 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10640 | AMPVOITH006_01110361 | | | | | Attachment of an email gathered by Pete Crusse and sent to AMP counsel for analysis in preparation for Jim Bartkowiak's deposition | 8161925 | 12/31/2018 11:21 | 7/23/2019 14:43 | | | | pdf |
| 10641 | AMPVOITH006_01110362 | | | | | Attachment of an email gathered by Pete Crusse and sent to AMP counsel for analysis in preparation for Jim Bartkowiak's deposition | 8161925 | 1/10/2019 10:35 | 1/10/2019 10:35 | | | | pdf |
| 10642 | AMPVOITH006_01110364 | | | | | Attachment of a report with notes and highlights by Pete Crusse sent to AMP counsel Kelley Halliburton for analysis in order to provide legal advice in preparation for Mark Garner's deposition | 8161985 | 11/5/2014 10:32 | 10/14/2019 15:42 | | salcge | | pdf |
| 10643 | AMPVOITH006_01110365 | 10/11/2019 13:25 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Judah Lifschitz <lifschitz@slslaw.com>; seador@slslaw.com; David Butler (dbutler@taftlaw.com); Kelley J. Halliburton (halliburton@slslaw.com); Laura C. Fraher <fraher@slslaw.com>; Daniel A. Kapner <kapner@slslaw.com>; Craig B. Paynter(cpaynter@taftlaw.com); Chris Mahoney <mahoney@slslaw.com>; Ken Fisher <kfisher@FisherConstructionLaw.com>; Michael Robertson <mrobertson@taftlaw.com> | Marc Gerken (mgerken@amppartners.org); Rachel Gerrick <rgerrick@amppartners.org> | Attachment of an email gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice in preparation for Mark Garner's deposition | 8161985 | | | 10/11/2019 13:25 | | | msg |
| 10644 | AMPVOITH006_01110366 | | | | | Attachment of a photo with notes by Pete Crusse sent to AMP counsel for analysis in order to provide legal advice in preparation for Mark Garner's deposition | 8161985 | 10/11/2019 10:39 | 10/11/2019 10:41 | | PCrusse | | pdf |
| 10645 | AMPVOITH006_01110367 | | | | | Attachment of a photo with notes by Pete Crusse sent to AMP counsel for analysis in order to provide legal advice in preparation for Mark Garner's deposition | 8161985 | 10/11/2019 10:21 | 10/11/2019 10:25 | | PCrusse | | pdf |
| 10646 | AMPVOITH006_01110368 | | | | | Attachment of a photo with notes by Pete Crusse sent to AMP counsel for analysis in order to provide legal advice in preparation for Mark Garner's deposition | 8161985 | 10/11/2019 10:11 | 10/11/2019 10:24 | | PCrusse | | pdf |
| 10647 | AMPVOITH006_01110369 | | | | | Attachment of a photo with notes by Pete Crusse sent to AMP counsel for analysis in order to provide legal advice in preparation for Mark Garner's deposition | 8161985 | 10/11/2019 10:01 | 10/11/2019 10:12 | | PCrusse | | pdf |
| 10648 | AMPVOITH006_01110370 | | | | | Attachment of a photo with notes by Pete Crusse sent to AMP counsel for analysis in order to provide legal advice in preparation for Mark Garner's deposition | 8161985 | 10/11/2019 9:48 | 10/11/2019 10:07 | | PCrusse | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10649 | AMPVOITH006_01110371 | | | | | Attachment of a photo with notes by Pete Crusse sent to AMP counsel for analysis in order to provide legal advice in preparation for Mark Garner's deposition | 8161985 | 10/11/2019 11:00 | 10/11/2019 11:03 | | PCrusse | | pdf |
| 10650 | AMPVOITH006_01110372 | | | | | Attachment of a photo with notes by Pete Crusse sent to AMP counsel for analysis in order to provide legal advice in preparation for Mark Garner's deposition | 8161985 | 10/11/2019 10:54 | 10/11/2019 10:59 | | PCrusse | | pdf |
| 10651 | AMPVOITH006_01110373 | | | | | Attachment of a photo regarding Bulb Turbine Housing/Stay Cone Alignment, gathered and annotated by Pete Crusse, and sent to AMP counsel Kelley Halliburton, Greg Seador and Michael Robertson for analysis in order to provide legal advice | 8161985 | 10/11/2019 10:50 | 10/11/2019 10:53 | | PCrusse | | pdf |
| 10652 | AMPVOITH006_01110374 | | | | | Attachment of an email gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice in preparation for Mark Garner's deposition | 8161985 | 10/9/2019 16:24 | 10/9/2019 16:24 | | mrobertson | | PDF |
| 10653 | AMPVOITH006_01110375 | | | | | Attachment of a document gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice in preparation for Mark Garner's deposition | 8161985 | 10/9/2019 16:25 | 10/11/2019 11:13 | | mrobertson | | PDF |
| 10654 | AMPVOITH006_01110376 | | | | | Attachment of an email gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice in preparation for Mark Garner's deposition | 8161985 | 10/11/2019 12:42 | 10/11/2019 11:28 | | | | pdf |
| 10655 | AMPVOITH006_01110377 | | | | | Attachment of an email gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice in preparation for Mark Garner's deposition | 8161985 | 10/9/2019 16:12 | 10/9/2019 16:12 | | mrobertson | | PDF |
| 10656 | AMPVOITH006_01110378 | | | | | Attachment of an email gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice in preparation for Mark Garner's deposition | 8161985 | 10/9/2019 16:12 | 10/9/2019 16:12 | | mrobertson | | PDF |
| 10657 | AMPVOITH006_01110379 | | | | | Attachment of a photo with notes by Pete Crusse sent to AMP counsel for analysis in order to provide legal advice in preparation for Mark Garner's deposition | 8161985 | 10/11/2019 10:43 | 10/11/2019 10:46 | | PCrusse | | pdf |
| 10658 | AMPVOITH006_01110381 | 9/17/2019 10:05 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | seador@slslaw.com | | Attachment of an email regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | | | 9/17/2019 10:05 | | | msg |
| 10659 | AMPVOITH006_01110382 | 12/5/2013 11:18 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | 'linda.c.rice@us.mwhglobal.com' | Leibham, Tom <leibhamt@ci.hamilton.oh.us>; Don McCarthy (dmccarthy@columbus.rr.com); Cross, Stephen (stephen.d.cross@mwhglobal.com); Glenn.C.Vita@mwhglobal.com; Bishop Carter (bcarter@amppartners.org) | Attachment of an email regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | | | 12/5/2013 11:18 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10660 | AMPVOITH006_01110383 | | | | | Attachment of a document regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | 12/4/2013 9:28 | 12/4/2013 9:28 | | Don | | pdf |
| 10661 | AMPVOITH006_01110384 | 12/5/2013 11:03 | Linda Rice <Linda.C.Rice@mwhglobal.com> | Leibham, Tom <leibhamt@ci.hamilton.oh.us>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; 'dmccarthy@columbus.rr.com'; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Stephen D. Cross <Stephen.D.Cross@mwhglobal.com>; Glenn Vita <Glenn.C.Vita@mwhglobal.com> | | Attachment of an email regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | | | 12/5/2013 11:03 | | | msg |
| 10662 | AMPVOITH006_01110385 | | | | | Attachment of meeting minutes regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | 12/5/2013 10:22 | 12/5/2013 10:57 | | | | pdf |
| 10663 | AMPVOITH006_01110386 | 1/3/2014 11:11 | Don McCarthy <dmccarthy@columbus.rr.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | 'Paul Blaszczyk' <Paul.R.Blaszczyk@mwhglobal.com>; 'Caroline Dunbar' <Dunbar.Caroline@mwhglobal.com> | Attachment of an email regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | | | 1/3/2014 11:12 | | | msg |
| 10664 | AMPVOITH006_01110387 | | | | | Attachment of a document regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | 1/3/2014 10:51 | 1/3/2014 10:51 | | Owner | | pdf |
| 10665 | AMPVOITH006_01110388 | | | | | Attachment of a document regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | 1/3/2014 10:45 | 1/3/2014 10:45 | | Owner | | pdf |
| 10666 | AMPVOITH006_01110389 | | | | | Attachment of a document regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | 1/3/2014 11:00 | 1/3/2014 11:00 | | Owner | | pdf |
| 10667 | AMPVOITH006_01110390 | 1/20/2014 15:41 | Beth Philipps <bphilipps@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment of an email regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | | | 1/20/2014 15:41 | | | msg |
| 10668 | AMPVOITH006_01110391 | | | | | Attachment of a report regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | 1/20/2014 15:49 | 1/20/2014 15:39 | | | | pdf |
| 10669 | AMPVOITH006_01110392 | | | | | Attachment of a document regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | 4/29/2019 9:51 | 4/29/2019 14:35 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10670 | AMPVOITH006_01110393 | 1/22/2014 8:19 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Bishop Carter <977a25ba509941deabc1070 64ed5820b-bcarter@amppartners.org> | | Attachment of an email regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | | | 1/22/2014 8:17 | | | msg |
| 10671 | AMPVOITH006_01110394 | | | | | Attachment of a spreadsheet regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | 1/20/2014 12:58 | 1/20/2014 16:01 | | PCrusse | PCrusse | xlsx |
| 10672 | AMPVOITH006_01110395 | | | | | Attachment of a document regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | 1/20/2014 15:49 | 1/20/2014 15:39 | | | | pdf |
| 10673 | AMPVOITH006_01110396 | 2/5/2014 8:39 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | oswaldk@bakercrete.com; Craig Fesler (craig@alberici.com) | Don McCarthy <dmccarthy@columbus.rr.com> | Attachment of an email regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | | | 2/5/2014 8:39 | | | msg |
| 10674 | AMPVOITH006_01110397 | | | | | Attachment of a draft document regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | 2/5/2014 8:35 | 2/5/2014 8:35 | | PCrusse | | pdf |
| 10675 | AMPVOITH006_01110398 | 2/6/2014 17:56 | Craig Fesler <Craig@ALBERICI.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Oswald, Ken (ken.oswald@bakerconcrete.com) | Attachment of an email regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | | | 2/6/2014 17:57 | | | msg |
| 10676 | AMPVOITH006_01110399 | | | | | Attachment of a draft document with notes regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | 2/6/2014 17:37 | 2/6/2014 17:39 | | jsmith | | pdf |
| 10677 | AMPVOITH006_01110400 | | | | | Attachment of an email regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | 4/29/2019 10:41 | 4/29/2019 14:36 | | | | pdf |
| 10678 | AMPVOITH006_01110401 | 2/20/2014 16:33 | Chris Joggerst <cjoggerst@ALBERICI.com> - on behalf of - Craig Fesler <Craig@ALBERICI.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Ken Oswald (ken.oswald@bakerconcrete.com); Richard T. Farr (farrr@bakerconcrete.com); Matson, Steve <MatsonS@bakerconcrete.com>; John Smith <jsmith@alberici.com> | Attachment of an email regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | | | 2/20/2014 16:37 | | | msg |
| 10679 | AMPVOITH006_01110402 | | | | | Attachment of a document regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | 2/20/2014 15:57 | 2/20/2014 16:05 | | reindelt | | pdf |
| 10680 | AMPVOITH006_01110403 | | | | | Attachment of a document regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | 2/20/2014 16:07 | 2/20/2014 16:07 | | jsmith | | pdf |
| 10681 | AMPVOITH006_01110404 | | | | | Attachment of a report regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | 2/20/2014 16:32 | 5/28/2018 6:15 | | | | xer |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10682 | AMPVOITH006_01110405 | 5/13/2014 8:44 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Cross, Stephen <stephen.d.cross@mwhglobal.com>; Glenn.C.Vita@mwhglobal.com; Tom Leibham (leibhamt@ci.hamilton.oh.us); Jeff Martin (martinje@ci.hamilton.oh.us); Doug Garvey (dgarvey@amppartners.org) | Mike Perry <ff31525c7d324ee085db29565db07053-mperry@amppartners.org>; Kevin Maynard (maynardk@ci.hamilton.oh.us); Don McCarthy (dmccarthy@columbus.rr.com); Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment of an email regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | | | 5/13/2014 8:43 | | | msg |
| 10683 | AMPVOITH006_01110406 | | | | | Attachment of draft document with notes regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | 5/9/2014 15:33 | 5/13/2014 8:38 | | MWH | PCrusse | docx |
| 10684 | AMPVOITH006_01110407 | | | | | Attachment of a spreadsheet regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | 12/3/2009 22:25 | 6/24/2014 9:13 | | PRB | Doug Garvey | xls |
| 10685 | AMPVOITH006_01110408 | 1/10/2019 12:36 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | | | 1/10/2019 12:36 | | | msg |
| 10686 | AMPVOITH006_01110409 | | | | | Attachment of a spreadsheet regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | 8/31/2010 10:53 | 7/21/2014 9:41 | | Charles, Matthew | Glenn Vita | xlsx |
| 10687 | AMPVOITH006_01110410 | | | | | Attachment of a spreadsheet regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | 12/3/2009 22:25 | 7/18/2014 13:30 | | PRB | Doug Garvey | xls |
| 10688 | AMPVOITH006_01110411 | | | | | Attachment of a spreadsheet regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | 12/3/2009 22:25 | 8/21/2014 9:47 | | PRB | Doug Garvey | xls |
| 10689 | AMPVOITH006_01110412 | | | | | Attachment of a spreadsheet regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | 3/27/2015 8:50 | 4/26/2019 14:07 | | Doug Garvey | Pete Crusse | xlsx |
| 10690 | AMPVOITH006_01110413 | | | | | Attachment of a document regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | 4/26/2019 8:46 | 4/30/2019 8:13 | | Bill Kramer | Pete Crusse | docx |
| 10691 | AMPVOITH006_01110414 | | | | | Attachment of a document regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | 10/25/2017 10:25 | 1/11/2018 8:41 | | | | pdf |
| 10692 | AMPVOITH006_01110416 | | | | | Attachment of CSWM meeting notes from Stantec gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8162219 | 8/30/2019 13:49 | 10/1/2019 11:13 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10693 | AMPVOITH006_01110417 | | | | | Attachment of an email regarding CSWM meeting notes from Stantec gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8162219 | 8/30/2019 13:49 | 10/1/2019 11:08 | | | | pdf |
| 10694 | AMPVOITH006_01110419 | 10/30/2015 16:50 | Maria Uria <Maria.E.Uria@mwhglobal.com> | Hugo Carle (Hugo.Carle@Voith.com) | AMP Hydro Projects <amphydro@mwhglobal.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Jeff Snoke <dbe728612b854188b9b95e1839e092fa-jsnoke@amppartners.org>; 'Stanley.Kocon@voith.com'; Joshua.Brown@voith.com; 'Chris.Gutacker@Voith.com'; 'erin.dull@voith.com'; 'Geist, Helmut' (Helmut.Geist@Voith.com); Sara Heinlein <Sara.J.Heinlein@mwhglobal.com>; Neil Baker <Neil.W.Baker@mwhglobal.com>; Paul Blaszczyk | Attachment of an email gathered by Pete Crusse and sent to AMP counsel David Butler and Michael Robertson for analysis in preparation for Carl Brewster's deposition | 8162226 | | | 10/30/2015 16:50 | | | msg |
| 10695 | AMPVOITH006_01110420 | | | | | Attachment of a letter gathered by Pete Crusse and sent to AMP counsel David Butler and Michael Robertson for analysis in preparation for Carl Brewster's deposition | 8162226 | 10/30/2015 16:42 | 10/30/2015 16:42 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10696 | AMPVOITH006_01110421 | 11/7/2014 15:14 | Beth Philipps <bphilipps@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Paul Blaszczyk (Paul.R.Blaszczyk@us.mwhglobal.com); Stephen Panozzo (Stephen.P.Panozzo@mwhglobal.com); Carlton Smith (Carlton.D.Smith@mwhglobal.com); Sara Heinlein (Sara.J.Heinlein@mwhglobal.com); Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org> | | Attachment of an email gathered by Pete Crusse and sent to AMP counsel David Butler and Michael Robertson for analysis in preparation for Carl Brewster's deposition | 8162226 | | | 11/7/2014 15:14 | | | msg |
| 10697 | AMPVOITH006_01110422 | | | | | Attachment of a document gathered by Pete Crusse and sent to AMP counsel David Butler and Michael Robertson for analysis in preparation for Carl Brewster's deposition | 8162226 | 11/7/2014 15:21 | 1/30/2020 16:47 | | | | pdf |
| 10698 | AMPVOITH006_01110423 | 8/28/2014 18:13 | Stephen Panozzo <Stephen.P.Panozzo@mwhglobal.com> | Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Bishop Carter <977a25ba509941deabc107064ed5820b-bcarter@amppartners.org>; Stephen D. Cross <Stephen.D.Cross@mwhglobal.com>; Glenn Vita <Glenn.C.Vita@mwhglobal.com> | Attachment of an email gathered by Pete Crusse and sent to AMP counsel David Butler and Michael Robertson for analysis in preparation for Carl Brewster's deposition | 8162226 | | | 8/28/2014 18:14 | | | msg |
| 10699 | AMPVOITH006_01110424 | | | | | Attachment of a letter gathered by Pete Crusse and sent to AMP counsel David Butler and Michael Robertson for analysis in preparation for Carl Brewster's deposition | 8162226 | 8/20/2014 12:33 | 8/20/2014 16:45 | | | | pdf |
| 10700 | AMPVOITH006_01110425 | | | | | Attachment of a document gathered by Pete Crusse and sent to AMP counsel David Butler and Michael Robertson for analysis in preparation for Carl Brewster's deposition | 8162226 | 8/13/2014 9:59 | 8/28/2014 17:54 | | DScheel | Stephen Panozzo | docx |
| 10701 | AMPVOITH006_01110426 | | | | | Attachment of a document gathered by Pete Crusse and sent to AMP counsel David Butler and Michael Robertson for analysis in preparation for Carl Brewster's deposition | 8162226 | 8/28/2014 17:54 | 8/28/2014 17:54 | | panozzsp | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10702 | AMPVOITH006_01110428 | | | | | Attachment of an email gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice in preparation for Mark Garner's deposition | 8162253 | 10/15/2019 14:27 | 10/15/2019 14:53 | | | | pdf |
| 10703 | AMPVOITH006_01110429 | | | | | Attachment of a report with notes by Pete Crusse sent to AMP counsel for analysis in order to provide legal advice in preparation for Mark Garner's deposition | 8162253 | 11/13/2014 10:07 | 10/15/2019 10:58 | | Salcher, Gebhard | | pdf |
| 10704 | AMPVOITH006_01110430 | | | | | Attachment of an email gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice in preparation for Mark Garner's deposition | 8162253 | 10/15/2019 14:28 | 10/15/2019 14:53 | | | | pdf |
| 10705 | AMPVOITH006_01110431 | | | | | Attachment of a report with notes by Pete Crusse sent to AMP counsel for analysis in order to provide legal advice in preparation for Mark Garner's deposition | 8162253 | 11/5/2014 10:32 | 10/14/2019 15:42 | | salcge | | pdf |
| 10706 | AMPVOITH006_01110433 | | | | | Attachment of a letter collected by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice regarding the CSWM warranty periods | 8162337 | 3/25/2016 9:04 | 3/25/2016 14:34 | | | | pdf |
| 10707 | AMPVOITH006_01110434 | | | | | Attachment of a letter collected by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice regarding the CSWM warranty periods | 8162337 | 3/9/2017 11:47 | 7/11/2017 13:28 | | | | pdf |
| 10708 | AMPVOITH006_01110436 | | | | | Attachment of a document regarding powerhouse foundation design gathered by Pete Crusse and sent to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8162343 | 8/30/2019 13:48 | 9/24/2019 15:04 | | | | pdf |
| 10709 | AMPVOITH006_01110438 | | | | | Attachment of a document regarding BCCI job cost analysis gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162364 | 9/26/2017 14:35 | 9/26/2017 14:35 | | | | pdf |
| 10710 | AMPVOITH006_01110439 | | | | | Attachment of a document regarding BCCI job cost analysis gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162364 | 8/4/2017 11:05 | 9/27/2017 9:45 | | Pete Crusse | Pete Crusse | xlsx |
| 10711 | AMPVOITH006_01110441 | | | | | Attachment providing information in furtherance of legal advice regarding Voith hard copy claim risk per project document with notes sent by Pete Crusse to AMP counsel for analysis | 8162384 | 8/26/2019 22:43 | 8/30/2019 11:31 | | | | pdf |
| 10712 | AMPVOITH006_01110443 | | | | | Attachment of a Voith document collected by Pete Crusse and sent to AMP legal counsel for review in connection with deposition of Mark Garner | 8162391 | 8/30/2019 13:48 | 8/30/2019 13:48 | | | | pdf |
| 10713 | AMPVOITH006_01110444 | | | | | Attachment of a Voith document collected by Pete Crusse and sent to AMP legal counsel for review in connection with deposition of Mark Garner | 8162391 | 8/30/2019 13:48 | 8/30/2019 13:48 | | | | pdf |
| 10714 | AMPVOITH006_01110445 | | | | | Attachment of a Voith document collected by Pete Crusse and sent to AMP legal counsel for review in connection with deposition of Mark Garner | 8162391 | 8/30/2019 13:48 | 8/30/2019 13:48 | | | | pdf |
| 10715 | AMPVOITH006_01110446 | | | | | Attachment of a Voith document collected by Pete Crusse and sent to AMP legal counsel for review in connection with deposition of Mark Garner | 8162391 | 8/30/2019 13:48 | 8/30/2019 13:48 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10716 | AMPVOITH006_01110447 | | | | | Attachment of a Voith document collected by Pete Crusse and sent to AMP legal counsel for review in connection with deposition of Mark Garner | 8162391 | 8/30/2019 13:48 | 8/30/2019 13:48 | | | | pdf |
| 10717 | AMPVOITH006_01110448 | | | | | Attachment of a Voith email collected by Pete Crusse and sent to AMP legal counsel for review in connection with deposition of Mark Garner | 8162391 | 8/30/2019 13:48 | 8/30/2019 13:48 | | | | pdf |
| 10718 | AMPVOITH006_01110450 | | | | | Attachment of a document gathered by AMP Counsel Greg Seador and forwarded by Pete Crusse to Marc Gerken and Rachel Gerrick in preparation for Kevin Frank's deposition | 8162496 | 8/29/2019 11:18 | 8/29/2019 11:18 | | | | pdf |
| 10719 | AMPVOITH006_01110451 | | | | | Attachment of a document gathered by AMP Counsel Greg Seador and forwarded by Pete Crusse to Marc Gerken and Rachel Gerrick in preparation for Kevin Frank's deposition | 8162496 | 8/30/2019 10:55 | 8/30/2019 10:55 | | | | pdf |
| 10720 | AMPVOITH006_01110453 | | | | | Attachment of a document gathered by AMP Counsel Greg Seador and forwarded by Pete Crusse to Ken Fisher in preparation for Kevin Frank's deposition | 8162500 | 8/29/2019 11:18 | 8/29/2019 11:18 | | | | pdf |
| 10721 | AMPVOITH006_01110454 | | | | | Attachment of a document gathered by AMP Counsel Greg Seador and forwarded by Pete Crusse to Ken Fisher in preparation for Kevin Frank's deposition | 8162500 | 8/30/2019 10:55 | 8/30/2019 10:55 | | | | pdf |
| 10722 | AMPVOITH006_01110456 | | | | | Attachment of a CSW bidding document collected by Pete Crusse and sent to AMP legal counsel for review in connection with deposition of Mark Garner | 8162546 | 8/30/2019 13:48 | 9/24/2019 14:47 | | | | pdf |
| 10723 | AMPVOITH006_01110457 | | | | | Attachment of a Voith document collected by Pete Crusse and sent to AMP legal counsel for review in connection with deposition of Mark Garner | 8162546 | 12/3/2002 3:55 | 4/10/2008 17:55 | | | Voith Siemens Hydro | xls |
| 10724 | AMPVOITH006_01110458 | | | | | Attachment of a Voith document collected by Pete Crusse and sent to AMP legal counsel for review in connection with deposition of Mark Garner | 8162546 | 1/16/2008 13:42 | 4/10/2008 18:20 | | YOR_AHes | Voith Siemens Hydro | xls |
| 10725 | AMPVOITH006_01110460 | 12/5/2013 11:18 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | 'linda.c.rice@us.mwhglobal.com' | Leibham, Tom <leibhamt@ci.hamilton.oh.us>; Don McCarthy (dmccarthy@columbus.rr.com); Cross, Stephen (stephen.d.cross@mwhglobal.com); Glenn.C.Vita@mwhglobal.com; Bishop Carter (bcarter@amppartners.org) | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | | | 12/5/2013 11:18 | | | msg |
| 10726 | AMPVOITH006_01110461 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | 12/4/2013 9:28 | 12/4/2013 9:28 | | Don | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10727 | AMPVOITH006_01110462 | 12/5/2013 11:03 | Linda Rice <Linda.C.Rice@mwhglobal.com> | Leibham, Tom <leibhamt@ci.hamilton.oh.us>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; 'dmccarthy@columbus.rr.com'; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Stephen D. Cross <Stephen.D.Cross@mwhglobal.com>; Glenn Vita <Glenn.C.Vita@mwhglobal.com> | | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | | | 12/5/2013 11:03 | | | msg |
| 10728 | AMPVOITH006_01110463 | | | | | Attachment of meeting minutes regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | 12/5/2013 10:22 | 12/5/2013 10:57 | | | | pdf |
| 10729 | AMPVOITH006_01110464 | 1/3/2014 11:11 | Don McCarthy <dmccarthy@columbus.rr.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | 'Paul Blaszczyk' <Paul.R.Blaszczyk@mwhglobal.com>; 'Caroline Dunbar' <Dunbar.Caroline@mwhglobal.com> | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | | | 1/3/2014 11:12 | | | msg |
| 10730 | AMPVOITH006_01110465 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | 1/3/2014 10:51 | 1/3/2014 10:51 | | Owner | | pdf |
| 10731 | AMPVOITH006_01110466 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | 1/3/2014 10:45 | 1/3/2014 10:45 | | Owner | | pdf |
| 10732 | AMPVOITH006_01110467 | | | | | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | 1/3/2014 11:00 | 1/3/2014 11:00 | | Owner | | pdf |
| 10733 | AMPVOITH006_01110468 | 1/20/2014 15:41 | Beth Philipps <bphilipps@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | | | 1/20/2014 15:41 | | | msg |
| 10734 | AMPVOITH006_01110469 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | 1/20/2014 15:49 | 1/20/2014 15:39 | | | | pdf |
| 10735 | AMPVOITH006_01110470 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | 4/29/2019 9:51 | 4/29/2019 14:35 | | | | pdf |
| 10736 | AMPVOITH006_01110471 | 1/22/2014 8:19 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Bishop Carter <977a25ba509941deabc107064ed5820b-bcarter@amppartners.org> | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | | | 1/22/2014 8:17 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10737 | AMPVOITH006_01110472 | | | | | Attachment of a spreadsheet regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | 1/20/2014 12:58 | 1/20/2014 16:01 | | PCrusse | PCrusse | xlsx |
| 10738 | AMPVOITH006_01110473 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | 1/20/2014 15:49 | 1/20/2014 15:39 | | | | pdf |
| 10739 | AMPVOITH006_01110474 | 2/5/2014 8:39 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | oswaldk@bakerconcrete.com; Craig Fesler (craig@alberici.com) | Don McCarthy <dmccarthy@columbus.rr.com> | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | | | 2/5/2014 8:39 | | | msg |
| 10740 | AMPVOITH006_01110475 | | | | | Attachment of a draft document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | 2/5/2014 8:35 | 2/5/2014 8:35 | | PCrusse | | pdf |
| 10741 | AMPVOITH006_01110476 | 2/6/2014 17:56 | Craig Fesler <Craig@ALBERICI.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Oswald, Ken (ken.oswald@bakerconcrete.com) | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | | | 2/6/2014 17:57 | | | msg |
| 10742 | AMPVOITH006_01110477 | | | | | Attachment of a document with handwritten notes regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | 2/6/2014 17:37 | 2/6/2014 17:39 | | jsmith | | pdf |
| 10743 | AMPVOITH006_01110478 | | | | | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | 4/29/2019 10:41 | 4/29/2019 14:36 | | | | pdf |
| 10744 | AMPVOITH006_01110479 | 2/20/2014 16:33 | Chris Joggerst <cjoggerst@ALBERICI.com> - on behalf of - Craig Fesler <Craig@ALBERICI.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Ken Oswald (ken.oswald@bakerconcrete.com); Richard T. Farr (farrr@bakerconcrete.com); Matson, Steve <MatsonS@bakerconcrete.com>; John Smith <jsmith@alberici.com> | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | | | 2/20/2014 16:37 | | | msg |
| 10745 | AMPVOITH006_01110480 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | 2/20/2014 15:57 | 2/20/2014 16:05 | | reindelt | | pdf |
| 10746 | AMPVOITH006_01110481 | | | | | Attachment of a letter regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | 2/20/2014 16:07 | 2/20/2014 16:07 | | jsmith | | pdf |
| 10747 | AMPVOITH006_01110482 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | 2/20/2014 16:32 | 5/28/2018 6:15 | | | | xer |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10748 | AMPVOITH006_01110483 | 5/13/2014 8:44 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Cross, Stephen <stephen.d.cross@mwhglobal.com>; Glenn.C.Vita@mwhglobal.com; Tom Leibham (leibhamt@ci.hamilton.oh.us); Jeff Martin (martinje@ci.hamilton.oh.us); Doug Garvey (dgarvey@amppartners.org) | Mike Perry <ff31525c7d324ee085db2956 5db07053-mperry@amppartners.org>; Kevin Maynard (maynardk@ci.hamilton.oh.us) ; Don McCarthy (dmccarthy@columbus.rr.com ); Phil Meier <4b776c32a8cd4fceaee65fff5e 00fbc4-pmeier@amppartners.org> | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | | | 5/13/2014 8:43 | | | msg |
| 10749 | AMPVOITH006_01110484 | | | | | Attachment of a draft document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | 5/9/2014 15:33 | 5/13/2014 8:38 | | MWH | PCrusse | docx |
| 10750 | AMPVOITH006_01110485 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | 12/3/2009 22:25 | 6/24/2014 9:13 | | PRB | Doug Garvey | xls |
| 10751 | AMPVOITH006_01110486 | 1/10/2019 12:36 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | | | 1/10/2019 12:36 | | | msg |
| 10752 | AMPVOITH006_01110487 | | | | | Attachment of a spreadsheet regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | 8/31/2010 10:53 | 7/21/2014 9:41 | | Charles, Matthew | Glenn Vita | xlsx |
| 10753 | AMPVOITH006_01110488 | | | | | Attachment of a spreadsheet regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | 12/3/2009 22:25 | 7/18/2014 13:30 | | PRB | Doug Garvey | xls |
| 10754 | AMPVOITH006_01110489 | | | | | Attachment of a spreadsheet regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | 12/3/2009 22:25 | 8/21/2014 9:47 | | PRB | Doug Garvey | xls |
| 10755 | AMPVOITH006_01110490 | | | | | Attachment of a spreadsheet regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | 3/27/2015 8:50 | 4/26/2019 14:07 | | Doug Garvey | Pete Crusse | xlsx |
| 10756 | AMPVOITH006_01110491 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | 4/26/2019 8:46 | 4/30/2019 8:13 | | Bill Kramer | Pete Crusse | docx |
| 10757 | AMPVOITH006_01110492 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | 10/25/2017 10:25 | 1/11/2018 8:41 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10758 | AMPVOITH006_01110494 | | | | | Attachment providing information in furtherance of legal advice regarding preparation for Stephan Jahnke's deposition gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8162679 | 2/9/2016 15:57 | 3/7/2016 13:06 | | Scheunert, Benjamin | Scheunert, Benjamin | docx |
| 10759 | AMPVOITH006_01110496 | | | | | Attachment of a CSW discharge rings document gathered by Greg Seador and forwarded by Pete Crusse to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8162687 | 9/11/2019 14:21 | 9/11/2019 14:21 | | | | pdf |
| 10760 | AMPVOITH006_01110497 | | | | | Attachment of a CSW discharge rings document gathered by Greg Seador and forwarded by Pete Crusse to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8162687 | 9/11/2019 14:23 | 9/27/2019 9:06 | | | | pdf |
| 10761 | AMPVOITH006_01110498 | | | | | Attachment of a CSW discharge rings document gathered by Greg Seador and forwarded by Pete Crusse to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8162687 | 9/11/2019 14:25 | 9/27/2019 9:08 | | | | pdf |
| 10762 | AMPVOITH006_01110499 | | | | | Attachment of a CSW discharge rings document gathered by Greg Seador and forwarded by Pete Crusse to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8162687 | 9/11/2019 14:26 | 9/27/2019 9:10 | | | | pdf |
| 10763 | AMPVOITH006_01110500 | | | | | Attachment of a CSW discharge rings document gathered by Greg Seador and forwarded by Pete Crusse to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8162687 | 9/11/2019 14:27 | 9/27/2019 9:12 | | | | pdf |
| 10764 | AMPVOITH006_01110501 | | | | | Attachment of a CSW discharge rings document gathered by Greg Seador and forwarded by Pete Crusse to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8162687 | 9/11/2019 14:29 | 9/11/2019 14:29 | | | | pdf |
| 10765 | AMPVOITH006_01110502 | | | | | Attachment of a CSW discharge rings document gathered by Greg Seador and forwarded by Pete Crusse to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8162687 | 9/11/2019 14:36 | 9/27/2019 9:17 | | | | pdf |
| 10766 | AMPVOITH006_01110503 | | | | | Attachment of a CSW discharge rings email gathered by Greg Seador and forwarded by Pete Crusse to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8162687 | 9/11/2019 15:16 | 9/11/2019 15:16 | | | | pdf |
| 10767 | AMPVOITH006_01110504 | | | | | Attachment of a CSW discharge rings email gathered by Greg Seador and forwarded by Pete Crusse to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8162687 | 9/11/2019 15:28 | 9/11/2019 15:28 | | | | pdf |
| 10768 | AMPVOITH006_01110506 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding gathering of documents by Pete Crusse to sent to AMP counsel for analysis in order to provide legal advice and involving independent contractor | 8162723 | 8/22/2019 10:27 | 8/22/2019 10:30 | | | | pdf |
| 10769 | AMPVOITH006_01110508 | | | | | Attachment of an email with notes gathered by Pete Crusse and sent to AMP Counsel Judd Lifschiz and Kelly Halliburton for analysis in order to provide legal advice in preparation for Stephan Jahnke's deposition | 8162757 | 8/15/2019 12:52 | 8/16/2019 13:07 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10770 | AMPVOITH006_01110509 | | | | | Attachment of a document gathered by Pete Crusse and sent to AMP Counsel Judd Lifschiz and Kelly Halliburton for analysis in order to provide legal advice in preparation for Stephan Jahnke's deposition | 8162757 | 8/15/2019 12:52 | 8/16/2019 13:07 | | | | pdf |
| 10771 | AMPVOITH006_01110510 | | | | | Attachment of a document gathered by Pete Crusse and sent to AMP Counsel Judd Lifschiz and Kelly Halliburton for analysis in order to provide legal advice in preparation for Stephan Jahnke's deposition | 8162757 | 8/15/2019 12:52 | 8/16/2019 13:07 | | | | pdf |
| 10772 | AMPVOITH006_01110511 | | | | | Attachment of a document gathered by Pete Crusse and sent to AMP Counsel Judd Lifschiz and Kelly Halliburton for analysis in order to provide legal advice in preparation for Stephan Jahnke's deposition | 8162757 | 8/15/2019 12:52 | 1/17/2020 2:32 | | | | pdf |
| 10773 | AMPVOITH006_01110512 | | | | | Attachment of a document gathered by Pete Crusse and sent to AMP Counsel Judd Lifschiz and Kelly Halliburton for analysis in order to provide legal advice in preparation for Stephan Jahnke's deposition | 8162757 | 8/15/2019 12:52 | 1/17/2020 2:32 | | | | pdf |
| 10774 | AMPVOITH006_01110513 | | | | | Attachment of an email with highlights gathered by Pete Crusse and sent to AMP Counsel Judd Lifschiz and Kelly Halliburton for analysis in order to provide legal advice in preparation for Stephan Jahnke's deposition | 8162757 | 8/15/2019 12:52 | 8/16/2019 13:07 | | | | pdf |
| 10775 | AMPVOITH006_01110514 | | | | | Attachment of a document gathered by Pete Crusse and sent to AMP Counsel Judd Lifschiz and Kelly Halliburton for analysis in order to provide legal advice in preparation for Stephan Jahnke's deposition | 8162757 | 8/15/2019 12:52 | 8/16/2019 13:07 | | | | pdf |
| 10776 | AMPVOITH006_01110516 | | | | | Attachment of a document regarding Cannelton Substantial Completion Certificate provided by Pete Crusse to AMP counsel at their request | 8162770 | 5/24/2016 15:37 | 5/24/2016 15:47 | | hollowr | | pdf |
| 10777 | AMPVOITH006_01110518 | | | | | Attachment of an email collected by Pete Crusse in preparation for Stephan Jahnke deposition and sent to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8162793 | 8/22/2019 9:26 | 8/22/2019 9:28 | | | | pdf |
| 10778 | AMPVOITH006_01110520 | | | | | Attachment of an email collected by Pete Crusse in preparation for Stephan Jahnke deposition and sent to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8162797 | 8/20/2019 11:30 | 8/22/2019 8:40 | | | | pdf |
| 10779 | AMPVOITH006_01110521 | | | | | Attachment of an email collected by Pete Crusse in preparation for Stephan Jahnke deposition and sent to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8162797 | 8/20/2019 11:55 | 8/22/2019 8:40 | | | | pdf |
| 10780 | AMPVOITH006_01110522 | | | | | Attachment of a document collected by Pete Crusse in preparation for Stephan Jahnke deposition and sent to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8162797 | 8/22/2019 8:25 | 8/22/2019 8:40 | | | | pdf |
| 10781 | AMPVOITH006_01110523 | | | | | Attachment of an email with notes collected by Pete Crusse in preparation for Stephan Jahnke deposition and sent to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8162797 | 8/22/2019 8:25 | 8/22/2019 8:40 | | | | pdf |
| 10782 | AMPVOITH006_01110525 | | | | | Attachment of a Voith email relating to Gebhard Slacher's trip to AMP hydro projects reviewed and annotated by Pete Cruse and sent to AMP legal counsel with a request for legal advice | 8162809 | 10/14/2019 13:45 | 10/14/2019 13:48 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10783 | AMPVOITH006_01110527 | | | | | Attachment of an email gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice in preparation for Mark Garner's deposition | 8162812 | 8/30/2019 13:48 | 9/24/2019 10:24 | | | | pdf |
| 10784 | AMPVOITH006_01110529 | | | | | Attachment providing information in furtherance of legal advice regarding revised list of custodians with notes from Pete Crusse to AMP counsel Judd Lifschitz and David Butler | 8162824 | 8/19/2019 7:55 | 8/19/2019 7:55 | | Robertson, Michael K. | Pete Crusse | DOCX |
| 10785 | AMPVOITH006_01110531 | | | | | Attachment of an email regarding Ohio river resources gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8162827 | 8/30/2019 13:48 | 9/24/2019 8:57 | | | | pdf |
| 10786 | AMPVOITH006_01110533 | | | | | Attachment prepared during or in anticipation of litigation with Voith of an action log document in preparation for Mark Garner's deposition sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 8162830 | 9/23/2019 16:05 | 9/23/2019 16:16 | | Pete Crusse | Pete Crusse | xls |
| 10787 | AMPVOITH006_01110535 | | | | | Attachment related to the snoke deposition | 8162839 | 9/9/2019 9:13 | 1/17/2020 17:47 | | | | txt |
| 10788 | AMPVOITH006_01110537 | | | | | Attachment of data sheet one of several documents concerning Voith's dismissal of issues with the Smithland bulb turbine housing and stay cone alignment to be used for the Jim Bartkowiak deposition gathered by Pete Crusse and sent to AMP counsel for legal review and analysis | 8162887 | 1/24/2020 10:05 | 1/24/2020 15:27 | | | | pdf |
| 10789 | AMPVOITH006_01110538 | | | | | Attachment of Voith privilege document one of several documents concerning Voith's dismissal of issues with the Smithland bulb turbine housing and stay cone alignment to be used for the Jim Bartkowiak deposition gathered by Pete Crusse and sent to AMP counsel for legal review and analysis | 8162887 | 1/15/2020 19:31 | 1/15/2020 19:31 | | | | pdf |
| 10790 | AMPVOITH006_01110539 | | | | | Attachment of Voith email with notes by Pete Crusse one of several documents concerning Voith's dismissal of issues with the Smithland bulb turbine housing and stay cone alignment to be used for the Jim Bartkowiak deposition gathered by Pete Crusse and sent to AMP counsel for legal review and analysis | 8162887 | 1/24/2020 14:55 | 1/24/2020 15:27 | | | | pdf |
| 10791 | AMPVOITH006_01110540 | | | | | Attachment of Voith email with notes by Pete Crusse one of several documents concerning Voith's dismissal of issues with the Smithland bulb turbine housing and stay cone alignment to be used for the Jim Bartkowiak deposition gathered by Pete Crusse and sent to AMP counsel for legal review and analysis | 8162887 | 1/15/2020 19:31 | 1/24/2020 14:47 | | | | pdf |
| 10792 | AMPVOITH006_01110541 | | | | | Attachment of an email chain one of several documents concerning Voith's dismissal of issues with the Smithland bulb turbine housing and stay cone alignment to be used for the Jim Bartkowiak deposition gathered by Pete Crusse and sent to AMP counsel for legal review and analysis | 8162887 | 1/24/2020 14:57 | 1/24/2020 15:27 | | | | pdf |
| 10793 | AMPVOITH006_01110543 | | | | | Attachment of an email one of several documents gathered by P. Crusse and sent to G. Seador for review and analysis concerning Voith discovery emails related to the Stephan Jahnke deposition | 8162913 | 8/22/2019 7:58 | 8/22/2019 8:02 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10794 | AMPVOITH006_01110544 | | | | | Attachment of Voith calculation reports one of several documents gathered by P. Crusse and sent to G. Seador for review and analysis concerning Voith discovery emails related to the Stephan Jahnke deposition | 8162913 | 8/22/2019 7:58 | 1/17/2020 2:36 | | | | pdf |
| 10795 | AMPVOITH006_01110545 | | | | | Attachment of Voith workshop agenda one of several documents gathered by P. Crusse and sent to G. Seador for review and analysis concerning Voith discovery emails related to the Stephan Jahnke deposition | 8162913 | 8/22/2019 8:01 | 8/22/2019 8:02 | | | | pdf |
| 10796 | AMPVOITH006_01110546 | | | | | Attachment of an email one of several documents gathered by P. Crusse and sent to G. Seador for review and analysis concerning Voith discovery emails related to the Stephan Jahnke deposition | 8162913 | 8/22/2019 8:01 | 8/22/2019 8:02 | | | | pdf |
| 10797 | AMPVOITH006_01110547 | 1/20/2020 12:35 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Judah Lifschitz <lifschitz@slslaw.com>; David Butler (dbutler@taftlaw.com); seador@slslaw.com; Kelley J. Halliburton (halliburton@slslaw.com); Robertson, Michael K. <mrobertson@taftlaw.com> | Marc Gerken (mgerken@amppartners.org); Rachel Gerrick <rgerrick@amppartners.org>; Laura C. Fraher <fraher@slslaw.com; Daniel A. Kapner (kapner@slslaw.com); Smoot, Rachel A. <RSmoot@taftlaw.com>; Ken Fisher <kfisher@FisherConstructionLaw.com>; Chris Mahoney <mahoney@slslaw.com> | Attachment providing information in furtherance of legal advice regarding preparation for the Jim Bartkowiak and Carl Brewster deposition concerning discharge ring modifications | 8162946 | | | 1/21/2020 12:35 | | | msg |
| 10798 | AMPVOITH006_01110548 | | | | | Attachment of a schematic gathered by Pete Crusse in preparation for the Jim Bartkowiak and Carl Brewster deposition concerning discharge ring modifications sent to AMP counsel for review and analysis | 8162946 | 1/21/2020 12:19 | 1/21/2020 12:35 | | | | pdf |
| 10799 | AMPVOITH006_01110549 | | | | | Attachment of a schematic gathered by Pete Crusse in preparation for the Jim Bartkowiak and Carl Brewster deposition concerning discharge ring modifications sent to AMP counsel for review and analysis | 8162946 | 1/21/2020 12:19 | 1/21/2020 12:35 | | | | pdf |
| 10800 | AMPVOITH006_01110550 | | | | | Attachment of email gathered by Pete Crusse in preparation for the Jim Bartkowiak and Carl Brewster deposition concerning discharge ring modifications sent to AMP counsel for review and analysis | 8162946 | 1/21/2020 12:19 | 1/21/2020 12:35 | | | | pdf |
| 10801 | AMPVOITH006_01110552 | | | | | Attachment of a Voith email relating to Smithland BTH/SC alignment and bracing issues collected by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice | 8162951 | 1/24/2020 14:30 | 1/24/2020 14:34 | | | | pdf |
| 10802 | AMPVOITH006_01110554 | | | | | Attachment of a Voith email related to powerhouse movement allegations collected by Pete Crusse and sent to AMP legal counsel with highlighting and commentary in furtherance of legal advice | 8162969 | 1/24/2020 8:02 | 1/24/2020 8:19 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10803 | AMPVOITH006_01110555 | | | | | Attachment of a Voith document related to powerhouse movement allegations collected by Pete Crusse and sent to AMP legal counsel with highlighting and commentary in furtherance of legal advice | 8162969 | 1/24/2020 8:02 | 1/24/2020 22:04 | | | | pdf |
| 10804 | AMPVOITH006_01110557 | | | | | Attachment of email chain gathered by Pete Crusse and sent to AMP counsel in preparation of the Jim Bartkowiak deposition | 8162984 | 1/20/2020 15:13 | 1/20/2020 15:23 | | | | pdf |
| 10805 | AMPVOITH006_01110558 | | | | | Attachment of email gathered by Pete Crusse and sent to AMP counsel in preparation of the Jim Bartkowiak deposition | 8162984 | 12/31/2018 11:21 | 7/24/2019 9:27 | | | | pdf |
| 10806 | AMPVOITH006_01110559 | | | | | Attachment of email chain gathered by Pete Crusse and sent to AMP counsel in preparation of the Jim Bartkowiak deposition | 8162984 | 10/10/2018 12:38 | 10/10/2018 12:38 | | KJH | | pdf |
| 10807 | AMPVOITH006_01110561 | | | | | Attachment of email chain gathered by Pete Crusse and sent to AMP counsel in preparation of the Jim Bartkowiak deposition | 8162990 | 1/20/2020 16:21 | 1/20/2020 16:24 | | | | pdf |
| 10808 | AMPVOITH006_01110564 | | | | | Attachment of a Voith letter relating to equipment delivery issues gathered by Pete Crusse and sent to AMP legal counsel with a request for a legal advice | 8163049 | 1/25/2017 12:58 | 6/8/2018 10:01 | | | | pdf |
| 10809 | AMPVOITH006_01110566 | | | | | Attachment of repair cost analysis gathered by Pete Crusse in preparation for the Jim Bartkowiak and Carl Brewster deposition concerning discharge ring modifications sent to AMP counsel for review and analysis | 8163053 | 1/21/2020 12:58 | 1/21/2020 13:02 | | | | pdf |
| 10810 | AMPVOITH006_01110567 | | | | | Attachment of email chain gathered by Pete Crusse in preparation for the Jim Bartkowiak and Carl Brewster deposition concerning discharge ring modifications sent to AMP counsel for review and analysis | 8163053 | 1/21/2020 12:58 | 1/21/2020 13:02 | | | | pdf |
| 10811 | AMPVOITH006_01110569 | | | | | Attachment of letter, one of several prebid documents requested by AMP counsel and gathered by Pete Crusse | 8163085 | 1/31/2007 8:56 | 1/22/2020 11:48 | | | | pdf |
| 10812 | AMPVOITH006_01110570 | | | | | Attachment of Voith powerpoint, one of several prebid documents requested by AMP counsel and gathered by Pete Crusse | 8163085 | 4/26/2008 18:17 | 2/28/2012 8:00 | | YOR_SKoc | | pdf |
| 10813 | AMPVOITH006_01110571 | | | | | Attachment of letter to AMP, one of several prebid documents requested by AMP counsel and gathered by Pete Crusse | 8163085 | 5/8/2008 0:47 | 5/8/2008 0:49 | | | | pdf |
| 10814 | AMPVOITH006_01110572 | | | | | Attachment of turbine and generator equipment bid document, one of several prebid documents requested by AMP counsel and gathered by Pete Crusse | 8163085 | 10/29/2007 22:35 | 10/29/2007 22:35 | | DScheel | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10815 | AMPVOITH006_01110574 | 7/26/2018 11:09 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Paul R Blaszczyk PE SE - MWH (Paul.Blaszczyk@stantec.com); Panozzo, Stephen <stephen.panozzo@stantec.com>; 'Israelsen, Ronald' <ronald.israelsen@stantec.com>; Scott Barta <a94db189e5584e05a66f877b376d8d18-sbarta@amppartners.org>; Paul Terlizzi <pterlizzi@AmpPartners.Org>; Carl Brewster (Carl.Brewster@voith.com); Bartkowiak, James (James.Bartkowiak@Voith.com); Chris Gutacker (chris.gutacker@voith.com); Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385- | | Attachment of email, one of several discharge ring documents gathered by Pete Crusse and sent to Amp counsel for the Chris Gutacker deposition | 8163111 | | | 7/26/2018 11:09 | | | msg |
| 10816 | AMPVOITH006_01110575 | 7/26/2018 13:25 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org> | | Attachment of email, one of several discharge ring documents gathered by Pete Crusse and sent to Amp counsel for the Chris Gutacker deposition | 8163111 | | | 7/26/2018 13:25 | | | msg |
| 10817 | AMPVOITH006_01110576 | 7/26/2018 13:32 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Carl Brewster (Carl.Brewster@voith.com) | | Attachment of email chain, one of several discharge ring documents gathered by Pete Crusse and sent to Amp counsel for the Chris Gutacker deposition | 8163111 | | | 7/26/2018 13:32 | | | msg |
| 10818 | AMPVOITH006_01110577 | 7/26/2018 14:17 | Brewster, Carl <Carl.Brewster@voith.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment of email chain, one of several discharge ring documents gathered by Pete Crusse and sent to Amp counsel for the Chris Gutacker deposition | 8163111 | | | 7/26/2018 14:17 | | | msg |
| 10819 | AMPVOITH006_01110578 | | | | | Attachment of Voith letter, one of several discharge ring documents gathered by Pete Crusse and sent to Amp counsel for the Chris Gutacker deposition | 8163111 | 8/2/2018 17:06 | 8/6/2018 7:34 | | | | pdf |
| 10820 | AMPVOITH006_01110579 | | | | | Attachment of AMP letter, one of several discharge ring documents gathered by Pete Crusse and sent to Amp counsel for the Chris Gutacker deposition | 8163111 | 8/1/2018 15:51 | 1/9/2020 14:22 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10821 | AMPVOITH006_01110580 | 7/24/2018 13:49 | Jeff Martin <jeff.martin@hamilton-oh.gov> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Dan Moats <dan.moats@hamilton-oh.gov>; Bill Hudson2 <bill.hudson@hamilton-oh.gov>; Dennis Roark <dennis.roark@hamilton-oh.gov>; Jim Crawford <jim.crawford@hamilton-oh.gov> | Attachment of email chain, one of several discharge ring documents gathered by Pete Crusse and sent to Amp counsel for the Chris Gutacker deposition | 8163111 | | | 7/24/2018 13:50 | | | msg |
| 10822 | AMPVOITH006_01110581 | 7/5/2018 10:29 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Brewster, Carl <Carl.Brewster@voith.com> | Phil Meier <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Jim Logan <jim.logan@hamilton-oh.gov>; Dan Moats <dan.moats@hamilton-oh.gov>; Uwe.Wehnhardt@voith.com; Kocon, Stanley <Stanley.Kocon@Voith.com>; Gallo, Bob <Bob.Gallo@Voith.com>; Gutacker, Chris <Chris.Gutacker@Voith.com>; Bartkowiak, James | Attachment of email chain, one of several discharge ring documents gathered by Pete Crusse and sent to Amp counsel for the Chris Gutacker deposition | 8163111 | | | 7/5/2018 10:29 | | | msg |
| 10823 | AMPVOITH006_01110582 | | | | | Attachment of Voith welding procedure specification, one of several discharge ring documents gathered by Pete Crusse and sent to Amp counsel for the Chris Gutacker deposition | 8163111 | 7/3/2018 9:58 | 7/3/2018 9:58 | | | | pdf |
| 10824 | AMPVOITH006_01110583 | | | | | Attachment of Voith procedure qualification record, one of several discharge ring documents gathered by Pete Crusse and sent to Amp counsel for the Chris Gutacker deposition | 8163111 | 7/3/2018 9:59 | 7/3/2018 9:59 | | | | pdf |
| 10825 | AMPVOITH006_01110584 | | | | | Attachment of Voith welding procedure specification, one of several discharge ring documents gathered by Pete Crusse and sent to Amp counsel for the Chris Gutacker deposition | 8163111 | 4/13/2017 15:42 | 4/17/2017 8:51 | | capposb | | pdf |
| 10826 | AMPVOITH006_01110585 | | | | | Attachment of AMP letter, one of several discharge ring documents gathered by Pete Crusse and sent to Amp counsel for the Chris Gutacker deposition | 8163111 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10827 | AMPVOITH006_01110586 | | | | | Attachment of AMP letter, one of several discharge ring documents gathered by Pete Crusse and sent to Amp counsel for the Chris Gutacker deposition | 8163111 | 6/21/2017 10:47 | 6/21/2017 10:49 | | | | pdf |
| 10828 | AMPVOITH006_01110587 | | | | | Attachment of AMP letter, one of several discharge ring documents gathered by Pete Crusse and sent to Amp counsel for the Chris Gutacker deposition | 8163111 | 6/13/2017 12:27 | 6/13/2017 12:25 | | | | pdf |
| 10829 | AMPVOITH006_01110588 | | | | | Attachment of AMP letter, one of several discharge ring documents gathered by Pete Crusse and sent to Amp counsel for the Chris Gutacker deposition | 8163111 | 7/20/2017 9:37 | 1/9/2020 14:22 | | | | pdf |
| 10830 | AMPVOITH006_01110590 | | | | | Attachment of Voith email discussing Meldahl discharge ring fatigue assessment sent to AMP counsel and Simpson, Gumpertz &Heger for legal analysis and review | 8163132 | 1/21/2020 13:51 | 1/21/2020 13:56 | | | | pdf |
| 10831 | AMPVOITH006_01110592 | | | | | Attachment of an email, one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review concerning Voith knowledge of bulb turbine housing issues | 8163255 | 1/22/2020 11:55 | 1/22/2020 11:55 | | | | pdf |
| 10832 | AMPVOITH006_01110593 | | | | | Attachment of potential problem solving scenarios for Voith, one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review concerning Voith knowledge of bulb turbine housing issues | 8163255 | 1/22/2020 11:55 | 1/22/2020 11:55 | | | | pdf |
| 10833 | AMPVOITH006_01110594 | | | | | Attachment of an email, one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review concerning Voith knowledge of bulb turbine housing issues | 8163255 | 1/22/2020 11:55 | 1/22/2020 11:55 | | | | pdf |
| 10834 | AMPVOITH006_01110596 | 10/20/2017 15:10 | Gutacker, Chris <Chris.Gutacker@Voith.com> | Scott Barta <a94db189e5584e05a66f877b376d8d18-sbarta@amppartners.org> | | Attachment of email chain concerning Voith discharge ring testing and modifications at CSWM, one of several documents gathered by Pete Crusse and sent to AMP counsel for review and legal analysis | 8163261 | | | 10/20/2017 15:10 | | | msg |
| 10835 | AMPVOITH006_01110597 | | | | | Attachment of photograph concerning Voith discharge ring testing and modifications at CSWM, one of several documents gathered by Pete Crusse and sent to AMP counsel for review and legal analysis | 8163261 | 1/10/2020 14:22 | 1/10/2020 14:29 | | | | jpg |
| 10836 | AMPVOITH006_01110598 | | | | | Attachment of photograph concerning Voith discharge ring testing and modifications at CSWM, one of several documents gathered by Pete Crusse and sent to AMP counsel for review and legal analysis | 8163261 | 1/10/2020 14:22 | 1/10/2020 14:29 | | | | jpg |
| 10837 | AMPVOITH006_01110599 | | | | | Attachment of photograph concerning Voith discharge ring testing and modifications at CSWM, one of several documents gathered by Pete Crusse and sent to AMP counsel for review and legal analysis | 8163261 | 1/10/2020 14:22 | 1/10/2020 14:29 | | | | jpg |
| 10838 | AMPVOITH006_01110600 | | | | | Attachment of photograph concerning Voith discharge ring testing and modifications at CSWM, one of several documents gathered by Pete Crusse and sent to AMP counsel for review and legal analysis | 8163261 | 1/10/2020 14:22 | 1/10/2020 14:29 | | | | jpg |
| 10839 | AMPVOITH006_01110602 | | | | | Attachment of distributor roller bearing cleanup summary created by Pete Crusse and sent to AMP counsel for review | 8163274 | 1/10/2020 13:05 | 1/10/2020 13:21 | | Stephen Panozzo | Pete Crusse | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10840 | AMPVOITH006_01110603 | 10/12/2015 19:25 | Stephen Panozzo <Stephen.P.Panozzo@mwhglobal.com> | Carle, Hugo <Hugo.Carle@Voith.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Mr. Mario Finis <mario.finis@mwhglobal.com>; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Gutacker, Chris <Chris.Gutacker@Voith.com>; Gallo, Bob <Bob.Gallo@Voith.com> | Attachment of email chain gathered by Pete Crusse and sent to counsel in regards to work change directives for operating ring bearings at Willow Island and Smithland | 8163274 | | | 10/12/2015 19:26 | | | msg |
| 10841 | AMPVOITH006_01110604 | | | | | Attachment of AMP executive level meeting minutes gathered by Pete Crusse and sent to counsel in regards to work change directives for operating ring bearings at Willow Island and Smithland | 8163274 | 10/12/2015 18:20 | 10/12/2015 19:15 | | Sara Heinlein | Stephen Panozzo | docx |
| 10842 | AMPVOITH006_01110606 | | | | | Attachment Voith letter, one of several documents gathered by Pete Crusse and sent to counsel for Voith mediation | 8163305 | 7/7/2015 9:37 | 7/7/2015 9:37 | | Chris Gutacker | | pdf |
| 10843 | AMPVOITH006_01110607 | | | | | Attachment Voith letter, one of several documents gathered by Pete Crusse and sent to counsel for Voith mediation | 8163305 | 11/3/2014 10:37 | 1/23/2020 7:53 | | | | pdf |
| 10844 | AMPVOITH006_01110608 | | | | | Attachment Voith letter, one of several documents gathered by Pete Crusse and sent to counsel for Voith mediation | 8163305 | 12/7/2016 16:13 | 12/7/2016 15:20 | | | | pdf |
| 10845 | AMPVOITH006_01110609 | | | | | Attachment AMP letter, one of several documents gathered by Pete Crusse and sent to counsel for Voith mediation | 8163305 | 11/18/2016 9:37 | 12/5/2019 12:44 | | | | pdf |
| 10846 | AMPVOITH006_01110611 | | | | | Attachment of AMP letter, one of several documents gathered by Pete Crusse and sent to AMP counsel for use at the Carl Brewster deposition | 8163316 | 1/19/2018 15:26 | 1/19/2018 15:22 | | | | pdf |
| 10847 | AMPVOITH006_01110612 | | | | | Attachment of Voith letter, one of several documents gathered by Pete Crusse and sent to AMP counsel for use at the Carl Brewster deposition | 8163316 | 1/25/2018 2:53 | 1/25/2018 2:53 | | | | pdf |
| 10848 | AMPVOITH006_01110614 | | | | | Attachment Walsh contract for Cannelton, one of several documents gathered by Pete Crusse at the request of SAGE via AMP counsel | 8163337 | 2/27/2014 11:22 | 12/3/2019 9:57 | | hecks | | pdf |
| 10849 | AMPVOITH006_01110615 | | | | | Attachment of MWH letter concerning Cannelton, one of several documents gathered by Pete Crusse at the request of SAGE via AMP counsel | 8163337 | 1/26/2015 14:10 | 12/3/2019 8:20 | | hecks | | pdf |
| 10850 | AMPVOITH006_01110616 | | | | | Attachment of letter from MWH concerning Cannelton, one of several documents gathered by Pete Crusse at the request of SAGE via AMP counsel | 8163337 | 3/20/2014 18:28 | 7/20/2018 12:08 | | hollowr | | pdf |
| 10851 | AMPVOITH006_01110617 | | | | | Attachment Walsh letter for Cannelton, one of several documents gathered by Pete Crusse at the request of SAGE via AMP counsel | 8163337 | 3/6/2014 12:13 | 3/6/2014 12:15 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10852 | AMPVOITH006_01110619 | | | | | Attachment of Voith email referencing attachments that were not in discovery sent to AMP counsel for further investigation | 8163348 | 8/12/2019 13:25 | 8/12/2019 13:26 | | | | pdf |
| 10853 | AMPVOITH006_01110621 | | | | | Attachment of disclosure spreadsheet and Cannelton cost of services for construction created by Pete Crusse to assist AMP legal counsel in Voith litigation | 8163379 | 4/24/2018 9:55 | 11/18/2019 14:14 | | Pete Crusse | Pete Crusse | xlsx |
| 10854 | AMPVOITH006_01110623 | 11/1/2016 14:37 | Dull, Erin <Erin.Dull@voith.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Brewster, Carl <Carl.Brewster@voith.com>; Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Don McCarthy <dmccarthy@mccarthyconsultingllc.com>; Jeff Snoke <dbe728612b854188b9b95e1839e092fa-jsnoke@amppartners.org>; Gallo, Bob <Bob.Gallo@Voith.com>; Kocon, Stanley <Stanley.Kocon@Voith.com>; Bartkowiak, James <James.Bartkowiak@Voith.com>; Hooper, Dan B <Dan.Hooper@Voith.com> | Attachment of Voith response to Ruhlin claims at Willow Island, one of several documents gathered by Pete Crusse and sent to counsel for Voith mediation | 8163475 | | | 11/1/2016 14:37 | | | msg |
| 10855 | AMPVOITH006_01110624 | | | | | Attachment of Voith response to Ruhlin claims at Willow Island, one of several documents gathered by Pete Crusse and sent to counsel for Voith mediation | 8163475 | 11/1/2016 15:21 | 11/1/2016 14:32 | | | | pdf |
| 10856 | AMPVOITH006_01110625 | 9/30/2016 16:36 | Dull, Erin <Erin.Dull@voith.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Brewster, Carl <Carl.Brewster@voith.com>; Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Don McCarthy <dmccarthy@mccarthyconsultingllc.com>; Jeff Snoke <dbe728612b854188b9b95e1839e092fa-jsnoke@amppartners.org>; Gallo, Bob <Bob.Gallo@Voith.com>; Kocon, Stanley <Stanley.Kocon@Voith.com>; Bartkowiak, James <James.Bartkowiak@Voith.com>; Hooper, Dan B <Dan.Hooper@Voith.com> | Attachment of Voith email response to Ruhlin claims at Willow Island, one of several documents gathered by Pete Crusse and sent to counsel for Voith mediation | 8163475 | | | 9/30/2016 16:36 | | | msg |
| 10857 | AMPVOITH006_01110626 | | | | | Attachment Voith letter to Ruhlin claims at Willow Island, one of several documents gathered by Pete Crusse and sent to counsel for Voith mediation | 8163475 | 9/30/2016 5:20 | 9/30/2016 16:27 | | | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10858 | AMPVOITH006_01110628 | | | | | Attachment of disclosure spreadsheet with discharge ring platforms created by Pete Crusse for Voith litigation | 8163488 | 4/24/2018 9:55 | 11/15/2019 14:17 | | Pete Crusse | Pete Crusse | xlsx |
| 10859 | AMPVOITH006_01110630 | | | | | Attachment of disclosure spreadsheet with created by Pete Crusse for Voith litigation | 8163491 | 4/24/2018 9:55 | 11/19/2019 15:02 | | Pete Crusse | Pete Crusse | xlsx |
| 10860 | AMPVOITH006_01110632 | | | | | Attachment of disclosure spreadsheet with discharge ring platforms created by Pete Crusse and sent to counsel for Voith litigation | 8163502 | 4/24/2018 9:55 | 11/11/2019 16:00 | | Pete Crusse | Pete Crusse | xlsx |
| 10861 | AMPVOITH006_01110634 | | | | | Attachment of a Voith email gathered by Pete Crusse and sent to AMP legal counsel with commentary for potential use during deposition of Chris Gutacker | 8163552 | 1/10/2020 7:48 | 1/10/2020 7:50 | | | | pdf |
| 10862 | AMPVOITH006_01110636 | | | | | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8163586 | 6/7/2016 12:00 | 1/23/2020 14:17 | | | | pdf |
| 10863 | AMPVOITH006_01110637 | | | | | Attachment of AMP letter gathered by Pete Crusse at the request of Judah Lifschitz for use at the Jim Bartkowiak deposition | 8163586 | 6/28/2018 16:20 | 1/23/2020 14:15 | | | | pdf |
| 10864 | AMPVOITH006_01110639 | | | | | Attachment of AMP letter one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review and analysis | 8163617 | 2/9/2018 15:02 | 2/4/2018 13:42 | | | | pdf |
| 10865 | AMPVOITH006_01110640 | | | | | Attachment of Stantec letter one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review and analysis | 8163617 | 1/12/2018 11:21 | 1/12/2018 11:23 | | Pellikan, Alma | | pdf |
| 10866 | AMPVOITH006_01110641 | | | | | Attachment of Voith letter one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review and analysis | 8163617 | 2/23/2018 15:42 | 2/26/2018 8:09 | | | | pdf |
| 10867 | AMPVOITH006_01110642 | | | | | Attachment of Voith letter one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review and analysis | 8163617 | 3/15/2018 14:10 | 3/19/2018 8:49 | | | | pdf |
| 10868 | AMPVOITH006_01110643 | | | | | Attachment of Voith letter one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review and analysis | 8163617 | 5/22/2018 17:18 | 5/23/2018 8:26 | | | | pdf |
| 10869 | AMPVOITH006_01110644 | | | | | Attachment of AMP letter one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review and analysis | 8163617 | 4/23/2018 11:29 | 2/4/2018 13:42 | | | | pdf |
| 10870 | AMPVOITH006_01110645 | | | | | Attachment of AMP letter one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review and analysis | 8163617 | 5/10/2018 9:50 | 2/4/2018 13:42 | | | | pdf |
| 10871 | AMPVOITH006_01110647 | | | | | Attachment of email chain concerning Cannelton discharge ring weld reports gathered by Pete Crusse and sent to AMP counsel for review and forwarding to Simpson, Gumpertz &Heger | 8163628 | 1/10/2020 7:23 | 1/10/2020 7:28 | | | | pdf |
| 10872 | AMPVOITH006_01110648 | | | | | Attachment of email concerning Cannelton discharge ring weld reports gathered by Pete Crusse and sent to AMP counsel for review and forwarding to Simpson, Gumpertz &Heger | 8163628 | 1/10/2020 7:23 | 1/10/2020 7:28 | | | | pdf |
| 10873 | AMPVOITH006_01110649 | | | | | Attachment of email concerning Cannelton discharge ring weld reports gathered by Pete Crusse and sent to AMP counsel for review and forwarding to Simpson, Gumpertz &Heger | 8163628 | 1/10/2020 7:23 | 1/10/2020 7:28 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10874 | AMPVOITH006_01110650 | | | | | Attachment of Voith test and inspection procedure supplement concerning Cannelton discharge ring weld reports gathered by Pete Crusse and sent to AMP counsel for review and forwarding to Simpson, Gumpertz &Heger | 8163628 | 1/10/2020 7:23 | 1/23/2020 14:00 | | | | pdf |
| 10875 | AMPVOITH006_01110651 | | | | | Attachment of Unit 2 discharge ring modifications and repairs report for Cannelton discharge ring welds gathered by Pete Crusse and sent to AMP counsel for review and forwarding to Simpson, Gumpertz &Heger | 8163628 | 1/10/2020 7:23 | 1/23/2020 14:00 | | | | pdf |
| 10876 | AMPVOITH006_01110652 | | | | | Attachment of Unit 3 discharge ring and mandoor weld repair report concerning Cannelton discharge ring welds gathered by Pete Crusse and sent to AMP counsel for review and forwarding to Simpson, Gumpertz &Heger | 8163628 | 1/10/2020 7:23 | 1/23/2020 14:00 | | | | pdf |
| 10877 | AMPVOITH006_01110654 | | | | | Attachment of Voith email, one of several documents concerning Smithland discharge rings gathered by Pete Crusse and sent to AMP counsel and Simpson, Gumpertz &Heger for review and legal analysis | 8163657 | 1/8/2020 14:54 | 1/8/2020 14:55 | | | | pdf |
| 10878 | AMPVOITH006_01110655 | | | | | Attachment of a photograph. one of several documents concerning Smithland discharge rings gathered by Pete Crusse and sent to AMP counsel and Simpson, Gumpertz &Heger for review and legal analysis | 8163657 | 1/8/2020 14:54 | 1/8/2020 14:55 | | | | pdf |
| 10879 | AMPVOITH006_01110656 | | | | | Attachment of Voith document, one of several documents concerning Smithland discharge rings gathered by Pete Crusse and sent to AMP counsel and Simpson, Gumpertz &Heger for review and legal analysis | 8163657 | 1/8/2020 14:54 | 1/8/2020 14:55 | | | | pdf |
| 10880 | AMPVOITH006_01110657 | | | | | Attachment of photograph, one of several documents concerning Smithland discharge rings gathered by Pete Crusse and sent to AMP counsel and Simpson, Gumpertz &Heger for review and legal analysis | 8163657 | 1/8/2020 14:54 | 1/8/2020 14:55 | | | | pdf |
| 10881 | AMPVOITH006_01110658 | | | | | Attachment of Voith email, one of several documents concerning Smithland discharge rings gathered by Pete Crusse and sent to AMP counsel and Simpson, Gumpertz &Heger for review and legal analysis | 8163657 | 1/8/2020 14:54 | 1/8/2020 14:55 | | | | pdf |
| 10882 | AMPVOITH006_01110659 | | | | | Attachment of Voith email, one of several documents concerning Smithland discharge rings gathered by Pete Crusse and sent to AMP counsel and Simpson, Gumpertz &Heger for review and legal analysis | 8163657 | 1/8/2020 14:54 | 1/8/2020 14:55 | | | | pdf |
| 10883 | AMPVOITH006_01110660 | | | | | Attachment of Voith record of ultrasonic inspection, one of several documents concerning Smithland discharge rings gathered by Pete Crusse and sent to AMP counsel and Simpson, Gumpertz &Heger for review and legal analysis | 8163657 | 1/8/2020 14:54 | 1/23/2020 13:57 | | | | pdf |
| 10884 | AMPVOITH006_01110661 | | | | | Attachment of Voith record of liquid penetrant inspection, one of several documents concerning Smithland discharge rings gathered by Pete Crusse and sent to AMP counsel and Simpson, Gumpertz &Heger for review and legal analysis | 8163657 | 1/8/2020 14:54 | 1/8/2020 14:55 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10885 | AMPVOITH006_01110662 | | | | | Attachment of Voith record of ultrasonic inspection, one of several documents concerning Smithland discharge rings gathered by Pete Crusse and sent to AMP counsel and Simpson, Gumpertz &Heger for review and legal analysis | 8163657 | 1/8/2020 14:54 | 1/23/2020 13:57 | | | | pdf |
| 10886 | AMPVOITH006_01110663 | | | | | Attachment of Voith email, one of several documents concerning Smithland discharge rings gathered by Pete Crusse and sent to AMP counsel and Simpson, Gumpertz &Heger for review and legal analysis | 8163657 | 1/8/2020 14:54 | 1/8/2020 14:55 | | | | pdf |
| 10887 | AMPVOITH006_01110664 | | | | | Attachment of photograph, one of several documents concerning Smithland discharge rings gathered by Pete Crusse and sent to AMP counsel and Simpson, Gumpertz &Heger for review and legal analysis | 8163657 | 1/8/2020 14:54 | 1/8/2020 14:55 | | | | pdf |
| 10888 | AMPVOITH006_01110665 | | | | | Attachment of photograph, one of several documents concerning Smithland discharge rings gathered by Pete Crusse and sent to AMP counsel and Simpson, Gumpertz &Heger for review and legal analysis | 8163657 | 1/8/2020 14:54 | 1/8/2020 14:55 | | | | pdf |
| 10889 | AMPVOITH006_01110666 | | | | | Attachment of photograph, one of several documents concerning Smithland discharge rings gathered by Pete Crusse and sent to AMP counsel and Simpson, Gumpertz &Heger for review and legal analysis | 8163657 | 1/8/2020 14:54 | 1/8/2020 14:55 | | | | pdf |
| 10890 | AMPVOITH006_01110667 | | | | | Attachment of Voith email, one of several documents concerning Smithland discharge rings gathered by Pete Crusse and sent to AMP counsel and Simpson, Gumpertz &Heger for review and legal analysis | 8163657 | 1/8/2020 14:54 | 1/8/2020 14:55 | | | | pdf |
| 10891 | AMPVOITH006_01110668 | | | | | Attachment of Voith email, one of several documents concerning Smithland discharge rings gathered by Pete Crusse and sent to AMP counsel and Simpson, Gumpertz &Heger for review and legal analysis | 8163657 | 1/8/2020 14:54 | 1/8/2020 14:55 | | | | pdf |
| 10892 | AMPVOITH006_01110669 | | | | | Attachment of Voith Marmen discharge ring presentation, one of several documents concerning Smithland discharge rings gathered by Pete Crusse and sent to AMP counsel and Simpson, Gumpertz &Heger for review and legal analysis | 8163657 | 1/8/2020 14:54 | 1/23/2020 13:57 | | | | pdf |
| 10893 | AMPVOITH006_01110671 | | | | | Attachment of a photograph concerning Smithland discharge ring cracks at Marmen sent to AMP and Simpson, Gumpertz &Heger | 8163692 | 1/8/2020 14:48 | 1/8/2020 14:49 | | | | pdf |
| 10894 | AMPVOITH006_01110672 | | | | | Attachment of an email concerning Smithland discharge ring cracks at Marmen sent to AMP and Simpson, Gumpertz &Heger | 8163692 | 1/8/2020 14:48 | 1/8/2020 14:49 | | | | pdf |
| 10895 | AMPVOITH006_01110674 | | | | | Attachment of access to reports of AMP expert consultants sent to AMP legal counsel in furtherance of legal advice | 8163710 | 12/2/2019 9:32 | 12/2/2019 10:31 | | | | html |
| 10896 | AMPVOITH006_01110676 | | | | | Attachment of Cannelton discharge ring inspection and repair report sent to AMP counsel for review | 8163727 | 12/30/2019 16:51 | 1/23/2020 13:51 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10897 | AMPVOITH006_01110678 | | | | | Attachment of a Voith email document relating to Meldahl staffing issues reviewed with highlighting notes by Pete Crusse for transmittal to AMP outside counsel J. Lifschitz for potential use during depositions | 8163803 | 10/28/2019 14:39 | 10/29/2019 8:18 | | | | pdf |
| 10898 | AMPVOITH006_01110680 | | | | | Attachment of a Voith accounting document relating to Smithland reviewed and sent by Pete Crusse to AMP outside counsel M. Robertson and D. Butler with commentary for the purpose of providing legal advice | 8163838 | 10/29/2019 11:44 | 10/29/2019 11:44 | | | | pdf |
| 10899 | AMPVOITH006_01110681 | | | | | Attachment of a Voith accounting document relating to Cannelton reviewed and sent by Pete Crusse to AMP outside counsel M. Robertson and D. Butler with commentary for the purpose of providing legal advice | 8163838 | 10/29/2019 11:46 | 10/29/2019 11:46 | | | | pdf |
| 10900 | AMPVOITH006_01110682 | | | | | Attachment of a Voith accounting document relating to Cannelton reviewed and sent by Pete Crusse to AMP outside counsel M. Robertson and D. Butler with commentary for the purpose of providing legal advice | 8163838 | 5/17/2007 9:25 | 2/10/2009 9:09 | | | J M Corson | xls |
| 10901 | AMPVOITH006_01110683 | | | | | Attachment of a Voith accounting document relating to Willow Island reviewed and sent by Pete Crusse to AMP outside counsel M. Robertson and D. Butler with commentary for the purpose of providing legal advice | 8163838 | 5/17/2007 9:25 | 2/10/2009 9:12 | | | J M Corson | xls |
| 10902 | AMPVOITH006_01110684 | | | | | Attachment of a Voith accounting document relating to AMP hydro projects reviewed and sent by Pete Crusse to AMP outside counsel M. Robertson and D. Butler with commentary for the purpose of providing legal advice | 8163838 | 5/17/2007 9:25 | 4/29/2009 16:21 | | | J M Corson | xls |
| 10903 | AMPVOITH006_01110686 | 10/31/2019 11:22 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Judah Lifschiz <lifschitz@slslaw.com>; David Butler (dbutler@taftlaw.com); Daniel A. Kapner <kapner@slslaw.com>; Laura C. Fraher <fraher@slslaw.com>; Ann M. Moody <moody@slslaw.com>; Kelley J. Halliburton (halliburton@slslaw.com); seador@slslaw.com; Craig B. Paynter(cpaynter@taftlaw.com); Chris Mahoney <mahoney@slslaw.com>; Ken Fisher <kfisher@FisherConstructionLaw.com>; Michael Robertson <mrobertson@taftlaw.com> | Marc Gerken (mgerken@amppartners.org); Rachel Gerrick <rgerrick@amppartners.org> | Attachment of an AMP email relating to Voith scheduling documents sent by Pete Crusse to AMP outside counsel J. Lifschitz and K. Halliburton with commentary for potential use during deposition of Chris Gutacker | 8163857 | | | 10/31/2019 11:22 | | | msg |
| 10904 | AMPVOITH006_01110687 | | | | | Attachment of a Voith scheduling documents sent by Pete Crusse to AMP outside counsel J. Lifschitz and K. Halliburton with commentary for potential use during deposition of Chris Gutacker | 8163857 | 8/12/2008 9:41 | 8/12/2008 9:41 | | smaltj2 | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10905 | AMPVOITH006_01110688 | | | | | Attachment of a Voith scheduling documents sent by Pete Crusse to AMP outside counsel J. Lifschitz and K. Halliburton with commentary for potential use during deposition of Chris Gutacker | 8163857 | 8/12/2008 9:41 | 10/31/2019 10:55 | | smaltj2 | | pdf |
| 10906 | AMPVOITH006_01110689 | | | | | Attachment of a document relating to Voith scheduling at AMP CSW projects prepared by Pete Crusse and sent to AMP legal counsel with commentary for potential use during deposition of Chris Gutacker | 8163857 | 10/31/2019 10:56 | 10/31/2019 11:11 | | Pete Crusse | Pete Crusse | xlsx |
| 10907 | AMPVOITH006_01110691 | | | | | Attachment of a Voith email document relating to discharge ring repairs identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8163881 | 8/20/2019 9:44 | 8/20/2019 9:44 | | | | pdf |
| 10908 | AMPVOITH006_01110692 | | | | | Attachment of a Voith email document relating to discharge ring repairs identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8163881 | 8/20/2019 9:44 | 8/20/2019 10:11 | | | | pdf |
| 10909 | AMPVOITH006_01110693 | | | | | Attachment of a Voith email document relating to discharge ring repairs identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8163881 | 8/20/2019 9:44 | 8/20/2019 9:44 | | | | pdf |
| 10910 | AMPVOITH006_01110694 | | | | | Attachment of a Voith email document relating to discharge ring repairs identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8163881 | 8/20/2019 9:44 | 8/20/2019 9:44 | | | | pdf |
| 10911 | AMPVOITH006_01110695 | | | | | Attachment of a Voith email document relating to Meldahl discharge rings identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8163881 | 11/5/2019 6:08 | 12/17/2019 19:12 | | | | pdf |
| 10912 | AMPVOITH006_01110696 | | | | | Attachment of an MWH letter to Voith relating to Meldahl discharge rings identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8163881 | 11/30/2018 9:31 | 11/30/2018 16:36 | | | | pdf |
| 10913 | AMPVOITH006_01110697 | | | | | Attachment of a Voith email document relating to Meldahl discharge rings identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8163881 | 2/14/2019 11:34 | 2/14/2019 11:34 | | | | pdf |
| 10914 | AMPVOITH006_01110698 | | | | | Attachment of a Voith email document relating to Meldahl discharge rings identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8163881 | 2/14/2019 11:34 | 2/14/2019 12:58 | | | | pdf |
| 10915 | AMPVOITH006_01110699 | | | | | Attachment of a Voith email document relating to Meldahl discharge rings identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8163881 | 2/14/2019 11:34 | 2/14/2019 11:34 | | | | pdf |
| 10916 | AMPVOITH006_01110700 | | | | | Attachment of a Voith email document relating to Meldahl discharge rings identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8163881 | 2/14/2019 11:34 | 2/14/2019 11:34 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10917 | AMPVOITH006_01110701 | | | | | Attachment of a Voith email document relating to Meldahl discharge rings identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8163881 | 2/14/2019 11:34 | 2/14/2019 11:34 | | | | pdf |
| 10918 | AMPVOITH006_01110702 | | | | | Attachment of a Voith email document relating to Meldahl discharge ring cracks identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8163881 | 2/14/2019 11:34 | 2/14/2019 13:00 | | | | pdf |
| 10919 | AMPVOITH006_01110703 | | | | | Attachment of a Voith email document relating to Meldahl discharge ring cracks identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8163881 | 2/14/2019 11:34 | 2/14/2019 11:34 | | | | pdf |
| 10920 | AMPVOITH006_01110704 | | | | | Attachment of a Voith email document relating to Meldahl discharge ring cracks identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8163881 | 5/14/2019 12:25 | 2/4/2020 15:23 | | | | pdf |
| 10921 | AMPVOITH006_01110706 | 7/24/2018 14:32 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Carl Brewster (Carl.Brewster@voith.com); Chris Gutacker (chris.gutacker@amppartners.org); 'Kocon, Stanley' <Stanley.Kocon@Voith.com>; 'Uwe.Wehnhardt@voith.com' | More Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; 'Jeff Martin' <jeff.martin@hamilton-oh.gov>; Jim Logan <jim.logan@hamilton-oh.gov>; Dan Moats <dan.moats@hamilton-oh.gov>; Bill Hudson2 <bill.hudson@hamilton-oh.gov>; Dennis Roark (dennis.roark@hamilton-oh.gov); 'Jim Crawford' <jim.crawford@hamilton-oh.gov>; Paul R Blaszczyk PE | Attachment of an AMP email relating to discharge rings at Meldahl sent by Pete Crusse to AMP outside counsel K. Halliburton with commentary for potential use during deposition of Chris Gutacker | 8163902 | | | 7/24/2018 14:32 | | | msg |
| 10922 | AMPVOITH006_01110708 | | | | | Attachment of a Voith scheduling document reviewed and sent by Pete Crusse to AMP legal counsel with commentary for the purpose of providing legal advice related to AMP damages | 8163940 | 8/12/2008 9:41 | 8/12/2008 9:41 | | smaltj2 | | pdf |
| 10923 | AMPVOITH006_01110709 | | | | | Attachment of a Voith scheduling document reviewed and sent by Pete Crusse to AMP legal counsel with commentary for the purpose of providing legal advice related to AMP damages | 8163940 | 8/12/2008 9:41 | 10/31/2019 10:55 | | smaltj2 | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10924 | AMPVOITH006_01110710 | | | | | Attachment of a document relating to Voith scheduling at AMP CSW projects prepared by Pete Crusse and sent to AMP legal counsel with commentary for the purpose of providing legal advice related to AMP damages | 8163940 | 10/31/2019 10:56 | 10/31/2019 11:11 | | Pete Crusse | Pete Crusse | xlsx |
| 10925 | AMPVOITH006_01110712 | | | | | Attachment of an AMP letter to Voith relating to Voith invoices identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8164011 | 2/9/2018 15:02 | 2/4/2020 13:45 | | | | pdf |
| 10926 | AMPVOITH006_01110713 | | | | | Attachment of a Stantec letter to AMP relating to a Voith invoice identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8164011 | 1/12/2018 11:21 | 1/12/2018 11:23 | | Pellikan, Alma | | pdf |
| 10927 | AMPVOITH006_01110714 | | | | | Attachment of a Voith letter to AMP and MWH relating to Voith invoices identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8164011 | 2/23/2018 15:42 | 2/26/2018 8:09 | | | | pdf |
| 10928 | AMPVOITH006_01110715 | | | | | Attachment of a Voith letter to AMP and MWH relating to Voith invoices identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8164011 | 3/15/2018 14:10 | 3/19/2018 8:49 | | | | pdf |
| 10929 | AMPVOITH006_01110716 | | | | | Attachment of a Voith letter to AMP relating to Voith invoices identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8164011 | 5/22/2018 17:18 | 5/23/2018 8:26 | | | | pdf |
| 10930 | AMPVOITH006_01110717 | | | | | Attachment of an AMP letter to Voith relating to mediation identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8164011 | 4/23/2018 11:29 | 2/4/2020 13:45 | | | | pdf |
| 10931 | AMPVOITH006_01110718 | | | | | Attachment of an AMP letter to Voith relating to Voith invoices identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8164011 | 5/10/2018 9:50 | 2/4/2020 13:45 | | | | pdf |
| 10932 | AMPVOITH006_01110720 | | | | | Attachment of a Voith flash report reviewed by Pete Crusse at the request of AMP legal counsel and sent to counsel with commentary to assist in preparation for deposition | 8164040 | 9/27/2019 15:05 | 10/4/2019 11:30 | | | | pdf |
| 10933 | AMPVOITH006_01110721 | | | | | Attachment of a Voith flash report reviewed by Pete Crusse at the request of AMP legal counsel and sent to counsel with commentary to assist in preparation for deposition | 8164040 | 10/4/2019 9:41 | 10/4/2019 9:41 | | | | pdf |
| 10934 | AMPVOITH006_01110723 | | | | | Attachment of a Voith email regarding discharge ring study collected by Pete Crusse and sent to AMP legal counsel with commentary for review in furtherance of legal advice | 8164047 | 8/15/2019 13:37 | 8/15/2019 13:51 | | | | pdf |
| 10935 | AMPVOITH006_01110725 | | | | | Attachment of a Voith email regarding discharge ring study collected and annotated by Pete Crusse and sent to AMP legal counsel for review in furtherance of legal advice | 8164050 | 8/15/2019 13:21 | 8/15/2019 13:27 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10936 | AMPVOITH006_01091719 | 7/18/2019 13:13 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Marc Gerken (mgerken@amppartners.org); Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschitz <lifschitz@slslaw.com>; seador@slslaw.com; Kelley J. Halliburton (halliburton@slslaw.com); Laura C. Fraher <fraher@slslaw.com>; David Butler (dbutler@taftlaw.com); Daniel A. Kapner <kapner@slslaw.com>; Chris Mahoney <mahoney@slslaw.com>; Craig B. Paynter(cpaynter@taftlaw.com); Ken Fisher <kfisher@FisherConstructionLaw.com>; Michael Robertson <mrobertson@taftlaw.com> | | Attachment of an AMP email document related to discharge ring related damages compiled by Pete Crusse at the direction of AMP legal counsel in response to mediator's request for information and documents | 8164059 | | | 7/18/2019 13:13 | | | msg |
| 10937 | AMPVOITH006_01091720 | | | | | Attachment of an AMP document related to discharge ring related damages compiled by Pete Crusse at the direction of AMP legal counsel in response to mediator's request for information and documents | 8164059 | 5/5/2004 13:18 | 7/2/2019 15:49 | | Ronald E. Israelsen | Erpenbeck, Donald | xlsx |
| 10938 | AMPVOITH006_01091739 | | | | | Attachment of an AMP deposition exhibit related to discharge rings compiled by Pete Crusse at the direction of AMP legal counsel in response to mediator's request for information and documents | 8164059 | 7/11/2019 15:48 | 7/11/2019 17:03 | | | | pdf |
| 10939 | AMPVOITH006_01091806 | | | | | Attachment of an AMP document related to discharge ring related damages compiled by Pete Crusse at the direction of AMP legal counsel in response to mediator's request for information and documents | 8164059 | 7/9/2019 14:13 | 7/18/2019 13:01 | | Pete Crusse | Pete Crusse | xlsx |
| 10940 | AMPVOITH006_01110727 | | | | | Attachment of documents and correspondence relating to Voith submittals requested by AMP outside counsel J. Lifshitz for the purpose of providing legal advice | 8164092 | 1/24/2020 11:37 | 1/24/2020 11:37 | | | | pdf |
| 10941 | AMPVOITH006_01110728 | | | | | Attachment of documents and correspondence relating to Voith submittals requested by AMP outside counsel J. Lifshitz for the purpose of providing legal advice | 8164092 | 1/24/2020 11:30 | 1/24/2020 11:31 | | | | pdf |
| 10942 | AMPVOITH006_01110730 | | | | | Attachment of a FERC monthly construction progress report for Cannelton identified by Pete Crusse for transmittal to AMP legal counsel for the purpose of providing legal advice | 8164109 | 2/9/2016 12:51 | 2/9/2016 13:18 | | hollowr | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10943 | AMPVOITH006_ 01110731 | | | | | Attachment of an AMP Annual Dam and Safety Surveillance and Monitoring Report to FERC for Cannelton identified by Pete Crusse for transmittal to AMP legal counsel for the purpose of providing legal advice | 8164109 | 3/24/2017 15:08 | 3/24/2017 15:10 | | DeGraaf, Alyssa | | pdf |
| 10944 | AMPVOITH006_ 01110733 | | | | | Attachment of an ABJV Meldahl work package document identified by Pete Crusse for transmittal to AMP legal counsel for the purpose of providing legal advice and involving independent contractor | 8164175 | 2/1/2016 19:30 | 1/21/2020 4:46 | | | | pdf |
| 10945 | AMPVOITH006_ 01110735 | | | | | Attachment consisting of a Cannelton contract document relating to turbine generator identified by Pete Crusse for transmittal to AMP legal counsel for the purpose of providing legal advice | 8164215 | 6/19/2008 12:45 | 3/6/2013 18:41 | | | | pdf |
| 10946 | AMPVOITH006_ 01110737 | | | | | Attachment of a spreadsheet relating to AMP delay damages prepared by AMP expert Sage Consulting Group sent by AMP outside counsel to Pete Crusse and AMP legal counsel R. Gerrick and other AMP counsel for review and discussion in advance of AMP submission to mediator and involving independent contractor retained by counsel | 8164285 | 10/11/2019 13:32 | 10/11/2019 13:32 | | mollyy | | pdf |
| 10947 | AMPVOITH006_ 01110738 | | | | | Attachment of a document relating to AMP delay damages prepared by AMP expert Sage Consulting Group sent by AMP outside counsel to Pete Crusse and AMP legal counsel R. Gerrick and other AMP counsel for review and discussion in advance of AMP submission to mediator and involving independent contractor retained by counsel | 8164285 | 10/10/2019 17:36 | 10/10/2019 17:36 | | mollyy | | pdf |
| 10948 | AMPVOITH006_ 01110739 | | | | | Attachment of a document relating to AMP delay damages prepared by AMP expert Sage Consulting Group sent by AMP outside counsel to Pete Crusse and AMP legal counsel R. Gerrick and other AMP counsel for review and discussion in advance of AMP submission to mediator and involving independent contractor retained by counsel | 8164285 | 10/10/2019 17:35 | 10/10/2019 17:35 | | mollyy | | pdf |
| 10949 | AMPVOITH006_ 01110740 | | | | | Attachment of a spreadsheet relating to AMP delay damages prepared by AMP expert Sage Consulting Group sent by AMP outside counsel to Pete Crusse and AMP legal counsel R. Gerrick and other AMP counsel for review and discussion in advance of AMP submission to mediator and involving independent contractor retained by counsel | 8164285 | 10/10/2019 17:33 | 10/10/2019 17:33 | | mollyy | | pdf |
| 10950 | AMPVOITH006_ 01110742 | | | | | Attachment of a spreadsheet relating to AMP delay damages at Cannelton prepared by AMP expert Sage Consulting Group sent by AMP outside counsel to Pete Crusse and AMP legal counsel R. Gerrick and other AMP counsel for review and discussion in advance of AMP submission to mediator and involving independent contractor retained by counsel | 8164294 | 10/15/2019 17:32 | 10/15/2019 17:32 | | MollyY | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10951 | AMPVOITH006_01110743 | | | | | Attachment of a spreadsheet relating to AMP delay damages at Smithland prepared by AMP expert Sage Consulting Group sent by AMP outside counsel to Pete Crusse and AMP legal counsel R. Gerrick and other AMP counsel for review and discussion in advance of AMP submission to mediator and involving independent contractor retained by counsel | 8164294 | 10/15/2019 17:32 | 10/15/2019 17:32 | | MollyY | | pdf |
| 10952 | AMPVOITH006_01110744 | | | | | Attachment of a spreadsheet relating to AMP delay damages at Meldahl prepared by AMP expert Sage Consulting Group sent by AMP outside counsel to Pete Crusse and AMP legal counsel R. Gerrick and other AMP counsel for review and discussion in advance of AMP submission to mediator and involving independent contractor retained by counsel | 8164294 | 10/15/2019 17:32 | 10/15/2019 17:32 | | MollyY | | pdf |
| 10953 | AMPVOITH006_01110745 | | | | | Attachment of a spreadsheet relating to AMP delay damages at Cannelton prepared by AMP expert Sage Consulting Group sent by AMP outside counsel to Pete Crusse and AMP legal counsel R. Gerrick and other AMP counsel for review and discussion in advance of AMP submission to mediator and involving independent contractor retained by counsel | 8164294 | 10/15/2019 17:30 | 10/15/2019 17:30 | | MollyY | | pdf |
| 10954 | AMPVOITH006_01110757 | | | | | Attachment of a spreadsheet relating to AMP delay damages prepared by AMP expert Sage Consulting Group sent by AMP outside counsel to Pete Crusse and AMP legal counsel R. Gerrick and other AMP counsel for review and discussion in advance of AMP submission to mediator and involving independent contractor retained by counsel | 8164319 | 10/14/2019 15:33 | 10/14/2019 15:33 | | mollyy | | pdf |
| 10955 | AMPVOITH006_01110767 | | | | | Attachment of a document relating to Cannelton prepared by an AMP expert consultant and sent to Pete Crusse for review in preparation for mediation and involving independent contractor retained by counsel | 8164357 | 10/14/2019 13:28 | 10/14/2019 13:28 | | mollyy | | pdf |
| 10956 | AMPVOITH006_01110782 | | | | | Attachment of a Voith email document relating to discharge rings sent by AMP outside counsel K. Halliburton to Pete Crusse for review in furtherance of legal advice in preparation for depositions | 8164462 | 12/31/2018 11:21 | 7/23/2019 10:29 | | | | pdf |
| 10957 | AMPVOITH006_01110783 | | | | | Attachment of a Voith email document relating to discharge rings sent by AMP outside counsel K. Halliburton to Pete Crusse for review in furtherance of legal advice in preparation for depositions | 8164462 | 11/22/2019 14:15 | 11/22/2019 14:15 | | | | pdf |
| 10958 | AMPVOITH006_01110785 | | | | | Attachment of a Voith document sent to AMP counsel J. Lifschitz for use as potential exhibit | 8164537 | 8/13/2019 17:01 | 8/13/2019 17:01 | | | | pdf |
| 10959 | AMPVOITH006_01110787 | | | | | Attachment of a Voith email regarding discharge ring study collected by Pete Crusse and sent to AMP legal counsel with commentary for review in furtherance of legal advice | 8164542 | 8/16/2019 7:58 | 8/16/2019 7:58 | | | | png |
| 10960 | AMPVOITH006_01110789 | | | | | Attachment of a Voith document relating to Gebhard Slacher's trip to AMP hydro projects sent by AMP outside counsel K. Halliburton to Pete Crusse for review and comment for the purpose of providing legal advice | 8164547 | 11/5/2014 10:32 | 11/5/2014 10:32 | | salcge | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10961 | AMPVOITH006_01110791 | | | | | Attachment of a Voith document relating to Gebhard Slacher's trip to AMP hydro projects sent by AMP outside counsel K. Halliburton to Pete Crusse for review and comment for the purpose of providing legal advice | 8164551 | 11/13/2014 10:07 | 11/13/2014 10:07 | | Salcher, Gebhard | | pdf |
| 10962 | AMPVOITH006_01110793 | | | | | Attachment of a Voith letter to AMP relating to powerhouse movement claims sent by AMP outside counsel K. Halliburton to Pete Crusse and AMP legal counsel for review and potential use during deposition of Carl Brewster | 8164590 | 2/4/2020 13:00 | 2/4/2020 13:10 | | mrobertson | | PDF |
| 10963 | AMPVOITH006_01110795 | 4/11/2008 18:34 | "Kocon, Stanley" <Stanley.Kocon@vs-hydro.com> | pmeier@amp-ohio.org | Lynn M Mortensen <Lynn.M.Mortensen@us.mwhglobal.com>; Craig Harris <Craig.Harris@us.mwhglobal.com>; Garner, Edward <Edward.Garner@vs-hydro.com> | Attachment of an email from Voith to AMP and MWH relating to Voith bid clarifications sent by AMP outside counsel K. Halliburton to AMP outside counsel J. Lifschitz and Pete Crusse for review in furtherance of legal advice | 8164605 | | | | | | msg |
| 10964 | AMPVOITH006_01110796 | | | | | Attachment of a Voith letter to AMP relating to Voith bid clarifications sent by AMP outside counsel K. Halliburton to AMP outside counsel J. Lifschitz and Pete Crusse for review in furtherance of legal advice | 8164605 | 4/11/2008 18:27 | 4/11/2008 18:30 | | YOR_SKoc | | pdf |
| 10965 | AMPVOITH006_01110797 | | | | | Attachment of a Voith scheduling document relating to Voith bid clarifications sent by AMP outside counsel K. Halliburton to AMP outside counsel J. Lifschitz and Pete Crusse for review in furtherance of legal advice | 8164605 | 4/3/2008 8:43 | 4/3/2008 8:43 | | smaltj2 | | pdf |
| 10966 | AMPVOITH006_01110799 | | | | | Attachment of a Voith email document relating to discharge rings sent by AMP outside counsel K. Halliburton to Pete Crusse for review in preparation for deposition of Carl Brewster | 8164614 | 2/4/2020 11:50 | 2/4/2020 11:50 | | | | pdf |
| 10967 | AMPVOITH006_01110801 | | | | | Attachment of a Voith accounting document sent by AMP outside counsel K. Halliburton to Pete Crusse for review in furtherance of legal advice and involving independent contractor retained by counsel | 8164625 | 7/10/2001 4:33 | 6/7/2013 7:25 | | * | Stratford, Jason | xls |
| 10968 | AMPVOITH006_01110803 | 9/23/2008 13:52 | "Griffie, Lisa" <Lisa.Griffie@vs-hydro.com> | craig.harris@mwhglobal.com | pmeier@amp-ohio.org; lisa.m.krutmeier@mwhglobal.com; Julian.M.Maya@us.mwhglobal.com; ronald.e.israelsen@mwhglobal.com; Rittle, David <david.rittle@vs-hydro.com>; Smaltz, Joseph <Joseph.Smaltz@vs-hydro.com> | Attachment of an email from Voith to MWH and AMP relating to Voith scheduling documents sent by AMP outside counsel K. Halliburton to Pete Crusse for review in furtherance of legal advice | 8164629 | | | | | | msg |
| 10969 | AMPVOITH006_01110804 | | | | | Attachment of a Voith scheduling document sent by AMP outside counsel K. Halliburton to Pete Crusse for review in furtherance of legal advice | 8164629 | 9/23/2008 15:12 | 9/23/2008 13:40 | | | | pdf |
| 10970 | AMPVOITH006_01110805 | | | | | Attachment of a Voith scheduling document sent by AMP outside counsel K. Halliburton to Pete Crusse for review in furtherance of legal advice | 8164629 | 9/23/2008 13:58 | 1/21/2020 20:01 | | | | xer |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10971 | AMPVOITH006_01110806 | | | | | Attachment of a Voith scheduling document sent by AMP outside counsel K. Halliburton to Pete Crusse for review in furtherance of legal advice | 8164629 | 9/19/2008 3:08 | 9/19/2008 3:08 | | smaltj2 | | pdf |
| 10972 | AMPVOITH006_01110808 | | | | | Attachment of a Voith scheduling document sent by AMP outside counsel K. Halliburton to Pete Crusse for review in furtherance of legal advice | 8164642 | 10/31/2019 14:24 | 1/21/2020 20:01 | | | | xer |
| 10973 | AMPVOITH006_01110810 | | | | | Attachment of an AMP letter to Voith relating to a Voith invoice sent by AMP outside counsel K. Halliburton to Pete Crusse and AMP outside counsel D. Butler for review and potential use during deposition of Carl Brewster | 8164653 | 10/3/2016 16:39 | 2/3/2020 16:03 | | | | pdf |
| 10974 | AMPVOITH006_01110811 | | | | | Attachment of an AMP letter to Voith relating to a Voith invoice sent by AMP outside counsel K. Halliburton to Pete Crusse and AMP outside counsel D. Butler for review and potential use during deposition of Carl Brewster | 8164653 | 5/5/2016 16:08 | 2/3/2020 16:03 | | | | pdf |
| 10975 | AMPVOITH006_01110812 | | | | | Attachment of an AMP letter to Voith relating to a Voith invoice sent by AMP outside counsel K. Halliburton to Pete Crusse and AMP outside counsel D. Butler for review and potential use during deposition of Carl Brewster | 8164653 | 1/10/2017 10:35 | 2/3/2020 16:03 | | | | pdf |
| 10976 | AMPVOITH006_01110813 | | | | | Attachment of an AMP letter to Voith relating to a Voith invoice sent by AMP outside counsel K. Halliburton to Pete Crusse and AMP outside counsel D. Butler for review and potential use during deposition of Carl Brewster | 8164653 | 1/19/2018 14:06 | 1/19/2018 14:04 | | | | pdf |
| 10977 | AMPVOITH006_01110815 | | | | | Attachment of a Voith document relating to Meldahl discharge rings sent by AMP outside counsel K. Halliburton to Pete Crusse for review and comment in preparation for deposition of Stephen Jahnke | 8164671 | 2/9/2016 15:57 | 3/7/2016 13:06 | | Scheunert, Benjamin | Scheunert, Benjamin | docx |
| 10978 | AMPVOITH006_01110821 | | | | | Attachment of an MWH weekly meeting minutes and agenda document sent by AMP outside counsel G. Seador to Pete Crusse and AMP counsel J. Lifschitz and other AMP legal in follow up to deposition testimony of Ron Woodward | 8164945 | 1/29/2014 11:46 | 1/29/2014 11:46 | | hecks | | pdf |
| 10979 | AMPVOITH006_01110823 | | | | | Attachment of a Voith letter regarding Cannelton stay cone repair sent by AMP outside counsel to Pete Crusse and AMP counsel J. Lifschitz in follow up to deposition testimony of Ron Woodward | 8164952 | 10/2/2019 16:15 | 10/2/2019 16:15 | | | | pdf |
| 10980 | AMPVOITH006_01110825 | | | | | Attachment of a Voith flash report requested by and sent to AMP counsel J. Lifshcitz for review in preparation for deposition of Kevin Frank | 8164980 | 9/27/2019 15:05 | 9/27/2019 15:05 | | | | pdf |
| 10981 | AMPVOITH006_01110829 | | | | | Attachment of a transcript of a Cannelton contractors meeting sent by AMP outside counsel G. Seador to Pete Crusse for assistance to counsel in preparation for deposition of Mark Garner | 8164993 | 10/1/2019 15:54 | 10/1/2019 15:54 | | | | pdf |
| 10982 | AMPVOITH006_01110831 | | | | | Attachment draft of AMP's Supplemental Memorandum in Support of Motion to Compel drafted by AMP outside counsel M. Robertson and circulated among additional legal counsel for review and editing | 8165006 | 8/18/2019 7:27 | 8/18/2019 7:27 | | Gregory Seador | Gregory Seador | docx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10983 | AMPVOITH006_01110833 | | | | | Attachment providing information in furtherance of legal advice regarding Voith project progress reports gathered by AMP counsel Greg Seador | 8165025 | 9/26/2019 13:43 | 9/26/2019 13:43 | | | | pdf |
| 10984 | AMPVOITH006_01110835 | | | | | Attachment providing information in furtherance of legal advice regarding an example document for use in the draft response to Voith's MWH SharePoint letter gathered by Greg Seador | 8165036 | 8/22/2019 9:54 | 8/22/2019 9:54 | | | | pdf |
| 10985 | AMPVOITH006_01110837 | | | | | Attachment providing information in furtherance of legal advice regarding Chris Gutacker's deposition testimony | 8165062 | 1/16/2020 10:57 | 1/16/2020 10:57 | | | | pdf |
| 10986 | AMPVOITH006_01110839 | | | | | Attachment providing information in furtherance of legal advice regarding CSW foundation documents and involving independent contractor retained by counsel | 8165074 | 9/11/2001 19:27 | 6/16/2009 9:25 | | | 2111035 YOR_DMcG | xls |
| 10987 | AMPVOITH006_01110840 | | | | | Attachment providing information in furtherance of legal advice regarding CSW foundation documents and involving independent contractor retained by counsel | 8165074 | 9/11/2001 19:27 | 10/23/2008 6:06 | | | 2111035 YOR_DMcG | xls |
| 10988 | AMPVOITH006_01110841 | | | | | Attachment providing information in furtherance of legal advice regarding CSW foundation documents and involving independent contractor retained by counsel | 8165074 | 9/11/2001 19:27 | 10/23/2008 6:06 | | | 2111035 YOR_DMcG | xls |
| 10989 | AMPVOITH006_01110843 | | | | | Attachment providing information in furtherance of legal advice regarding CSW foundation documents and involving independent contractor retained by counsel | 8165079 | 1/22/2020 17:55 | 1/22/2020 17:55 | | | | pdf |
| 10990 | AMPVOITH006_01110852 | | | | | Attachment providing information in furtherance of legal advice regarding Voith job cost reports spreadsheet gathered by AMP Counsel Greg Seador | 8165151 | 2/9/2009 15:57 | 2/13/2009 9:07 | | J M Corson | Jinping Zhu | xls |
| 10991 | AMPVOITH006_01110853 | | | | | Attachment providing information in furtherance of legal advice regarding Voith job cost reports spreadsheet gathered by AMP Counsel Greg Seador | 8165151 | 2/9/2009 15:57 | 2/13/2009 14:10 | | J M Corson | Jinping Zhu | xls |
| 10992 | AMPVOITH006_01110855 | | | | | Attachment providing information in furtherance of legal advice regarding Voith job cost reports document gathered by AMP Counsel Greg Seador | 8165168 | 10/29/2019 11:44 | 10/29/2019 11:44 | | | | pdf |
| 10993 | AMPVOITH006_01110856 | | | | | Attachment providing information in furtherance of legal advice regarding Voith job cost reports document gathered by AMP Counsel Greg Seador | 8165168 | 10/29/2019 11:46 | 10/29/2019 11:46 | | | | pdf |
| 10994 | AMPVOITH006_01110857 | | | | | Attachment providing information in furtherance of legal advice regarding Voith job cost reports spreadsheet gathered by AMP Counsel Greg Seador | 8165168 | 5/17/2007 9:25 | 2/10/2009 9:09 | | | J M Corson | xls |
| 10995 | AMPVOITH006_01110858 | | | | | Attachment providing information in furtherance of legal advice regarding Voith job cost reports spreadsheet gathered by AMP Counsel Greg Seador | 8165168 | 5/17/2007 9:25 | 2/10/2009 9:12 | | | J M Corson | xls |
| 10996 | AMPVOITH006_01110859 | | | | | Attachment providing information in furtherance of legal advice regarding Voith job cost reports spreadsheet gathered by AMP Counsel Greg Seador | 8165168 | 5/17/2007 9:25 | 4/29/2009 16:21 | | | J M Corson | xls |
| 10997 | AMPVOITH006_01110866 | | | | | Attachment providing information in furtherance of legal advice regarding engineering hours gathered by AMP counsel Greg Seador and sent Pete Crusse and other AMP counsel | 8165192 | 8/29/2019 11:18 | 8/29/2019 11:18 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 10998 | AMPVOITH006_01110867 | | | | | Attachment providing information in furtherance of legal advice regarding engineering hours gathered by AMP counsel Greg Seador and sent Pete Crusse and other AMP counsel | 8165192 | 8/30/2019 10:55 | 8/30/2019 10:55 | | | | pdf |
| 10999 | AMPVOITH006_01110869 | | | | | Attachment of a document regarding the Voith baseline schedule gathered by Pete Crusse and sent to Don McCarthy to collect information to send to AMP counsel for analysis in order to provide legal advice and involving independent contractor | 8165223 | 1/8/2020 21:10 | 1/23/2020 13:57 | | | | xer |
| 11000 | AMPVOITH006_01110871 | | | | | Attachment providing information in furtherance of legal advice regarding deposition transcripts sent by AMP counsel Dave Butler | 8165353 | 9/13/2019 5:42 | 9/13/2019 9:43 | | | | pdf |
| 11001 | AMPVOITH006_01110872 | | | | | Attachment providing information in furtherance of legal advice regarding deposition transcripts sent by AMP counsel Dave Butler | 8165353 | 8/2/2019 7:22 | 8/2/2019 11:22 | | | | PDF |
| 11002 | AMPVOITH006_01110878 | | | | | Attachment of a spreadsheet of Voith punch list items prepared by AMP personnel and sent to Pete Crusse and AMP outside counsel Ken Fisher for review in furtherance of legal advice | 8165939 | 6/17/2019 10:13 | 12/5/2019 7:45 | | Kyle Schimley | William Sandell | xlsx |
| 11003 | AMPVOITH006_01110880 | | | | | Attachment of a spreadsheet of Voith punch list items prepared by AMP personnel and sent to Pete Crusse and AMP outside counsel Ken Fisher for review in furtherance of legal advice | 8165945 | 6/17/2019 10:13 | 12/3/2019 9:25 | | Kyle Schimley | William Sandell | xlsx |
| 11004 | AMPVOITH006_01110882 | | | | | Attachment of a spreadsheet of Voith punch list items prepared by AMP personnel for review by counsel in furtherance of legal advice | 8165949 | 6/17/2019 10:13 | 10/25/2019 11:25 | | Kyle Schimley | William Sandell | xlsx |
| 11005 | AMPVOITH006_01110884 | | | | | Attachment of hydro punch list sent to Ken Fisher to determine Voith outstanding work issues | 8166633 | 6/17/2019 10:13 | 10/25/2019 11:25 | | Kyle Schimley | William Sandell | xlsx |
| 11006 | AMPVOITH006_01110886 | | | | | Attachment of an MHW letter to Voith regarding a Smithland work change directive requested by Pete Crusse for discussion with counsel and involving independent contractor | 8166703 | 9/11/2015 12:52 | 9/11/2015 13:01 | | | | pdf |
| 11007 | AMPVOITH006_01110887 | | | | | Attachment of a Voith letter to MHW regarding a Smithland work change directive requested by Pete Crusse for discussion with counsel and involving independent contractor | 8166703 | 9/16/2015 4:46 | 9/16/2015 16:03 | | | | pdf |
| 11008 | AMPVOITH006_01110888 | | | | | Attachment of a Voith letter to MHW regarding BTH and SC's at Smithland requested by Pete Crusse for discussion with counsel and involving independent contractor | 8166703 | 9/17/2015 9:21 | 9/17/2015 9:21 | | Chris Gutacker | | pdf |
| 11009 | AMPVOITH006_01110889 | | | | | Attachment of a Voith letter to MHW regarding BTH and SC's at Smithland requested by Pete Crusse for discussion with counsel and involving independent contractor | 8166703 | 9/4/2015 11:45 | 9/4/2015 11:45 | | Chris Gutacker | | pdf |
| 11010 | AMPVOITH006_01110890 | | | | | Attachment of a Voith letter to MHW regarding BTH and SC's at Smithland requested by Pete Crusse for discussion with counsel and involving independent contractor | 8166703 | 9/4/2015 17:03 | 9/4/2015 17:03 | | Chris Gutacker | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11011 | AMPVOITH006_01110892 | | | | | Attachment of a Willow Island monthly progress report sent by Stantec to AMP outside counsel L. Fraher at counsel's request for analysis by AMP expert consultants in furtherance of legal advice relating to AMP damages attributable to Voith delays | 8166718 | 11/7/2014 16:12 | 11/7/2014 16:12 | | Bidtek | | pdf |
| 11012 | AMPVOITH006_01110894 | | | | | Attachment of a Cannelton discharge ring inspection report sent to AMP legal counsel in furtherance of legal advice | 8166743 | 1/23/2019 15:05 | 12/3/2019 9:40 | | | | pdf |
| 11013 | AMPVOITH006_01110896 | 10/20/2017 15:10 | Gutacker, Chris <Chris.Gutacker@Voith.com> | Scott Barta <a94db189e5584e05a66f877b 376d8d18- sbarta@amppartners.org> | | Attachment of an email regarding discharge ring modification information being gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8166746 | | | 10/20/2017 15:10 | | | msg |
| 11014 | AMPVOITH006_01110898 | | | | | Attachment of a Cannelton discharge ring inspection report sent to AMP legal counsel in furtherance of legal advice | 8166749 | 12/3/2019 10:13 | 1/22/2020 6:42 | | | | pdf |
| 11015 | AMPVOITH006_01110900 | | | | | Attachment of a document regarding Cannelton weekly discharge ring checks for 2019 collected by Scott Barta and sent to AMP counsel David Butler for analysis in order to provide legal advice | 8166752 | 12/2/2019 13:35 | 1/22/2020 6:42 | | | | pdf |
| 11016 | AMPVOITH006_01110904 | 11/6/2015 11:33 | Bartkowiak, James <james.bartkowiak@voith.com> | Neidhardt, Thomas <Thomas.Neidhardt@Voith.com> | | Attachment of an email collected by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice regarding discharge ring concerns | 8166795 | | | 11/6/2015 11:33 | | | msg |
| 11017 | AMPVOITH006_01110906 | 11/6/2015 11:33 | Bartkowiak, James <james.bartkowiak@voith.com> | Neidhardt, Thomas <Thomas.Neidhardt@Voith.com> | | Attachment of an email collected by Pete Crusse and sent to AMP counsel Rachel Gerrick for analysis in order to provide legal advice regarding discharge ring concerns | 8166801 | | | 11/6/2015 11:33 | | | msg |
| 11018 | AMPVOITH006_01110908 | 8/8/2019 17:27 | Robertson, Michael K. <mrobertson@taftlaw.com> | Rachel Gerrick <rgerrick@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf 98d0596- pcrusse@amppartners.org>; Mr. David Butler <dbutler@taftlaw.com>; Judah Lifschiz <lifschitz@slslaw.com>; seador@slslaw.com; Kelley J. Halliburton (halliburton@slslaw.com) (halliburton@slslaw.com) | Marc Gerken <a576524ea1d248fea9d8cb2a 92e433d8- mgerken@amppartners.org> | Attachment prepared during or in anticipation of litigation with Voith regarding information on discharge rings requested by AMP counsel in order to gain legal advice | 8166806 | | | 8/8/2019 17:27 | | | msg |
| 11019 | AMPVOITH006_01110909 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding information on discharge rings requested by AMP counsel Michael Robertson in order to gain legal advice | 8166806 | 8/8/2019 17:27 | 8/8/2019 17:27 | | | | PDF |
| 11020 | AMPVOITH006_01110910 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding information on discharge rings requested by AMP counsel Michael Robertson in order to gain legal advice | 8166806 | 8/8/2019 17:27 | 8/8/2019 17:27 | | | | PDF |
| 11021 | AMPVOITH006_01105353 | | | | | Attachment of a draft letter to Voith regarding the discharge rings authored by AMP counsel Laura Fraher | 8166816 | 12/16/2019 16:07 | 12/16/2019 16:07 | | Laura Fraher | Pete Crusse | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11022 | AMPVOITH006_01110912 | | | | | Attachment of a photo regarding Cannelton Unit 1 discharge ring crack gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton and Greg Seador for analysis in order to provide legal advice | 8166823 | 12/12/2019 14:30 | 12/16/2019 8:17 | | | | JPG |
| 11023 | AMPVOITH006_01110913 | | | | | Attachment of a photo regarding Cannelton Unit 1 discharge ring crack gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton and Greg Seador for analysis in order to provide legal advice | 8166823 | 12/12/2019 14:30 | 12/16/2019 8:17 | | | | JPG |
| 11024 | AMPVOITH006_01110914 | | | | | Attachment of a diagram regarding Cannelton Unit 1 discharge ring crack gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton and Greg Seador for analysis in order to provide legal advice | 8166823 | 7/17/2018 10:32 | 7/17/2018 11:40 | | Matt McDaniel | Matt McDaniel | docx |
| 11025 | AMPVOITH006_01110916 | | | | | Attachment of a discharge ring weld joint locations diagram created by SGH and sent to Pete Crusse and AMP Counsel for analysis in order to provide legal advice and involving independent contractor retained by counsel | 8166835 | 12/18/2019 13:55 | 12/18/2019 14:08 | | | | pdf |
| 11026 | AMPVOITH006_01105358 | | | | | Attachment of a letter regarding CSWM discharge rings gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8166845 | 12/16/2019 16:40 | 12/17/2019 9:57 | | | | pdf |
| 11027 | AMPVOITH006_01105361 | | | | | Attachment of a letter regarding CSWM discharge rings gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8166845 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 11028 | AMPVOITH006_01110920 | 8/8/2019 17:27 | Robertson, Michael K. <mrobertson@taftlaw.com> | Rachel Gerrick <rgerrick@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Mr. David Butler <dbutler@taftlaw.com>; Judah Lifschiz <lifschitz@slslaw.com>; seador@slslaw.com; Kelley J. Halliburton (halliburton@slslaw.com) (halliburton@slslaw.com) | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org> | Attachment of an email collected by Pete Crusse and sent to AMP counsel Judd Lifschitz for analysis in order to provide legal advice regarding discharge rings | 8166876 | | | 8/8/2019 17:27 | | | msg |
| 11029 | AMPVOITH006_01110921 | | | | | Attachment of a photo collected by Pete Crusse and sent to AMP counsel Judd Lifschitz for analysis in order to provide legal advice regarding discharge rings | 8166876 | 8/8/2019 17:27 | 8/8/2019 17:27 | | | | PDF |
| 11030 | AMPVOITH006_01110922 | | | | | Attachment of an email collected by Pete Crusse and sent to AMP counsel Judd Lifschitz for analysis in order to provide legal advice regarding discharge rings | 8166876 | 8/8/2019 17:27 | 8/8/2019 17:27 | | | | PDF |
| 11031 | AMPVOITH006_01110923 | 8/12/2019 8:15 | Scott Barta <sbarta@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment of an email collected by Pete Crusse and sent to AMP counsel Judd Lifschitz for analysis in order to provide legal advice regarding discharge rings | 8166876 | | | 8/12/2019 8:15 | | | msg |
| 11032 | AMPVOITH006_01110924 | | | | | Attachment of a news article collected by Pete Crusse and sent to AMP counsel Judd Lifschitz for analysis in order to provide legal advice regarding discharge rings | 8166876 | 8/12/2019 9:09 | 8/12/2019 11:04 | | | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11033 | AMPVOITH006_01110926 | | | | | Attachment providing information in furtherance of legal advice regarding scheduled outages information as requested by AMP counsel | 8166895 | 1/11/2007 14:53 | 11/1/2019 10:34 | | Don Erpenbeck | Hanstad, Kevin | xlsx |
| 11034 | AMPVOITH006_01110928 | 12/3/2019 10:13 | Jeff Martin <jeff.martin@hamilton-oh.gov> | Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; William Sandell <wsandell@AmpPartners.Org> | Jim Logan <jim.logan@hamilton-oh.gov>; Dan Moats <dan.moats@hamilton-oh.gov>; Bill Hudson <bill.hudson@hamilton-oh.gov>; Edwin Porter <edwin.porter@hamilton-oh.gov>; Dennis Roark <dennis.roark@hamilton-oh.gov>; Jim Crawford <jim.crawford@hamilton-oh.gov> | Attachment of an email regarding Meldahl Weekly Discharge Ring checks for 2019 gathered by Pete Crusse and sent to AMP counsel David Butler for analysis in order to provide legal advice | 8166924 | | | 12/3/2019 10:14 | | | msg |
| 11035 | AMPVOITH006_01110956 | | | | | Attachment of a Voith document relating to discharge ring cracks identified by AMP outside counsel L. Fraher and sent to analysis by AMP expert consultants in furtherance of counsel providing legal advice relating to AMP damages and involving independent contractor | 8166993 | 10/29/2019 12:06 | 10/29/2019 12:06 | | Gutacker, Chris | | pdf |
| 11036 | AMPVOITH006_01110960 | | | | | Attachment of an analysis of discharge ring repairs prepared by AMP expert consultants Simpson Gumpertz & Heger Inc. and sent by AMP outside counsel K. Halliburton to Pete Crusse for review in furtherance of legal advice and involving independent contractor retained by counsel | 8167005 | 12/18/2019 13:55 | 12/18/2019 14:08 | | | | pdf |
| 11037 | AMPVOITH006_01110962 | | | | | Attachment of a Voith purchase order for discharge ring related services sent by AMP outside counsel J. Lifschitz to Pete Crusse and other AMP legal counsel for review and discussion in furtherance of legal advice | 8167014 | 1/25/2013 10:02 | 1/17/2020 17:47 | | | | pdf |
| 11038 | AMPVOITH006_01110963 | | | | | Attachment of a Voith email document related to purchase order for discharge ring related services sent by AMP outside counsel J. Lifschitz to Pete Crusse and other AMP legal counsel for review and discussion in furtherance of legal advice | 8167014 | 9/5/2019 14:33 | 9/5/2019 14:33 | | | | pdf |
| 11039 | AMPVOITH006_01110965 | | | | | Attachment of a Voith purchase order for discharge ring related services sent by AMP outside counsel J. Lifschitz to Pete Crusse and other AMP legal counsel for review and discussion in furtherance of legal advice | 8167020 | 9/5/2019 13:58 | 9/5/2019 13:58 | | | | pdf |
| 11040 | AMPVOITH006_01110969 | | | | | Attachment of a Voith discharge ring related document sent by AMP outside counsel G. Seador to Pete Crusse and other AMP legal counsel for review and discussion in furtherance of legal advice | 8167051 | 11/25/2011 6:59 | 4/4/2017 10:27 | | Werner, Albrecht | Scheunert, Benjamin | pptx |
| 11041 | AMPVOITH006_01110970 | | | | | Attachment of a Voith discharge ring related document sent by AMP outside counsel G. Seador to Pete Crusse and other AMP legal counsel for review and discussion in furtherance of legal advice | 8167051 | 11/25/2011 6:59 | 4/7/2017 9:24 | | Werner, Albrecht | Scheunert, Benjamin | pptx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11042 | AMPVOITH006_01110974 | 11/6/2015 11:33 | Bartkowiak, James <james.bartkowiak@voith.com> | Neidhardt, Thomas <thomas.neidhardt@voith.com> | | Attachment of a Voith email document relating to discharge ring cracks sent by AMP outside counsel D. Butler to Pete Crusse and other AMP legal counsel for review and discussion in furtherance of legal advice | 8167070 | | | 11/6/2015 11:33 | | | msg |
| 11043 | AMPVOITH006_01110978 | | | | | Attachment of a document with Pete Crusse's comments regarding discharge ring replacement cost sent to AMP counsel Laura Fraher at her request for analysis in order to provide legal advice | 8167296 | 11/12/2019 8:48 | 12/2/2019 11:09 | | Hanstad, Kevin | | pdf |
| 11044 | AMPVOITH006_01110979 | | | | | Attachment of a document with Pete Crusse's comments regarding discharge ring replacement cost sent to AMP counsel Laura Fraher at her request for analysis in order to provide legal advice | 8167296 | 11/14/2019 17:16 | 11/26/2019 8:06 | | Erpenbeck, Donald | | PDF |
| 11045 | AMPVOITH006_01110981 | | | | | Attachment of a document with Pete Crusse's comments regarding discharge ring replacement cost sent to AMP counsel Laura Fraher at her request for analysis in order to provide legal advice | 8167301 | 11/12/2019 8:48 | 11/26/2019 8:10 | | Hanstad, Kevin | | pdf |
| 11046 | AMPVOITH006_01110982 | | | | | Attachment of a document with Pete Crusse's comments regarding discharge ring replacement cost sent to AMP counsel Laura Fraher at her request for analysis in order to provide legal advice | 8167301 | 11/14/2019 17:16 | 11/21/2019 15:23 | | Erpenbeck, Donald | | PDF |
| 11047 | AMPVOITH006_01110986 | | | | | Attachment providing information in furtherance of legal advice regarding discharge ring replacement cost gathered and sent by AMP counsel Laura Fraher to Pete Crusse | 8167398 | 11/14/2019 17:16 | 11/21/2019 15:23 | | Erpenbeck, Donald | | PDF |
| 11048 | AMPVOITH006_01110987 | | | | | Attachment providing information in furtherance of legal advice regarding discharge ring replacement cost gathered and sent by AMP counsel Laura Fraher to Pete Crusse | 8167398 | 11/13/2019 13:47 | 11/13/2019 18:02 | | Hanstad, Kevin | | pdf |
| 11049 | AMPVOITH006_01110988 | | | | | Attachment providing information in furtherance of legal advice regarding discharge ring replacement cost gathered and sent by AMP counsel Laura Fraher to Pete Crusse | 8167398 | 11/12/2019 8:48 | 11/12/2019 8:51 | | Hanstad, Kevin | | pdf |
| 11050 | AMPVOITH006_01110989 | | | | | Attachment providing information in furtherance of legal advice regarding discharge ring replacement cost gathered and sent by AMP counsel Laura Fraher to Pete Crusse | 8167398 | 11/13/2019 16:20 | 11/13/2019 16:20 | | Hanstad, Kevin | | pdf |
| 11051 | AMPVOITH006_01110991 | | | | | Attachment providing information in furtherance of legal advice regarding CSWM outage schedule and involving independent contractor | 8167453 | 1/11/2007 14:53 | 11/1/2019 10:34 | | Don Erpenbeck | Hanstad, Kevin | xlsx |
| 11052 | AMPVOITH006_01111002 | | | | | Attachment of exhibit for mediation submission created by Laura Fraher and circulated to other AMP counsel for review and comment | 8167792 | 10/17/2019 14:47 | 10/17/2019 18:09 | | MollyY | | pdf |
| 11053 | AMPVOITH006_01111003 | | | | | Attachment of exhibit for mediation submission created by Laura Fraher and circulated to other AMP counsel for review and comment | 8167792 | 10/17/2019 15:04 | 10/17/2019 17:57 | | MollyY | | pdf |
| 11054 | AMPVOITH006_01111012 | | | | | Attachment of exhibit for mediation submission created by Laura Fraher and circulated to other AMP counsel for review and comment | 8167792 | 10/14/2019 16:38 | 10/17/2019 17:28 | | | | pdf |
| 11055 | AMPVOITH006_01111013 | | | | | Attachment of exhibit for mediation submission created by Laura Fraher and circulated to other AMP counsel for review and comment | 8167792 | 10/14/2019 16:38 | 10/17/2019 17:28 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11056 | AMPVOITH006_01111014 | | | | | Attachment of exhibit for mediation submission created by Laura Fraher and circulated to other AMP counsel for review and comment | 8167792 | 10/14/2019 16:37 | 10/17/2019 17:27 | | | | pdf |
| 11057 | AMPVOITH006_01111015 | | | | | Attachment of exhibit for mediation submission created by Laura Fraher and circulated to other AMP counsel for review and comment | 8167792 | 10/14/2019 16:38 | 10/17/2019 17:27 | | | | pdf |
| 11058 | AMPVOITH006_01111021 | | | | | Attachment of mediation submission created by Laura Fraher and circulated to other AMP counsel for review and comment | 8167824 | 10/18/2019 12:32 | 10/18/2019 12:32 | | Laura C. Fraher | | pdf |
| 11059 | AMPVOITH006_01111023 | | | | | Attachment of mediation submission created by Laura Fraher and circulated to other AMP counsel for review and comment | 8167827 | 10/18/2019 10:02 | 10/18/2019 10:02 | | Laura C. Fraher | | pdf |
| 11060 | AMPVOITH006_01111025 | | | | | Attachment of updated exhibit for mediation submission created by Laura Fraher and circulated to other AMP counsel for review and comment | 8167830 | 10/18/2019 10:34 | 10/18/2019 12:10 | | MollyY | | PDF |
| 11061 | AMPVOITH006_01111050 | | | | | Attachment of Cannelton summary of air gap issues and cost gathered by Pete Crusse at the request of AMP counsel | 8168216 | 6/4/2015 15:12 | 1/6/2016 12:41 | | Sara Heinlein | SJH | xlsx |
| 11062 | AMPVOITH006_01111052 | | | | | Attachment of a document providing an update on the Bulb Nose and Cone Squashing issues sent to AMP counsel Laura Fraher for analysis in order to provide legal advice and involving independent contractor; and involving independent contractor retained by counsel | 8168320 | 12/3/2019 18:43 | 12/3/2019 18:47 | | Panozzo, Stephen | Panozzo, Stephen | docx |
| 11063 | AMPVOITH006_01111054 | | | | | Attachment of a document relating to Cannelton prepared by an AMP expert consultant and sent to Pete Crusse for review in preparation for mediation and involving independent contractor retained by counsel | 8168345 | 10/10/2019 17:06 | 10/10/2019 17:06 | | mollyy | | pdf |
| 11064 | AMPVOITH006_01111061 | | | | | Attachment of a document gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton and Greg Seador, at their request, for analysis in order to provide legal advice | 8168545 | 10/17/2012 9:42 | 10/17/2012 9:42 | | Walsh | | pdf |
| 11065 | AMPVOITH006_01111062 | | | | | Attachment of a document gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton and Greg Seador, at their request, for analysis in order to provide legal advice | 8168545 | 4/10/2013 10:53 | 4/10/2013 10:53 | | Walsh | | pdf |
| 11066 | AMPVOITH006_01111063 | | | | | Attachment of a document gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton and Greg Seador, at their request, for analysis in order to provide legal advice | 8168545 | 7/10/2019 16:08 | 7/10/2019 16:08 | | | | pdf |
| 11067 | AMPVOITH006_01111064 | | | | | Attachment of meeting minutes gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton and Greg Seador, at their request, for analysis in order to provide legal advice | 8168545 | 3/21/2012 8:58 | 3/26/2012 16:28 | | hollowr | | pdf |
| 11068 | AMPVOITH006_01111065 | | | | | Attachment of meeting minutes gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton and Greg Seador, at their request, for analysis in order to provide legal advice | 8168545 | 4/27/2012 14:51 | 4/27/2012 14:51 | | hollowr | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11069 | AMPVOITH006_01111066 | | | | | Attachment of an email gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton and Greg Seador, at their request, for analysis in order to provide legal advice | 8168545 | 4/25/2019 10:15 | 4/25/2019 10:15 | | | | pdf |
| 11070 | AMPVOITH006_01111068 | | | | | Attachment of a report regarding Willow Island discharge ring scallops gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8168564 | 1/20/2020 11:36 | 1/23/2020 16:19 | | | | pdf |
| 11071 | AMPVOITH006_01111069 | | | | | Attachment of an email regarding Willow Island discharge ring scallops gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8168564 | 1/20/2020 11:36 | 1/20/2020 11:38 | | | | pdf |
| 11072 | AMPVOITH006_01111071 | | | | | Attachment of a report regarding Smithland data gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton and Greg Seador for analysis in order to provide legal advice | 8168641 | 5/18/2017 13:00 | 5/18/2017 13:05 | | | | pdf |
| 11073 | AMPVOITH006_01111073 | | | | | Attachment of a descriptive invoice for services of AMP expert consultants sent to AMP legal counsel and involving independent contractor retained by counsel | 8168652 | 12/3/2019 7:34 | 12/3/2019 8:17 | | | | pdf |
| 11074 | AMPVOITH006_01111075 | | | | | Attachment of a descriptive invoice for services of AMP expert consultants sent to AMP legal counsel and involving independent contractor retained by counsel | 8168692 | 12/3/2019 7:34 | 12/3/2019 8:17 | | | | pdf |
| 11075 | AMPVOITH006_01111077 | | | | | Attachment of Shapiro invoice sent to Rachel Gerrick for comment and approval for payment | 8168828 | 8/2/2019 16:02 | 8/2/2019 16:03 | | Valued Gateway Customer | | pdf |
| 11076 | AMPVOITH006_01111079 | | | | | Attachment of O'donnell consulting engineers incorporated invoice for work performed for Voith litigation sent to AMP counsel for review and payment and involving independent contractor retained by counsel | 8168838 | 1/7/2020 14:56 | 1/7/2020 14:59 | | Valued Gateway Customer | | pdf |
| 11077 | AMPVOITH006_01111080 | | | | | Attachment of contact information gathered by P. Crusse and sent to R. Gerrick for review | 8168838 | 1/7/2020 15:05 | 1/7/2020 16:10 | | | | vcf |
| 11078 | AMPVOITH006_01111082 | | | | | Attachment of O'donnell consulting engineers incorporated invoice for work performed for Voith litigation sent to Rachel Gerrick for review and payment | 8168842 | 12/17/2019 13:51 | 12/17/2019 13:52 | | Valued Gateway Customer | | pdf |
| 11079 | AMPVOITH006_01111084 | | | | | Attachment of O'donnell consulting engineers incorporated invoice for work performed for Voith litigation sent to AMP counsel for payment confirmation | 8168845 | 12/4/2019 9:58 | 12/4/2019 9:59 | | Valued Gateway Customer | | pdf |
| 11080 | AMPVOITH006_01111086 | | | | | Attachment O'donnell consulting engineers incorporated invoice for work performed for Voith litigation sent to Rachel Gerrick for payment | 8168847 | 12/4/2019 9:58 | 12/4/2019 9:59 | | Valued Gateway Customer | | pdf |
| 11081 | AMPVOITH006_01111088 | | | | | Attachment draft power point presentation for mediation sent to AMP counsel for review and involving independent contractor retained by counsel | 8168868 | 11/19/2019 17:58 | 11/27/2019 11:56 | | Kelley Halliburton | The Wojo Man | pptx |
| 11082 | AMPVOITH006_01111090 | | | | | Attachment of O'donnell consulting engineers incorporated invoice for work performed for Voith litigation set to AMP counsel for review and payment and involving independent contractor retained by counsel | 8168873 | 1/7/2020 14:56 | 1/7/2020 14:59 | | Valued Gateway Customer | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11083 | AMPVOITH006_01111091 | | | | | Attachment of contact information sent to Amp counsel for review | 8168873 | 1/7/2020 15:05 | 1/7/2020 15:06 | | | | vcf |
| 11084 | AMPVOITH006_01111093 | | | | | Attachment of O'donnell consulting engineers incorporated invoice for work performed for Voith litigation sent to AMP counsel for review and payment | 8168877 | 12/17/2019 13:51 | 12/17/2019 13:52 | | Valued Gateway Customer | | pdf |
| 11085 | AMPVOITH006_01111095 | | | | | Attachment of O'donnell consulting engineers incorporated invoice for work performed for Voith litigation sent to AMP counsel | 8168880 | 12/4/2019 9:58 | 12/4/2019 9:59 | | Valued Gateway Customer | | pdf |
| 11086 | AMPVOITH006_01111097 | | | | | Attachment providing information in furtherance of legal advice regarding OCEI Invoice for work performed on AMP v Voith case | 8168893 | 8/2/2019 16:02 | 8/5/2019 10:52 | | Valued Gateway Customer | | pdf |
| 11087 | AMPVOITH006_01111099 | | | | | Attachment providing information in furtherance of legal advice regarding AMP v Voith OCEI invoices and involving independent contractor retained by counsel | 8168902 | 12/4/2019 9:58 | 12/4/2019 9:59 | | Valued Gateway Customer | | pdf |
| 11088 | AMPVOITH006_01111100 | | | | | Attachment providing information in furtherance of legal advice regarding AMP v Voith OCEI invoices and involving independent contractor retained by counsel | 8168902 | 12/17/2019 13:51 | 12/17/2019 13:52 | | Valued Gateway Customer | | pdf |
| 11089 | AMPVOITH006_01111101 | | | | | Attachment providing information in furtherance of legal advice regarding AMP v Voith OCEI invoices and involving independent contractor retained by counsel | 8168902 | 1/7/2020 14:56 | 1/7/2020 14:59 | | Valued Gateway Customer | | pdf |
| 11090 | AMPVOITH006_01111102 | | | | | Attachment providing information in furtherance of legal advice regarding AMP v Voith OCEI invoices and involving independent contractor retained by counsel | 8168902 | 2/6/2020 11:11 | 2/6/2020 11:27 | | | | vcf |
| 11091 | AMPVOITH006_01111104 | | | | | Attachment providing information in furtherance of legal advice regarding OCEI Invoice for services regarding AMP v Voith and involving independent contractor retained by counsel | 8168908 | 12/4/2019 9:58 | 12/4/2019 9:59 | | Valued Gateway Customer | | pdf |
| 11092 | AMPVOITH006_01111106 | | | | | Attachment of a descriptive invoice for services of AMP expert consultant sent to AMP legal counsel and involving independent contractor retained by counsel | 8168984 | 8/31/2019 13:23 | 8/31/2019 13:23 | | | | pdf |
| 11093 | AMPVOITH006_01111108 | | | | | Attachment of a descriptive invoice for services of AMP expert consultant sent to AMP legal counsel and involving independent contractor retained by counsel | 8168987 | 9/16/2019 12:28 | 9/16/2019 12:28 | | | | pdf |
| 11094 | AMPVOITH006_01111110 | | | | | Attachment of a descriptive invoice for services of AMP expert consultant sent to AMP legal counsel and involving independent contractor retained by counsel | 8168992 | 1/26/2020 9:43 | 1/26/2020 9:43 | | | | pdf |
| 11095 | AMPVOITH006_01111112 | | | | | Attachment of a descriptive invoice for services of AMP expert consultant sent to AMP legal counsel and involving independent contractor retained by counsel | 8169005 | 9/16/2019 12:28 | 9/16/2019 12:28 | | | | pdf |
| 11096 | AMPVOITH006_01111114 | | | | | Attachment of a descriptive invoice for services of AMP expert consultant sent to AMP legal counsel | 8169011 | 8/31/2019 13:23 | 8/31/2019 13:23 | | | | pdf |
| 11097 | AMPVOITH006_01111116 | | | | | Attachment of a descriptive invoice for services of AMP expert consultant sent to AMP legal counsel and involving independent contractor retained by counsel | 8169015 | 1/26/2020 9:43 | 1/26/2020 9:43 | | | | pdf |
| 11098 | AMPVOITH006_01111118 | | | | | Attachment of a descriptive invoice for services of AMP expert consultants sent to AMP legal counsel and involving independent contractor retained by counsel | 8169029 | 12/14/2019 10:50 | 12/14/2019 10:50 | | | | pdf |
| 11099 | AMPVOITH006_01111120 | | | | | Attachment providing information in furtherance of legal advice regarding Mediation Statement and Attachments and involving independent contractor retained by counsel | 8169175 | 12/4/2019 9:02 | 12/4/2019 10:17 | | rohmanar | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11100 | AMPVOITH006_01111121 | | | | | Attachment providing information in furtherance of legal advice regarding Mediation Statement and Attachments and involving independent contractor retained by counsel | 8169175 | 11/25/2019 12:40 | 12/4/2019 9:05 | | SantorKA | | pdf |
| 11101 | AMPVOITH006_01111122 | | | | | Attachment providing information in furtherance of legal advice regarding Mediation Statement and Attachments and involving independent contractor retained by counsel | 8169175 | 11/25/2019 12:41 | 12/4/2019 9:06 | | SantorKA | | pdf |
| 11102 | AMPVOITH006_01111123 | | | | | Attachment providing information in furtherance of legal advice regarding Mediation Statement and Attachments | 8169175 | 11/25/2019 12:42 | 12/4/2019 9:06 | | SantorKA | | pdf |
| 11103 | AMPVOITH006_01111124 | | | | | Attachment providing information in furtherance of legal advice regarding Mediation Statement and Attachments and involving independent contractor retained by counsel | 8169175 | 11/25/2019 12:42 | 12/4/2019 9:06 | | SantorKA | | pdf |
| 11104 | AMPVOITH006_01111125 | | | | | Attachment providing information in furtherance of legal advice regarding Mediation Statement and Attachments and involving independent contractor retained by counsel | 8169175 | 11/25/2019 12:43 | 12/4/2019 9:07 | | SantorKA | | pdf |
| 11105 | AMPVOITH006_01111126 | | | | | Attachment providing information in furtherance of legal advice regarding Mediation Statement and Attachments and involving independent contractor retained by counsel | 8169175 | 11/25/2019 12:43 | 12/4/2019 9:07 | | SantorKA | | pdf |
| 11106 | AMPVOITH006_01111127 | | | | | Attachment providing information in furtherance of legal advice regarding Mediation Statement and Attachments and involving independent contractor retained by counsel | 8169175 | 11/25/2019 12:44 | 12/4/2019 9:07 | | SantorKA | | pdf |
| 11107 | AMPVOITH006_01111128 | | | | | Attachment providing information in furtherance of legal advice regarding Mediation Statement and Attachments and involving independent contractor retained by counsel | 8169175 | 11/25/2019 12:44 | 12/4/2019 9:08 | | SantorKA | | pdf |
| 11108 | AMPVOITH006_01111129 | | | | | Attachment providing information in furtherance of legal advice regarding Mediation Statement and Attachments and involving independent contractor retained by counsel | 8169175 | 11/25/2019 12:44 | 12/4/2019 9:08 | | SantorKA | | pdf |
| 11109 | AMPVOITH006_01111130 | | | | | Attachment providing information in furtherance of legal advice regarding Mediation Statement and Attachments and involving independent contractor retained by counsel | 8169175 | 11/25/2019 12:45 | 12/4/2019 9:08 | | SantorKA | | pdf |
| 11110 | AMPVOITH006_01111131 | | | | | Attachment providing information in furtherance of legal advice regarding Mediation Statement and Attachments and involving independent contractor retained by counsel | 8169175 | 11/25/2019 12:45 | 12/4/2019 9:09 | | SantorKA | | pdf |
| 11111 | AMPVOITH006_01111132 | | | | | Attachment providing information in furtherance of legal advice regarding Mediation Statement and Attachments and involving independent contractor retained by counsel | 8169175 | 11/25/2019 12:45 | 12/4/2019 9:09 | | SantorKA | | pdf |
| 11112 | AMPVOITH006_01111133 | | | | | Attachment providing information in furtherance of legal advice regarding Mediation Statement and Attachments and involving independent contractor retained by counsel | 8169175 | 11/25/2019 12:46 | 12/4/2019 9:09 | | SantorKA | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11113 | AMPVOITH006_01111134 | | | | | Attachment providing information in furtherance of legal advice regarding Mediation Statement and Attachments and involving independent contractor retained by counsel | 8169175 | 12/3/2019 14:39 | 12/4/2019 9:10 | | rohmanar | | pdf |
| 11114 | AMPVOITH006_01111135 | | | | | Attachment providing information in furtherance of legal advice regarding Mediation Statement and Attachments and involving independent contractor retained by counsel | 8169175 | 12/3/2019 14:30 | 12/4/2019 9:10 | | rohmanar | | pdf |
| 11115 | AMPVOITH006_01111136 | | | | | Attachment providing information in furtherance of legal advice regarding Mediation Statement and Attachments and involving independent contractor retained by counsel | 8169175 | 12/3/2019 15:53 | 12/4/2019 9:10 | | rohmanar | | pdf |
| 11116 | AMPVOITH006_01111137 | | | | | Attachment providing information in furtherance of legal advice regarding Mediation Statement and Attachments and involving independent contractor retained by counsel | 8169175 | 12/4/2019 8:27 | 12/4/2019 9:10 | | rohmanar | | pdf |
| 11117 | AMPVOITH006_01111138 | | | | | Attachment providing information in furtherance of legal advice regarding Mediation Statement and Attachments and involving independent contractor retained by counsel | 8169175 | 12/4/2019 8:39 | 12/4/2019 9:11 | | rohmanar | | pdf |
| 11118 | AMPVOITH006_01111139 | | | | | Attachment providing information in furtherance of legal advice regarding Mediation Statement and Attachments and involving independent contractor retained by counsel | 8169175 | 12/4/2019 8:48 | 12/4/2019 9:11 | | rohmanar | | pdf |
| 11119 | AMPVOITH006_01111140 | | | | | Attachment providing information in furtherance of legal advice regarding Mediation Statement and Attachments and involving independent contractor retained by counsel | 8169175 | 12/4/2019 8:52 | 12/4/2019 9:11 | | rohmanar | | pdf |
| 11120 | AMPVOITH006_01111141 | | | | | Attachment providing information in furtherance of legal advice regarding Mediation Statement and Attachments and involving independent contractor retained by counsel | 8169175 | 1/1/1900 0:00 | 1/1/1900 0:00 | | | | pdf |
| 11121 | AMPVOITH006_01111142 | | | | | Attachment providing information in furtherance of legal advice regarding Mediation Statement and Attachments and involving independent contractor retained by counsel | 8169175 | 1/1/1900 0:00 | 1/1/1900 0:00 | | | | pdf |
| 11122 | AMPVOITH006_01111144 | | | | | Attachment providing information in furtherance of legal advice regarding follow up documents for mediation preparation gathered and sent by AMP Counsel David Butler and involving independent contractor retained by counsel | 8169214 | 4/24/2018 9:55 | 11/6/2019 12:08 | | Pete Crusse | Pete Crusse | xlsx |
| 11123 | AMPVOITH006_01111145 | | | | | Attachment providing information in furtherance of legal advice regarding follow up documents for mediation preparation gathered and sent by AMP Counsel David Butler and involving independent contractor retained by counsel | 8169214 | 10/5/2018 21:03 | 10/5/2018 21:03 | | | | pdf |
| 11124 | AMPVOITH006_01111147 | 8/1/2019 13:36 | Kelley J. Halliburton <khalliburton@slslaw.com> | Gregory S. Seador <Seador@slslaw.com> | | Attachment providing information in furtherance of legal advice regarding follow up documents for mediation preparation gathered and sent by AMP Counsel David Butler and involving independent contractor retained by counsel | 8169214 | | | 8/1/2019 13:36 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11125 | AMPVOITH006_01111148 | | | | | Attachment providing information in furtherance of legal advice regarding follow up documents for mediation preparation gathered and sent by AMP Counsel David Butler and involving independent contractor retained by counsel | 8169214 | 10/9/2018 10:44 | 10/9/2018 13:42 | | Bennis, Jill | Bennis, Jill | xlsx |
| 11126 | AMPVOITH006_01111149 | 10/18/2019 17:03 | Santoro, Kimberly <Kim.Santoro@thompsonhine.com> | Judah Lifschiz <lifschitz@slslaw.com> | seador@slslaw.com; 'jwolf@bakerdonelson.com'; Mr. David Butler <dbutler@taftlaw.com>; Ramundo, Kimberly <Kim.Ramundo@thompsonhine.com>; Haymond, Daniel <Dan.Haymond@thompsonhine.com> | Attachment providing information in furtherance of legal advice regarding follow up documents for mediation preparation gathered and sent by AMP Counsel David Butler and involving independent contractor retained by counsel | 8169214 | | | 10/18/2019 17:04 | | | msg |
| 11127 | AMPVOITH006_01111150 | | | | | Attachment providing information in furtherance of legal advice regarding follow up documents for mediation preparation gathered and sent by AMP Counsel David Butler and involving independent contractor retained by counsel | 8169214 | 10/18/2019 16:59 | 10/18/2019 17:02 | | | | pdf |
| 11128 | AMPVOITH006_01111151 | | | | | Attachment providing information in furtherance of legal advice regarding follow up documents for mediation preparation gathered and sent by AMP Counsel David Butler and involving independent contractor retained by counsel | 8169214 | 10/18/2019 17:00 | 1/21/2020 20:02 | | | | pdf |
| 11129 | AMPVOITH006_01111152 | | | | | Attachment providing information in furtherance of legal advice regarding follow up documents for mediation preparation gathered and sent by AMP Counsel David Butler and involving independent contractor retained by counsel | 8169214 | 10/18/2019 17:00 | 10/18/2019 17:02 | | | | pdf |
| 11130 | AMPVOITH006_01111153 | | | | | Attachment providing information in furtherance of legal advice regarding follow up documents for mediation preparation gathered and sent by AMP Counsel David Butler and involving independent contractor retained by counsel | 8169214 | 10/18/2019 17:00 | 1/21/2020 20:02 | | | | pdf |
| 11131 | AMPVOITH006_01111154 | | | | | Attachment providing information in furtherance of legal advice regarding follow up documents for mediation preparation gathered and sent by AMP Counsel David Butler and involving independent contractor retained by counsel | 8169214 | 10/18/2019 17:00 | 10/18/2019 17:02 | | | | pdf |
| 11132 | AMPVOITH006_01111155 | | | | | Attachment providing information in furtherance of legal advice regarding follow up documents for mediation preparation gathered and sent by AMP Counsel David Butler and involving independent contractor retained by counsel | 8169214 | 10/18/2019 17:00 | 10/18/2019 17:02 | | | | pdf |
| 11133 | AMPVOITH006_01111156 | | | | | Attachment providing information in furtherance of legal advice regarding follow up documents for mediation preparation gathered and sent by AMP Counsel David Butler and involving independent contractor retained by counsel | 8169214 | 10/18/2019 17:01 | 10/18/2019 17:02 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11134 | AMPVOITH006_01111157 | | | | | Attachment providing information in furtherance of legal advice regarding follow up documents for mediation preparation gathered and sent by AMP Counsel David Butler and involving independent contractor retained by counsel | 8169214 | 10/18/2019 17:01 | 1/21/2020 20:02 | | | | pdf |
| 11135 | AMPVOITH006_01111158 | | | | | Attachment providing information in furtherance of legal advice regarding follow up documents for mediation preparation gathered and sent by AMP Counsel David Butler and involving independent contractor retained by counsel | 8169214 | 10/18/2019 17:01 | 10/18/2019 17:02 | | | | pdf |
| 11136 | AMPVOITH006_01111159 | | | | | Attachment providing information in furtherance of legal advice regarding follow up documents for mediation preparation gathered and sent by AMP Counsel David Butler and involving independent contractor retained by counsel | 8169214 | 10/18/2019 17:01 | 10/18/2019 17:02 | | | | pdf |
| 11137 | AMPVOITH006_01111161 | 8/1/2019 13:36 | Kelley J. Halliburton <halliburton@slslaw.com> | Gregory S. Seador <Seador@slslaw.com> | | Attachment providing information in furtherance of legal advice regarding Voith claims gathered and sent by AMP counsel David Butler and involving independent contractor retained by counsel | 8169243 | | | 8/1/2019 13:36 | | | msg |
| 11138 | AMPVOITH006_01111162 | | | | | Attachment providing information in furtherance of legal advice regarding Voith claims gathered and sent by AMP counsel David Butler and involving independent contractor retained by counsel | 8169243 | 10/9/2018 10:44 | 10/9/2018 13:42 | | Bennis, Jill | Bennis, Jill | xlsx |
| 11139 | AMPVOITH006_01111164 | | | | | Attachment of a subpoena for a third party deposition drafted by AMP outside counsel M. Robertson and circulated among AMP personnel and other AMP counsel for review and comment | 8169273 | 10/29/2019 15:47 | 10/29/2019 15:48 | | | | PDF |
| 11140 | AMPVOITH006_01111165 | | | | | Attachment of a subpoena for a third party deposition drafted by AMP outside counsel M. Robertson and circulated among AMP personnel and other AMP counsel for review and comment | 8169273 | 10/29/2019 15:48 | 10/29/2019 15:48 | | | | PDF |
| 11141 | AMPVOITH006_01111167 | | | | | Attachment draft of a subpoena for a third party deposition circulated among AMP legal counsel for review and comment | 8169284 | 2/20/2014 14:17 | 10/25/2019 9:13 | | US Courts | | PDF |
| 11142 | AMPVOITH006_01111168 | | | | | Attachment draft of a subpoena for a third party deposition circulated among AMP legal counsel for review and comment | 8169284 | 2/20/2014 14:17 | 10/25/2019 9:12 | | US Courts | | PDF |
| 11143 | AMPVOITH006_01111169 | | | | | Attachment draft of a subpoena for a third party deposition circulated among AMP legal counsel for review and comment | 8169284 | 2/20/2014 14:17 | 10/25/2019 9:08 | | US Courts | | PDF |
| 11144 | AMPVOITH006_01111171 | | | | | Attachment of a subpoena for a third party deposition drafted by AMP outside counsel M. Robertson and circulated among AMP personnel and other AMP counsel for review and comment | 8169302 | 2/20/2014 14:17 | 10/25/2019 9:13 | | US Courts | | PDF |
| 11145 | AMPVOITH006_01111172 | | | | | Attachment of a subpoena for a third party deposition drafted by AMP outside counsel M. Robertson and circulated among AMP personnel and other AMP counsel for review and comment | 8169302 | 2/20/2014 14:17 | 10/25/2019 9:12 | | US Courts | | PDF |
| 11146 | AMPVOITH006_01111173 | | | | | Attachment of a subpoena for a third party deposition drafted by AMP outside counsel M. Robertson and circulated among AMP personnel and other AMP counsel for review and comment | 8169302 | 2/20/2014 14:17 | 10/25/2019 9:08 | | US Courts | | PDF |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A<br>Bates Beg | B<br>Date Sent | C<br>Email From | D<br>Email To | E<br>Email CC | F<br>Privilege Description | G<br>Group Identifier | H<br>Date Created | I<br>Date Last Modified | J<br>Date Received | K<br>Author | L<br>Last Author | M<br>Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11147 | AMPVOITH006_01111175 | | | | | Attachment of a requested document sent to Pete Crusse to gather for AMP counsel for their analysis in order to provide legal advice and involving independent contractor | 8170810 | 12/27/2011 11:25 | 1/23/2020 7:53 | | | | pdf |
| 11148 | AMPVOITH006_01111176 | | | | | Attachment of a requested document sent to Pete Crusse to gather for AMP counsel for their analysis in order to provide legal advice and involving independent contractor | 8170810 | 1/27/2012 13:32 | 1/27/2012 13:37 | | | | pdf |
| 11149 | AMPVOITH006_01111177 | | | | | Attachment of a requested document sent to Pete Crusse to gather for AMP counsel for their analysis in order to provide legal advice and involving independent contractor | 8170810 | 1/31/2012 13:16 | | | | | pdf |
| 11150 | AMPVOITH006_01111178 | | | | | Attachment of a requested document sent to Pete Crusse to gather for AMP counsel for their analysis in order to provide legal advice and involving independent contractor | 8170810 | 4/11/2012 16:38 | 1/23/2020 7:53 | | | | pdf |
| 11151 | AMPVOITH006_01111179 | | | | | Attachment of a requested invoice sent to Pete Crusse to gather for AMP counsel for their analysis in order to provide legal advice and involving independent contractor | 8170810 | 5/4/2012 13:59 | 5/4/2012 14:18 | | harrina | | pdf |
| 11152 | AMPVOITH006_01111180 | | | | | Attachment of a requested document sent to Pete Crusse to gather for AMP counsel for their analysis in order to provide legal advice and involving independent contractor | 8170810 | 4/26/2012 7:30 | 4/27/2012 9:39 | | | | pdf |
| 11153 | AMPVOITH006_01111181 | | | | | Attachment of a requested letter sent to Pete Crusse to gather for AMP counsel for their analysis in order to provide legal advice and involving independent contractor | 8170810 | 5/8/2012 16:33 | | | | | pdf |
| 11154 | AMPVOITH006_01111182 | | | | | Attachment of a requested letter sent to Pete Crusse to gather for AMP counsel for their analysis in order to provide legal advice and involving independent contractor | 8170810 | 4/27/2012 10:03 | 4/27/2012 10:05 | | | | pdf |
| 11155 | AMPVOITH006_01111183 | | | | | Attachment of a requested report sent to Pete Crusse to gather for AMP counsel for their analysis in order to provide legal advice and involving independent contractor | 8170810 | 3/22/2012 10:05 | 4/27/2012 9:39 | | macchih | | pdf |
| 11156 | AMPVOITH006_01111184 | | | | | Attachment of a requested report sent to Pete Crusse to gather for AMP counsel for their analysis in order to provide legal advice and involving independent contractor | 8170810 | 3/22/2012 10:13 | 4/27/2012 9:40 | | macchih | | pdf |
| 11157 | AMPVOITH006_01111185 | | | | | Attachment of a requested document sent to Pete Crusse to gather for AMP counsel for their analysis in order to provide legal advice and involving independent contractor | 8170810 | 4/27/2012 10:18 | 4/27/2012 10:20 | | | | pdf |
| 11158 | AMPVOITH006_01111186 | | | | | Attachment of a requested invoice sent to Pete Crusse to gather for AMP counsel for their analysis in order to provide legal advice and involving independent contractor | 8170810 | 4/26/2012 7:32 | 4/27/2012 9:41 | | | | pdf |
| 11159 | AMPVOITH006_01111187 | | | | | Attachment of a requested document sent to Pete Crusse to gather for AMP counsel for their analysis in order to provide legal advice and involving independent contractor | 8170810 | 4/27/2012 9:45 | 4/27/2012 9:45 | | PDFCreator | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11160 | AMPVOITH006_01111188 | | | | | Attachment of a requested report sent to Pete Crusse to gather for AMP counsel for their analysis in order to provide legal advice and involving independent contractor | 8170810 | 5/1/2012 16:41 | 5/1/2012 16:41 | | YOR_PShe | | pdf |
| 11161 | AMPVOITH006_01111189 | | | | | Attachment of a requested document sent to Pete Crusse to gather for AMP counsel for their analysis in order to provide legal advice and involving independent contractor | 8170810 | 5/9/2012 12:22 | 5/9/2012 12:22 | | Stratford, Jason | | pdf |
| 11162 | AMPVOITH006_01111191 | 11/2/2017 15:04 | Pete Crusse <PCrusse@amppartners.org> | Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | Rachel Gerrick <rgerrick@amppartners.org> | Attachment providing information in furtherance of legal advice regarding Cannelton Unit 1 combined bearing gathered and sent by AMP Counsel Ken Fisher to Pete Crusse | 8170856 | | | 11/2/2017 15:04 | | | msg |
| 11163 | AMPVOITH006_01111192 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Unit 1 combined bearing gathered and sent by AMP Counsel Ken Fisher to Pete Crusse | 8170856 | 11/2/2017 13:54 | 11/2/2017 13:54 | | | | pdf |
| 11164 | AMPVOITH006_01111194 | 12/7/2018 8:07 | Pete Crusse <PCrusse@amppartners.org> | Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Rachel Gerrick <rgerrick@amppartners.org> | | Attachment providing information in furtherance of legal advice regarding Cannelton Unit 1 combined bearing gathered and sent by AMP Counsel Ken Fisher to Pete Crusse | 8170874 | | | 12/7/2018 8:08 | | | msg |
| 11165 | AMPVOITH006_01111195 | 7/21/2017 8:32 | Pete Crusse <PCrusse@amppartners.org> | Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | Rachel Gerrick <rgerrick@amppartners.org>; Chris Easton <ceaston@amppartners.org>; Terry Leach <7bf2157dd3d343e09e97f0822263ba24-tleach@amppartners.org> | Attachment providing information in furtherance of legal advice regarding Cannelton Unit 1 combined bearing gathered and sent by AMP Counsel Ken Fisher to Pete Crusse | 8170874 | | | | | | msg |
| 11166 | AMPVOITH006_01111196 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Unit 1 combined bearing gathered and sent by AMP Counsel Ken Fisher to Pete Crusse | 8170874 | 12/16/2016 13:30 | 12/16/2016 13:54 | | | | pdf |
| 11167 | AMPVOITH006_01111197 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Unit 1 combined bearing gathered and sent by AMP Counsel Ken Fisher to Pete Crusse | 8170874 | 12/16/2016 13:30 | 12/16/2016 13:52 | | | | pdf |
| 11168 | AMPVOITH006_01111198 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Unit 1 combined bearing gathered and sent by AMP Counsel Ken Fisher to Pete Crusse | 8170874 | 12/16/2016 13:30 | 12/16/2016 13:53 | | | | pdf |
| 11169 | AMPVOITH006_01111199 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Unit 1 combined bearing gathered and sent by AMP Counsel Ken Fisher to Pete Crusse | 8170874 | 12/16/2016 13:30 | 12/16/2016 13:59 | | | | pdf |
| 11170 | AMPVOITH006_01111200 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Unit 1 combined bearing gathered and sent by AMP Counsel Ken Fisher to Pete Crusse | 8170874 | 7/21/2016 13:35 | 7/21/2016 14:18 | | | | pdf |
| 11171 | AMPVOITH006_01111202 | | | | | Attachment of a document regarding the request of information to provide to AMP counsel for analysis in order to gain legal advice and involving independent contractor | 8170907 | 4/13/2015 6:05 | 4/13/2015 10:29 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11172 | AMPVOITH006_01111204 | 1/10/2020 10:29 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email in response to the request of information to provide to AMP counsel for analysis in order to gain legal advice and involving independent contractor | 8170913 | | | 1/10/2020 10:29 | | | msg |
| 11173 | AMPVOITH006_01111205 | | | | | Attachment of meeting minutes in response to the request of information to provide to AMP counsel for analysis in order to gain legal advice and involving independent contractor | 8170913 | 10/12/2015 18:20 | 10/12/2015 19:15 | | Sara Heinlein | Stephen Panozzo | docx |
| 11174 | AMPVOITH006_01111209 | 4/12/2017 14:29 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org>; 'Mr. Ken Fisher' <fisher@fisherconstructionlaw.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org> | Attachment of email chain, one of several documents gathered by Pete Crusse in response to testimony given at Gutacker deposition and sent to AMP counsel for strategic planning and analysis | 8176111 | | | 4/12/2017 14:29 | | | msg |
| 11175 | AMPVOITH006_01111210 | | | | | Attachment of letter from MWH, one of several documents gathered by Pete Crusse in response to testimony given at Gutacker deposition and sent to AMP counsel for strategic planning and analysis | 8176111 | 6/9/2016 9:56 | 6/9/2016 11:13 | | hollowr | | pdf |
| 11176 | AMPVOITH006_01111211 | | | | | Attachment of Voith site observation report, one of several documents gathered by Pete Crusse in response to testimony given at Gutacker deposition and sent to AMP counsel for strategic planning and analysis | 8176111 | 6/17/2016 12:32 | 6/17/2016 12:47 | | zzCorp III, zzErwin Elias | | pdf |
| 11177 | AMPVOITH006_01111212 | | | | | Attachment of Voith non-conformance report, one of several documents gathered by Pete Crusse in response to testimony given at Gutacker deposition and sent to AMP counsel for strategic planning and analysis | 8176111 | 6/21/2016 13:37 | 7/1/2016 15:02 | | | | pdf |
| 11178 | AMPVOITH006_01111213 | | | | | Attachment of letter from Voith, one of several documents gathered by Pete Crusse in response to testimony given at Gutacker deposition and sent to AMP counsel for strategic planning and analysis | 8176111 | 6/21/2016 6:07 | 6/21/2016 6:07 | | | | pdf |
| 11179 | AMPVOITH006_01111214 | | | | | Attachment of letter from Voith, one of several documents gathered by Pete Crusse in response to testimony given at Gutacker deposition and sent to AMP counsel for strategic planning and analysis | 8176111 | 6/21/2016 6:07 | 6/21/2016 6:07 | | | | pdf |
| 11180 | AMPVOITH006_01111215 | | | | | Attachment of letter from Walsh, one of several documents gathered by Pete Crusse in response to testimony given at Gutacker deposition and sent to AMP counsel for strategic planning and analysis | 8176111 | 7/5/2016 10:17 | 7/5/2016 10:21 | | abernero | | pdf |
| 11181 | AMPVOITH006_01111216 | | | | | Attachment of letter from Voith, one of several documents gathered by Pete Crusse in response to testimony given at Gutacker deposition and sent to AMP counsel for strategic planning and analysis | 8176111 | 2/1/2017 16:23 | 2/1/2017 16:23 | | Leber, Coby | | pdf |
| 11182 | AMPVOITH006_01111217 | | | | | Attachment of letter from Voith, one of several documents gathered by Pete Crusse in response to testimony given at Gutacker deposition and sent to AMP counsel for strategic planning and analysis | 8176111 | 2/1/2017 16:23 | 2/1/2017 16:23 | | Leber, Coby | | pdf |
| 11183 | AMPVOITH006_01111218 | | | | | Attachment of expense reports, one of several documents gathered by Pete Crusse in response to testimony given at Gutacker deposition and sent to AMP counsel for strategic planning and analysis | 8176111 | 1/27/2017 13:38 | 2/2/2017 10:10 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11184 | AMPVOITH006_01111219 | | | | | Attachment of letter from MWH, one of several documents gathered by Pete Crusse in response to testimony given at Gutacker deposition and sent to AMP counsel for strategic planning and analysis | 8176111 | 3/7/2017 14:54 | 2/8/2018 16:30 | | Susan A. Young | | pdf |
| 11185 | AMPVOITH006_01111220 | | | | | Attachment of letter from Voith, one of several documents gathered by Pete Crusse in response to testimony given at Gutacker deposition and sent to AMP counsel for strategic planning and analysis | 8176111 | 3/27/2017 16:03 | 3/27/2017 16:03 | | Gutacker, Chris | | pdf |
| 11186 | AMPVOITH006_01111221 | 9/24/2014 1:55 | Carle, Hugo <Hugo.Carle@Voith.com> | Stephen Panozzo <Stephen.P.Panozzo@mwhglobal.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Paul Blaszczyk <Paul.R.Blaszczyk@mwhglobal.com>; Kocon, Stanley <Stanley.Kocon@Voith.com> | Attachment of email chain, one of several documents gathered by Pete Crusse in response to testimony given at Gutacker deposition and sent to AMP counsel for strategic planning and analysis | 8176111 | | | 9/24/2014 1:56 | | | msg |
| 11187 | AMPVOITH006_01111222 | | | | | Attachment of letter from Voith, one of several documents gathered by Pete Crusse in response to testimony given at Gutacker deposition and sent to AMP counsel for strategic planning and analysis | 8176111 | 10/3/2014 11:29 | 1/23/2020 14:01 | | | | pdf |
| 11188 | AMPVOITH006_01111223 | | | | | Attachment of letter from Voith, one of several documents gathered by Pete Crusse in response to testimony given at Gutacker deposition and sent to AMP counsel for strategic planning and analysis | 8176111 | 10/10/2014 13:12 | 4/2/2018 12:24 | | | | pdf |
| 11189 | AMPVOITH006_01111224 | | | | | Attachment of letter from AMP, one of several documents gathered by Pete Crusse in response to testimony given at Gutacker deposition and sent to AMP counsel for strategic planning and analysis | 8176111 | 10/28/2014 15:25 | 12/20/2019 13:22 | | | | pdf |
| 11190 | AMPVOITH006_01111225 | | | | | Attachment of non-conformance report, one of several documents gathered by Pete Crusse in response to testimony given at Gutacker deposition and sent to AMP counsel for strategic planning and analysis | 8176111 | 10/13/2015 12:00 | 2/19/2016 9:37 | | | | pdf |
| 11191 | AMPVOITH006_01111226 | | | | | Attachment of non-conformance report, one of several documents gathered by Pete Crusse in response to testimony given at Gutacker deposition and sent to AMP counsel for strategic planning and analysis | 8176111 | 11/30/2015 16:47 | 2/19/2016 9:39 | | | | pdf |
| 11192 | AMPVOITH006_01111227 | | | | | Attachment of Voith site observation report, one of several documents gathered by Pete Crusse in response to testimony given at Gutacker deposition and sent to AMP counsel for strategic planning and analysis | 8176111 | 5/22/2016 22:31 | 5/25/2016 11:50 | | zzCorp III, zzErwin Elias | | pdf |
| 11193 | AMPVOITH006_01111228 | | | | | Attachment of non-conformance report, one of several documents gathered by Pete Crusse in response to testimony given at Gutacker deposition and sent to AMP counsel for strategic planning and analysis | 8176111 | 6/7/2016 10:52 | 6/7/2016 10:02 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11194 | AMPVOITH006_01111229 | | | | | Attachment of non-conformance report, one of several documents gathered by Pete Crusse in response to testimony given at Gutacker deposition and sent to AMP counsel for strategic planning and analysis | 8176111 | 6/7/2016 10:01 | 6/7/2016 10:02 | | | | pdf |
| 11195 | AMPVOITH006_01111231 | | | | | Attachment of conformed contract C4 for turbine and generator equipment sent to AMP counsel for review | 8176153 | 6/19/2008 12:45 | 3/6/2013 18:41 | | | | pdf |
| 11196 | AMPVOITH006_01111233 | | | | | Attachment of a document regarding a CSWM trip report, gathered and comment on by Pete Crusse, and sent to AMP counsel Kelley Halliburton, Greg Seador and Michael Robertson for analysis in order to provide legal advice | 8176204 | 11/5/2014 10:32 | 10/14/2019 15:42 | | salcge | | pdf |
| 11197 | AMPVOITH006_01111234 | 10/11/2019 13:25 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Judah Lifschitz <lifschitz@slslaw.com>; seador@slslaw.com; David Butler (dbutler@taftlaw.com); Kelley J. Halliburton (halliburton@slslaw.com); Laura C. Fraher <fraher@slslaw.com>; Daniel A. Kapner <kapner@slslaw.com>; Craig B. Paynter(cpaynter@taftlaw.com); Chris Mahoney <mahoney@slslaw.com>; Ken Fisher <kfisher@FisherConstructionLaw.com>; Michael Robertson <mrobertson@taftlaw.com> | Marc Gerken (mgerken@amppartners.org); Rachel Gerrick <rgerrick@amppartners.org> | Attachment of an email regarding Bulb Turbine Housing/Stay Cone Alignment gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton, Greg Seador and Michael Robertson for analysis in order to provide legal advice | 8176204 | | | 10/11/2019 13:25 | | | msg |
| 11198 | AMPVOITH006_01111235 | | | | | Attachment of a photo regarding Bulb Turbine Housing/Stay Cone Alignment, gathered and annotated by Pete Crusse, and sent to AMP counsel Kelley Halliburton, Greg Seador and Michael Robertson for analysis in order to provide legal advice | 8176204 | 10/11/2019 10:39 | 10/11/2019 10:41 | | PCrusse | | pdf |
| 11199 | AMPVOITH006_01111236 | | | | | Attachment of a photo regarding Bulb Turbine Housing/Stay Cone Alignment, gathered and annotated by Pete Crusse, and sent to AMP counsel Kelley Halliburton, Greg Seador and Michael Robertson for analysis in order to provide legal advice | 8176204 | 10/11/2019 10:21 | 10/11/2019 10:25 | | PCrusse | | pdf |
| 11200 | AMPVOITH006_01111237 | | | | | Attachment of a photo regarding Bulb Turbine Housing/Stay Cone Alignment, gathered and annotated by Pete Crusse, and sent to AMP counsel Kelley Halliburton, Greg Seador and Michael Robertson for analysis in order to provide legal advice | 8176204 | 10/11/2019 10:11 | 10/11/2019 10:24 | | PCrusse | | pdf |
| 11201 | AMPVOITH006_01111238 | | | | | Attachment of a photo regarding Bulb Turbine Housing/Stay Cone Alignment, gathered and annotated by Pete Crusse, and sent to AMP counsel Kelley Halliburton, Greg Seador and Michael Robertson for analysis in order to provide legal advice | 8176204 | 10/11/2019 10:01 | 10/11/2019 10:12 | | PCrusse | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11202 | AMPVOITH006_01111239 | | | | | Attachment of a photo regarding Bulb Turbine Housing/Stay Cone Alignment, gathered and annotated by Pete Crusse, and sent to AMP counsel Kelley Halliburton, Greg Seador and Michael Robertson for analysis in order to provide legal advice | 8176204 | 10/11/2019 9:48 | 10/11/2019 10:07 | | PCrusse | | pdf |
| 11203 | AMPVOITH006_01111240 | | | | | Attachment of a photo regarding Bulb Turbine Housing/Stay Cone Alignment, gathered and annotated by Pete Crusse, and sent to AMP counsel Kelley Halliburton, Greg Seador and Michael Robertson for analysis in order to provide legal advice | 8176204 | 10/11/2019 11:00 | 10/11/2019 11:03 | | PCrusse | | pdf |
| 11204 | AMPVOITH006_01111241 | | | | | Attachment of a photo regarding Bulb Turbine Housing/Stay Cone Alignment, gathered and annotated by Pete Crusse, and sent to AMP counsel Kelley Halliburton, Greg Seador and Michael Robertson for analysis in order to provide legal advice | 8176204 | 10/11/2019 10:54 | 10/11/2019 10:59 | | PCrusse | | pdf |
| 11205 | AMPVOITH006_01111242 | | | | | Attachment of a photo regarding Bulb Turbine Housing/Stay Cone Alignment, gathered and annotated by Pete Crusse, and sent to AMP counsel Kelley Halliburton, Greg Seador and Michael Robertson for analysis in order to provide legal advice | 8176204 | 10/11/2019 10:50 | 10/11/2019 10:53 | | PCrusse | | pdf |
| 11206 | AMPVOITH006_01111243 | | | | | Attachment of an email regarding Bulb Turbine Housing/Stay Cone Alignment gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton, Greg Seador and Michael Robertson for analysis in order to provide legal advice | 8176204 | 10/9/2019 16:24 | 10/9/2019 16:24 | | mrobertson | | PDF |
| 11207 | AMPVOITH006_01111244 | | | | | Attachment of a document regarding Bulb Turbine Housing/Stay Cone Alignment gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton, Greg Seador and Michael Robertson for analysis in order to provide legal advice | 8176204 | 10/9/2019 16:25 | 10/11/2019 11:13 | | mrobertson | | PDF |
| 11208 | AMPVOITH006_01111245 | | | | | Attachment of an email regarding Bulb Turbine Housing/Stay Cone Alignment gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton, Greg Seador and Michael Robertson for analysis in order to provide legal advice | 8176204 | 10/11/2019 12:42 | 10/11/2019 11:28 | | | | pdf |
| 11209 | AMPVOITH006_01111246 | | | | | Attachment of an email regarding Bulb Turbine Housing/Stay Cone Alignment gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton, Greg Seador and Michael Robertson for analysis in order to provide legal advice | 8176204 | 10/9/2019 16:12 | 10/9/2019 16:12 | | mrobertson | | PDF |
| 11210 | AMPVOITH006_01111247 | | | | | Attachment of an email regarding Bulb Turbine Housing/Stay Cone Alignment gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton, Greg Seador and Michael Robertson for analysis in order to provide legal advice | 8176204 | 10/9/2019 16:12 | 10/9/2019 16:12 | | mrobertson | | PDF |
| 11211 | AMPVOITH006_01111248 | | | | | Attachment of a photo regarding Bulb Turbine Housing/Stay Cone Alignment, gathered and annotated by Pete Crusse, and sent to AMP counsel Kelley Halliburton, Greg Seador and Michael Robertson for analysis in order to provide legal advice | 8176204 | 10/11/2019 10:43 | 10/11/2019 10:46 | | PCrusse | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11212 | AMPVOITH006_01111250 | | | | | Attachment providing information in furtherance of legal advice regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176258 | 9/11/2019 14:21 | 9/11/2019 14:21 | | | | pdf |
| 11213 | AMPVOITH006_01111251 | | | | | Attachment providing information in furtherance of legal advice regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176258 | 9/11/2019 14:23 | 9/27/2019 9:06 | | | | pdf |
| 11214 | AMPVOITH006_01111252 | | | | | Attachment providing information in furtherance of legal advice regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and commented on by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176258 | 9/11/2019 14:25 | 9/27/2019 9:08 | | | | pdf |
| 11215 | AMPVOITH006_01111253 | | | | | Attachment providing information in furtherance of legal advice regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176258 | 9/11/2019 14:26 | 9/27/2019 9:10 | | | | pdf |
| 11216 | AMPVOITH006_01111254 | | | | | Attachment providing information in furtherance of legal advice regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176258 | 9/11/2019 14:27 | 9/27/2019 9:12 | | | | pdf |
| 11217 | AMPVOITH006_01111255 | | | | | Attachment providing information in furtherance of legal advice regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176258 | 9/11/2019 14:29 | 9/11/2019 14:29 | | | | pdf |
| 11218 | AMPVOITH006_01111256 | | | | | Attachment providing information in furtherance of legal advice regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176258 | 9/11/2019 14:36 | 9/27/2019 9:17 | | | | pdf |
| 11219 | AMPVOITH006_01111257 | | | | | Attachment providing information in furtherance of legal advice regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176258 | 9/11/2019 15:16 | 9/11/2019 15:16 | | | | pdf |
| 11220 | AMPVOITH006_01111258 | | | | | Attachment providing information in furtherance of legal advice regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176258 | 9/11/2019 15:28 | 9/11/2019 15:28 | | | | pdf |
| 11221 | AMPVOITH006_01111260 | | | | | Attachment of a document regarding CSWM final TG meeting notes from Stantec gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8176272 | 8/30/2019 13:49 | 10/1/2019 11:13 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11222 | AMPVOITH006_01111261 | | | | | Attachment of a document regarding CSWM final TG meeting notes from Stantec gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8176272 | 8/30/2019 13:49 | 10/1/2019 11:08 | | | | pdf |
| 11223 | AMPVOITH006_01111263 | | | | | Attachment of a document regarding CSWM project concerns gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton and Greg Seador for analysis in order to provide legal advice | 8176299 | 10/17/2012 9:42 | 10/17/2012 9:42 | | Walsh | | pdf |
| 11224 | AMPVOITH006_01111264 | | | | | Attachment of a document regarding CSWM project concerns gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton and Greg Seador for analysis in order to provide legal advice | 8176299 | 4/10/2013 10:53 | 4/10/2013 10:53 | | Walsh | | pdf |
| 11225 | AMPVOITH006_01111265 | | | | | Attachment of a document regarding CSWM project concerns gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton and Greg Seador for analysis in order to provide legal advice | 8176299 | 7/10/2019 16:08 | 7/10/2019 16:08 | | | | pdf |
| 11226 | AMPVOITH006_01111266 | | | | | Attachment of meeting minutes regarding CSWM project concerns gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton and Greg Seador for analysis in order to provide legal advice | 8176299 | 3/21/2012 8:58 | 3/26/2012 16:28 | | hollowr | | pdf |
| 11227 | AMPVOITH006_01111267 | | | | | Attachment of meeting minutes regarding CSWM project concerns gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton and Greg Seador for analysis in order to provide legal advice | 8176299 | 4/27/2012 14:51 | 4/27/2012 14:51 | | hollowr | | pdf |
| 11228 | AMPVOITH006_01111268 | | | | | Attachment of an email regarding project concerns gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton and Greg Seador for analysis in order to provide legal advice | 8176299 | 4/25/2019 10:15 | 4/25/2019 10:15 | | | | pdf |
| 11229 | AMPVOITH006_01111270 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176476 | 9/11/2019 14:21 | 9/11/2019 14:21 | | | | pdf |
| 11230 | AMPVOITH006_01111271 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176476 | 9/11/2019 14:23 | 9/27/2019 9:06 | | | | pdf |
| 11231 | AMPVOITH006_01111272 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176476 | 9/11/2019 14:25 | 9/27/2019 9:08 | | | | pdf |
| 11232 | AMPVOITH006_01111273 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176476 | 9/11/2019 14:26 | 9/27/2019 9:10 | | | | pdf |
| 11233 | AMPVOITH006_01111274 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176476 | 9/11/2019 14:27 | 9/27/2019 9:12 | | | | pdf |
| 11234 | AMPVOITH006_01111275 | | | | | Attachment of a Voith discharge ring related drawing and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176476 | 9/11/2019 14:29 | 9/11/2019 14:29 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11235 | AMPVOITH006_01111276 | | | | | Attachment of a Voith discharge ring related document and drawing and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176476 | 9/11/2019 14:36 | 9/27/2019 9:17 | | | | pdf |
| 11236 | AMPVOITH006_01111277 | | | | | Attachment of a Voith email relating to bulb noses and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176476 | 9/11/2019 15:16 | 9/11/2019 15:16 | | | | pdf |
| 11237 | AMPVOITH006_01111278 | | | | | Attachment of a Voith email relating to cost estimates and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176476 | 9/11/2019 15:28 | 9/11/2019 15:28 | | | | pdf |
| 11238 | AMPVOITH006_01111280 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176516 | 9/11/2019 14:21 | 9/11/2019 14:21 | | | | pdf |
| 11239 | AMPVOITH006_01111281 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176516 | 9/11/2019 14:23 | 9/27/2019 9:06 | | | | pdf |
| 11240 | AMPVOITH006_01111282 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176516 | 9/11/2019 14:25 | 9/27/2019 9:08 | | | | pdf |
| 11241 | AMPVOITH006_01111283 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176516 | 9/11/2019 14:26 | 9/27/2019 9:10 | | | | pdf |
| 11242 | AMPVOITH006_01111284 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176516 | 9/11/2019 14:27 | 9/27/2019 9:12 | | | | pdf |
| 11243 | AMPVOITH006_01111285 | | | | | Attachment of a Voith discharge ring related drawing and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176516 | 9/11/2019 14:29 | 9/11/2019 14:29 | | | | pdf |
| 11244 | AMPVOITH006_01111286 | | | | | Attachment of a Voith discharge ring related document and drawing and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176516 | 9/11/2019 14:36 | 9/27/2019 9:17 | | | | pdf |
| 11245 | AMPVOITH006_01111287 | | | | | Attachment of a Voith email relating to bulb noses and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176516 | 9/11/2019 15:16 | 9/11/2019 15:16 | | | | pdf |
| 11246 | AMPVOITH006_01111288 | | | | | Attachment of a Voith email relating to cost estimates and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176516 | 9/11/2019 15:28 | 9/11/2019 15:28 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11247 | AMPVOITH006_01111290 | | | | | Attachment of a Voith document relating to Gebhard Slacher's trip to AMP hydro projects reviewed and commented on with notes by Pete Cruse at the request of AMP legal counsel for the purpose of providing legal advice | 8176530 | 11/5/2014 10:32 | 10/14/2019 15:42 | | salcge | | pdf |
| 11248 | AMPVOITH006_01111291 | 10/11/2019 13:25 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Judah Lifschitz <lifschitz@slslaw.com>; seador@slslaw.com; David Butler (dbutler@taftlaw.com); Kelley J. Halliburton (halliburton@slslaw.com); Laura C. Fraher <fraher@slslaw.com>; Daniel A. Kapner <kapner@slslaw.com>; Craig B. Paynter(cpaynter@taftlaw.com); Chris Mahoney <mahoney@slslaw.com>; Ken Fisher <kfisher@FisherConstructionLaw.com>; Michael Robertson <mrobertson@taftlaw.com> | Marc Gerken (mgerken@amppartners.org); Rachel Gerrick <rgerrick@amppartners.org> | Attachment of an email from Pete Crusse to AMP legal counsel providing information and comment resulting from his review of Voith documents and photographs at counsel's request | 8176530 | | | 10/11/2019 13:25 | | | msg |
| 11249 | AMPVOITH006_01111292 | | | | | Attachment of a Voith photo with a notation by Pete Crusse and one of a group of Voith documents and photos relating to bulb turbine housing and stay cone alignment and bracing issues reviewed and commented on by Pete Cruse at the request of AMP legal counsel | 8176530 | 10/11/2019 10:39 | 10/11/2019 10:41 | | PCrusse | | pdf |
| 11250 | AMPVOITH006_01111293 | | | | | Attachment of a Voith photo with a notation by Pete Crusse and one of a group of Voith documents and photos relating to bulb turbine housing and stay cone alignment and bracing issues reviewed and commented on by Pete Cruse at the request of AMP legal counsel | 8176530 | 10/11/2019 10:21 | 10/11/2019 10:25 | | PCrusse | | pdf |
| 11251 | AMPVOITH006_01111294 | | | | | Attachment of a Voith photo with a notation by Pete Crusse and one of a group of Voith documents and photos relating to bulb turbine housing and stay cone alignment and bracing issues reviewed and commented on by Pete Cruse at the request of AMP legal counsel | 8176530 | 10/11/2019 10:11 | 10/11/2019 10:24 | | PCrusse | | pdf |
| 11252 | AMPVOITH006_01111295 | | | | | Attachment of a Voith photo with a notation by Pete Crusse and one of a group of Voith documents and photos relating to bulb turbine housing and stay cone alignment and bracing issues reviewed and commented on by Pete Cruse at the request of AMP legal counsel | 8176530 | 10/11/2019 10:01 | 10/11/2019 10:12 | | PCrusse | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11253 | AMPVOITH006_01111296 | | | | | Attachment of a Voith photo with a notation by Pete Crusse and one of a group of Voith documents and photos relating to bulb turbine housing and stay cone alignment and bracing issues reviewed and commented on by Pete Cruse at the request of AMP legal counsel | 8176530 | 10/11/2019 9:48 | 10/11/2019 10:07 | | PCrusse | | pdf |
| 11254 | AMPVOITH006_01111297 | | | | | Attachment of a Voith photo with a notation by Pete Crusse and one of a group of Voith documents and photos relating to bulb turbine housing and stay cone alignment and bracing issues reviewed and commented on by Pete Cruse at the request of AMP legal counsel | 8176530 | 10/11/2019 11:00 | 10/11/2019 11:03 | | PCrusse | | pdf |
| 11255 | AMPVOITH006_01111298 | | | | | Attachment of a Voith photo with a notation by Pete Crusse and one of a group of Voith documents and photos relating to bulb turbine housing and stay cone alignment and bracing issues reviewed and commented on by Pete Cruse at the request of AMP legal counsel | 8176530 | 10/11/2019 10:54 | 10/11/2019 10:59 | | PCrusse | | pdf |
| 11256 | AMPVOITH006_01111299 | | | | | Attachment of a photo regarding Bulb Turbine Housing/Stay Cone Alignment, gathered and annotated by Pete Crusse, and sent to AMP counsel Kelley Halliburton, Greg Seador and Michael Robertson for analysis in order to provide legal advice | 8176530 | 10/11/2019 10:50 | 10/11/2019 10:53 | | PCrusse | | pdf |
| 11257 | AMPVOITH006_01111300 | | | | | Attachment of a Voith email document and one of a group of Voith documents and photos relating to bulb turbine housing and stay cone alignment and bracing issues reviewed and commented on by Pete Cruse at the request of AMP legal counsel | 8176530 | 10/9/2019 16:24 | 10/9/2019 16:24 | | mrobertson | | PDF |
| 11258 | AMPVOITH006_01111301 | | | | | Attachment of a Voith document containing a notation from Pete Crusse and one of a group of Voith documents and photos relating to bulb turbine housing and stay cone alignment and bracing issues reviewed and commented on by Pete Cruse at the request of AMP legal counsel | 8176530 | 10/9/2019 16:25 | 10/11/2019 11:13 | | mrobertson | | PDF |
| 11259 | AMPVOITH006_01111302 | | | | | Attachment of a Voith email document with highlighting by Pete Crusse and one of a group of Voith documents and photos relating to bulb turbine housing and stay cone alignment and bracing issues reviewed and commented on by Pete Cruse at the request of AMP legal counsel | 8176530 | 10/11/2019 12:42 | 10/11/2019 11:28 | | | | pdf |
| 11260 | AMPVOITH006_01111303 | | | | | Attachment of a Voith email document and one of a group of Voith documents and photos relating to bulb turbine housing and stay cone alignment and bracing issues reviewed and commented on by Pete Cruse at the request of AMP legal counsel | 8176530 | 10/9/2019 16:12 | 10/9/2019 16:12 | | mrobertson | | PDF |
| 11261 | AMPVOITH006_01111304 | | | | | Attachment of a Voith email document and one of a group of Voith documents and photos relating to bulb turbine housing and stay cone alignment and bracing issues reviewed and commented on by Pete Cruse at the request of AMP legal counsel | 8176530 | 10/9/2019 16:12 | 10/9/2019 16:12 | | mrobertson | | PDF |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11262 | AMPVOITH006_01111305 | | | | | Attachment of a Voith photo with a notation by Pete Crusse and one of a group of Voith documents and photos relating to bulb turbine housing and stay cone alignment and bracing issues reviewed and commented on by Pete Cruse at the request of AMP legal counsel | 8176530 | 10/11/2019 10:43 | 10/11/2019 10:46 | | PCrusse | | pdf |
| 11263 | AMPVOITH006_01111307 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176555 | 9/11/2019 14:21 | 9/11/2019 14:21 | | | | pdf |
| 11264 | AMPVOITH006_01111308 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176555 | 9/11/2019 14:23 | 9/27/2019 9:06 | | | | pdf |
| 11265 | AMPVOITH006_01111309 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176555 | 9/11/2019 14:25 | 9/27/2019 9:08 | | | | pdf |
| 11266 | AMPVOITH006_01111310 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176555 | 9/11/2019 14:26 | 9/27/2019 9:10 | | | | pdf |
| 11267 | AMPVOITH006_01111311 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176555 | 9/11/2019 14:27 | 9/27/2019 9:12 | | | | pdf |
| 11268 | AMPVOITH006_01111312 | | | | | Attachment of a Voith discharge ring related drawing and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176555 | 9/11/2019 14:29 | 9/11/2019 14:29 | | | | pdf |
| 11269 | AMPVOITH006_01111313 | | | | | Attachment of a Voith discharge ring related document and drawing and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176555 | 9/11/2019 14:36 | 9/27/2019 9:17 | | | | pdf |
| 11270 | AMPVOITH006_01111314 | | | | | Attachment of a Voith email relating to bulb noses and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176555 | 9/11/2019 15:16 | 9/11/2019 15:16 | | | | pdf |
| 11271 | AMPVOITH006_01111315 | | | | | Attachment of a Voith email relating to cost estimates and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176555 | 9/11/2019 15:28 | 9/11/2019 15:28 | | | | pdf |
| 11272 | AMPVOITH006_01111317 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176652 | 9/11/2019 14:21 | 9/11/2019 14:21 | | | | pdf |
| 11273 | AMPVOITH006_01111318 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176652 | 9/11/2019 14:23 | 9/27/2019 9:06 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A<br>Bates Beg | B<br>Date Sent | C<br>Email From | D<br>Email To | E<br>Email CC | F<br>Privilege Description | G<br>Group Identifier | H<br>Date Created | I<br>Date Last Modified | J<br>Date Received | K<br>Author | L<br>Last Author | M<br>Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11274 | AMPVOITH006_01111319 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176652 | 9/11/2019 14:25 | 9/27/2019 9:08 | | | | pdf |
| 11275 | AMPVOITH006_01111320 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176652 | 9/11/2019 14:26 | 9/27/2019 9:10 | | | | pdf |
| 11276 | AMPVOITH006_01111321 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176652 | 9/11/2019 14:27 | 9/27/2019 9:12 | | | | pdf |
| 11277 | AMPVOITH006_01111322 | | | | | Attachment of a Voith discharge ring related drawing and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176652 | 9/11/2019 14:29 | 9/11/2019 14:29 | | | | pdf |
| 11278 | AMPVOITH006_01111323 | | | | | Attachment of a Voith discharge ring related document and drawing and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176652 | 9/11/2019 14:36 | 9/27/2019 9:17 | | | | pdf |
| 11279 | AMPVOITH006_01111324 | | | | | Attachment of a Voith email relating to bulb noses and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176652 | 9/11/2019 15:16 | 9/11/2019 15:16 | | | | pdf |
| 11280 | AMPVOITH006_01111325 | | | | | Attachment of a Voith email relating to cost estimates and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176652 | 9/11/2019 15:28 | 9/11/2019 15:28 | | | | pdf |
| 11281 | AMPVOITH006_01111327 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176667 | 9/11/2019 14:21 | 9/11/2019 14:21 | | | | pdf |
| 11282 | AMPVOITH006_01111328 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176667 | 9/11/2019 14:23 | 9/27/2019 9:06 | | | | pdf |
| 11283 | AMPVOITH006_01111329 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176667 | 9/11/2019 14:25 | 9/27/2019 9:08 | | | | pdf |
| 11284 | AMPVOITH006_01111330 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176667 | 9/11/2019 14:26 | 9/27/2019 9:10 | | | | pdf |
| 11285 | AMPVOITH006_01111331 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176667 | 9/11/2019 14:27 | 9/27/2019 9:12 | | | | pdf |
| 11286 | AMPVOITH006_01111332 | | | | | Attachment of a Voith discharge ring related drawing and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176667 | 9/11/2019 14:29 | 9/11/2019 14:29 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11287 | AMPVOITH006_01111333 | | | | | Attachment of a Voith discharge ring related document and drawing and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176667 | 9/11/2019 14:36 | 9/27/2019 9:17 | | | | pdf |
| 11288 | AMPVOITH006_01111334 | | | | | Attachment of a Voith email relating to bulb noses and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176667 | 9/11/2019 15:16 | 9/11/2019 15:16 | | | | pdf |
| 11289 | AMPVOITH006_01111335 | | | | | Attachment of a Voith email relating to cost estimates and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176667 | 9/11/2019 15:28 | 9/11/2019 15:28 | | | | pdf |
| 11290 | AMPVOITH006_01111337 | | | | | Attachment of a Voith document relating to Gebhard Slacher's trip to AMP hydro projects reviewed and commented on with notes by Pete Cruse at the request of AMP legal counsel for the purpose of providing legal advice to AMP | 8176681 | 11/5/2014 10:32 | 10/14/2019 15:42 | | salcge | | pdf |
| 11291 | AMPVOITH006_01111338 | 10/11/2019 13:25 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Judah Lifschitz <lifschitz@slslaw.com>; seador@slslaw.com; David Butler (dbutler@taftlaw.com); Kelley J. Halliburton (halliburton@slslaw.com); Laura C. Fraher <fraher@slslaw.com>; Daniel A. Kapner <kapner@slslaw.com>; Craig B. Paynter(cpaynter@taftlaw.com); Chris Mahoney <mahoney@slslaw.com>; Ken Fisher <kfisher@FisherConstructionLaw.com>; Michael Robertson <mrobertson@taftlaw.com> | Marc Gerken (mgerken@amppartners.org); Rachel Gerrick <rgerrick@amppartners.org> | Attachment of an email from Pete Crusse to AMP legal counsel providing information and comment resulting from his review of Voith documents and photographs at counsel's request | 8176681 | | | 10/11/2019 13:25 | | | msg |
| 11292 | AMPVOITH006_01111339 | | | | | Attachment of a Voith photo with a notation by Pete Crusse and one of a group of Voith documents and photos relating to bulb turbine housing and stay cone alignment and bracing issues reviewed and commented on by Pete Cruse at the request of AMP legal counsel | 8176681 | 10/11/2019 10:39 | 10/11/2019 10:41 | | PCrusse | | pdf |
| 11293 | AMPVOITH006_01111340 | | | | | Attachment of a Voith photo with a notation by Pete Crusse and one of a group of Voith documents and photos relating to bulb turbine housing and stay cone alignment and bracing issues reviewed and commented on by Pete Cruse at the request of AMP legal counsel | 8176681 | 10/11/2019 10:21 | 10/11/2019 10:25 | | PCrusse | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11294 | AMPVOITH006_01111341 | | | | | Attachment of a Voith photo with a notation by Pete Crusse and one of a group of Voith documents and photos relating to bulb turbine housing and stay cone alignment and bracing issues reviewed and commented on by Pete Cruse at the request of AMP legal counsel | 8176681 | 10/11/2019 10:11 | 10/11/2019 10:24 | | PCrusse | | pdf |
| 11295 | AMPVOITH006_01111342 | | | | | Attachment of a Voith photo with a notation by Pete Crusse and one of a group of Voith documents and photos relating to bulb turbine housing and stay cone alignment and bracing issues reviewed and commented on by Pete Cruse at the request of AMP legal counsel | 8176681 | 10/11/2019 10:01 | 10/11/2019 10:12 | | PCrusse | | pdf |
| 11296 | AMPVOITH006_01111343 | | | | | Attachment of a Voith photo with a notation by Pete Crusse and one of a group of Voith documents and photos relating to bulb turbine housing and stay cone alignment and bracing issues reviewed and commented on by Pete Cruse at the request of AMP legal counsel | 8176681 | 10/11/2019 9:48 | 10/11/2019 10:07 | | PCrusse | | pdf |
| 11297 | AMPVOITH006_01111344 | | | | | Attachment of a Voith photo with a notation by Pete Crusse and one of a group of Voith documents and photos relating to bulb turbine housing and stay cone alignment and bracing issues reviewed and commented on by Pete Cruse at the request of AMP legal counsel | 8176681 | 10/11/2019 11:00 | 10/11/2019 11:03 | | PCrusse | | pdf |
| 11298 | AMPVOITH006_01111345 | | | | | Attachment of a Voith photo with a notation by Pete Crusse and one of a group of Voith documents and photos relating to bulb turbine housing and stay cone alignment and bracing issues reviewed and commented on by Pete Cruse at the request of AMP legal counsel | 8176681 | 10/11/2019 10:54 | 10/11/2019 10:59 | | PCrusse | | pdf |
| 11299 | AMPVOITH006_01111346 | | | | | Attachment of a photo regarding Bulb Turbine Housing/Stay Cone Alignment, gathered and annotated by Pete Crusse, and sent to AMP counsel Kelley Halliburton, Greg Seador and Michael Robertson for analysis in order to provide legal advice | 8176681 | 10/11/2019 10:50 | 10/11/2019 10:53 | | PCrusse | | pdf |
| 11300 | AMPVOITH006_01111347 | | | | | Attachment of a Voith email document and one of a group of Voith documents and photos relating to bulb turbine housing and stay cone alignment and bracing issues reviewed and commented on by Pete Cruse at the request of AMP legal counsel | 8176681 | 10/9/2019 16:24 | 10/9/2019 16:24 | | mrobertson | | PDF |
| 11301 | AMPVOITH006_01111348 | | | | | Attachment of a Voith document containing a notation from Pete Crusse and one of a group of Voith documents and photos relating to bulb turbine housing and stay cone alignment and bracing issues reviewed and commented on by Pete Cruse at the request of AMP legal counsel | 8176681 | 10/9/2019 16:25 | 10/11/2019 11:13 | | mrobertson | | PDF |
| 11302 | AMPVOITH006_01111349 | | | | | Attachment of a Voith email document containing highlighting by Pete Crusse and one of a group of Voith documents and photos relating to bulb turbine housing and stay cone alignment and bracing issues reviewed and commented on by Pete Cruse at the request of AMP legal counsel | 8176681 | 10/11/2019 12:42 | 10/11/2019 11:28 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11303 | AMPVOITH006_01111350 | | | | | Attachment of a Voith email document and one of a group of Voith documents and photos relating to bulb turbine housing and stay cone alignment and bracing issues reviewed and commented on by Pete Cruse at the request of AMP legal counsel | 8176681 | 10/9/2019 16:12 | 10/9/2019 16:12 | | mrobertson | | PDF |
| 11304 | AMPVOITH006_01111351 | | | | | Attachment of a Voith email document and one of a group of Voith documents and photos relating to bulb turbine housing and stay cone alignment and bracing issues reviewed and commented on by Pete Cruse at the request of AMP legal counsel | 8176681 | 10/9/2019 16:12 | 10/9/2019 16:12 | | mrobertson | | PDF |
| 11305 | AMPVOITH006_01111352 | | | | | Attachment of a Voith photo with a notation by Pete Crusse and one of a group of Voith documents and photos relating to bulb turbine housing and stay cone alignment and bracing issues reviewed and commented on by Pete Cruse at the request of AMP legal counsel | 8176681 | 10/11/2019 10:43 | 10/11/2019 10:46 | | PCrusse | | pdf |
| 11306 | AMPVOITH006_01111354 | | | | | Attachment of a Voith document relating to Meldahl discharge rings selected by Pete Crusse for potential use by counsel during deposition of Stephen Jahnke | 8176719 | 2/9/2016 15:57 | 3/7/2016 13:06 | | Scheunert, Benjamin | Scheunert, Benjamin | docx |
| 11307 | AMPVOITH006_01111356 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176752 | 9/11/2019 14:21 | 9/11/2019 14:21 | | | | pdf |
| 11308 | AMPVOITH006_01111357 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176752 | 9/11/2019 14:23 | 9/27/2019 9:06 | | | | pdf |
| 11309 | AMPVOITH006_01111358 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176752 | 9/11/2019 14:25 | 9/27/2019 9:08 | | | | pdf |
| 11310 | AMPVOITH006_01111359 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176752 | 9/11/2019 14:26 | 9/27/2019 9:10 | | | | pdf |
| 11311 | AMPVOITH006_01111360 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176752 | 9/11/2019 14:27 | 9/27/2019 9:12 | | | | pdf |
| 11312 | AMPVOITH006_01111361 | | | | | Attachment of a Voith discharge ring related drawing and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176752 | 9/11/2019 14:29 | 9/11/2019 14:29 | | | | pdf |
| 11313 | AMPVOITH006_01111362 | | | | | Attachment of a Voith discharge ring related document and drawing and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176752 | 9/11/2019 14:36 | 9/27/2019 9:17 | | | | pdf |
| 11314 | AMPVOITH006_01111363 | | | | | Attachment of a Voith email relating to bulb noses and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176752 | 9/11/2019 15:16 | 9/11/2019 15:16 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11315 | AMPVOITH006_01111364 | | | | | Attachment of a Voith email relating to cost estimates and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176752 | 9/11/2019 15:28 | 9/11/2019 15:28 | | | | pdf |
| 11316 | AMPVOITH006_01111366 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176815 | 9/11/2019 14:21 | 9/11/2019 14:21 | | | | pdf |
| 11317 | AMPVOITH006_01111367 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176815 | 9/11/2019 14:23 | 9/27/2019 9:06 | | | | pdf |
| 11318 | AMPVOITH006_01111368 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176815 | 9/11/2019 14:25 | 9/27/2019 9:08 | | | | pdf |
| 11319 | AMPVOITH006_01111369 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176815 | 9/11/2019 14:26 | 9/27/2019 9:10 | | | | pdf |
| 11320 | AMPVOITH006_01111370 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176815 | 9/11/2019 14:27 | 9/27/2019 9:12 | | | | pdf |
| 11321 | AMPVOITH006_01111371 | | | | | Attachment of a Voith discharge ring related drawing and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176815 | 9/11/2019 14:29 | 9/11/2019 14:29 | | | | pdf |
| 11322 | AMPVOITH006_01111372 | | | | | Attachment of a Voith discharge ring related document and drawing and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176815 | 9/11/2019 14:36 | 9/27/2019 9:17 | | | | pdf |
| 11323 | AMPVOITH006_01111373 | | | | | Attachment of a Voith email relating to bulb noses and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176815 | 9/11/2019 15:16 | 9/11/2019 15:16 | | | | pdf |
| 11324 | AMPVOITH006_01111374 | | | | | Attachment of a Voith email relating to cost estimates and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176815 | 9/11/2019 15:28 | 9/11/2019 15:28 | | | | pdf |
| 11325 | AMPVOITH006_01111376 | | | | | Attachment of a worksheet regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176860 | 9/11/2019 14:21 | 9/11/2019 14:21 | | | | pdf |
| 11326 | AMPVOITH006_01111377 | | | | | Attachment of a worksheet regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176860 | 9/11/2019 14:23 | 9/27/2019 9:06 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11327 | AMPVOITH006_01111378 | | | | | Attachment of a worksheet regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and commented on by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176860 | 9/11/2019 14:25 | 9/27/2019 9:08 | | | | pdf |
| 11328 | AMPVOITH006_01111379 | | | | | Attachment of a worksheet regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176860 | 9/11/2019 14:26 | 9/27/2019 9:10 | | | | pdf |
| 11329 | AMPVOITH006_01111380 | | | | | Attachment of a document regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176860 | 9/11/2019 14:27 | 9/27/2019 9:12 | | | | pdf |
| 11330 | AMPVOITH006_01111381 | | | | | Attachment of a drawing regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176860 | 9/11/2019 14:29 | 9/11/2019 14:29 | | | | pdf |
| 11331 | AMPVOITH006_01111382 | | | | | Attachment of a document regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176860 | 9/11/2019 14:36 | 9/27/2019 9:17 | | | | pdf |
| 11332 | AMPVOITH006_01111383 | | | | | Attachment of an email regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176860 | 9/11/2019 15:16 | 9/11/2019 15:16 | | | | pdf |
| 11333 | AMPVOITH006_01111384 | | | | | Attachment of an email regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176860 | 9/11/2019 15:28 | 9/11/2019 15:28 | | | | pdf |
| 11334 | AMPVOITH006_01111386 | | | | | Attachment of a worksheet regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176878 | 9/11/2019 14:21 | 9/11/2019 14:21 | | | | pdf |
| 11335 | AMPVOITH006_01111387 | | | | | Attachment of a worksheet regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176878 | 9/11/2019 14:23 | 9/27/2019 9:06 | | | | pdf |
| 11336 | AMPVOITH006_01111388 | | | | | Attachment of a document regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and commented on by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176878 | 9/11/2019 14:25 | 9/27/2019 9:08 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11337 | AMPVOITH006_01111389 | | | | | Attachment of a worksheet regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176878 | 9/11/2019 14:26 | 9/27/2019 9:10 | | | | pdf |
| 11338 | AMPVOITH006_01111390 | | | | | Attachment of a document regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176878 | 9/11/2019 14:27 | 9/27/2019 9:12 | | | | pdf |
| 11339 | AMPVOITH006_01111391 | | | | | Attachment of a drawing regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176878 | 9/11/2019 14:29 | 9/11/2019 14:29 | | | | pdf |
| 11340 | AMPVOITH006_01111392 | | | | | Attachment of a document regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176878 | 9/11/2019 14:36 | 9/27/2019 9:17 | | | | pdf |
| 11341 | AMPVOITH006_01111393 | | | | | Attachment of an email regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176878 | 9/11/2019 15:16 | 9/11/2019 15:16 | | | | pdf |
| 11342 | AMPVOITH006_01111394 | | | | | Attachment of an email regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176878 | 9/11/2019 15:28 | 9/11/2019 15:28 | | | | pdf |
| 11343 | AMPVOITH006_01111396 | | | | | Attachment of a worksheet regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176914 | 9/11/2019 14:21 | 9/11/2019 14:21 | | | | pdf |
| 11344 | AMPVOITH006_01111397 | | | | | Attachment of a worksheet regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176914 | 9/11/2019 14:23 | 9/27/2019 9:06 | | | | pdf |
| 11345 | AMPVOITH006_01111398 | | | | | Attachment of a document regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and commented on by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176914 | 9/11/2019 14:25 | 9/27/2019 9:08 | | | | pdf |
| 11346 | AMPVOITH006_01111399 | | | | | Attachment of a worksheet regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176914 | 9/11/2019 14:26 | 9/27/2019 9:10 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11347 | AMPVOITH006_01111400 | | | | | Attachment of a worksheet regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176914 | 9/11/2019 14:27 | 9/27/2019 9:12 | | | | pdf |
| 11348 | AMPVOITH006_01111401 | | | | | Attachment of a drawing regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176914 | 9/11/2019 14:29 | 9/11/2019 14:29 | | | | pdf |
| 11349 | AMPVOITH006_01111402 | | | | | Attachment of a document regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176914 | 9/11/2019 14:36 | 9/27/2019 9:17 | | | | pdf |
| 11350 | AMPVOITH006_01111403 | | | | | Attachment of an email regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176914 | 9/11/2019 15:16 | 9/11/2019 15:16 | | | | pdf |
| 11351 | AMPVOITH006_01111404 | | | | | Attachment of an email regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176914 | 9/11/2019 15:28 | 9/11/2019 15:28 | | | | pdf |
| 11352 | AMPVOITH006_01111406 | | | | | Attachment of a Voith email relating to equipment delivery issues gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice | 8176928 | 1/8/2020 9:00 | 1/8/2020 8:03 | | | | pdf |
| 11353 | AMPVOITH006_01111407 | | | | | Attachment of a Voith letter relating to equipment delivery issues gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice | 8176928 | 1/25/2017 12:58 | 6/8/2018 10:01 | | | | pdf |
| 11354 | AMPVOITH006_01111409 | | | | | Attachment of a Voith email relating to equipment delivery issues gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice | 8176959 | 1/8/2020 9:00 | 1/8/2020 8:03 | | | | pdf |
| 11355 | AMPVOITH006_01111410 | | | | | Attachment of a Voith letter relating to equipment delivery issues gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice | 8176959 | 1/25/2017 12:58 | 6/8/2018 10:01 | | | | pdf |
| 11356 | AMPVOITH006_01111412 | | | | | Attachment of a Voith email relating to equipment delivery issues gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice | 8176979 | 1/8/2020 9:00 | 1/8/2020 8:03 | | | | pdf |
| 11357 | AMPVOITH006_01111413 | | | | | Attachment of a Voith letter relating to equipment delivery issues gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice | 8176979 | 1/25/2017 12:58 | 6/8/2018 10:01 | | | | pdf |
| 11358 | AMPVOITH006_01111415 | | | | | Attachment of a Voith email relating to equipment delivery issues gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice | 8176992 | 1/8/2020 9:00 | 1/8/2020 8:03 | | | | pdf |
| 11359 | AMPVOITH006_01111416 | | | | | Attachment of a Voith letter relating to equipment delivery issues gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice | 8176992 | 1/25/2017 12:58 | 6/8/2018 10:01 | | | | pdf |
| 11360 | AMPVOITH006_01111419 | | | | | Attachment of a Voith letter relating to equipment delivery issues gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice | 8177003 | 1/25/2017 12:58 | 6/8/2018 10:01 | | | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11361 | AMPVOITH006_01111421 | | | | | Attachment of an email regarding acceleration of equipment deliveries sent to AMP counsel for analysis in order to provide legal advice | 8177007 | 1/8/2020 9:00 | 1/8/2020 8:03 | | | | pdf |
| 11362 | AMPVOITH006_01111422 | | | | | Attachment of a letter regarding acceleration of equipment deliveries sent to AMP counsel for analysis in order to provide legal advice | 8177007 | 1/25/2017 12:58 | 6/8/2018 10:01 | | | | pdf |
| 11363 | AMPVOITH006_01111424 | | | | | Attachment of an email regarding acceleration of equipment deliveries sent to AMP counsel for analysis in order to provide legal advice | 8177011 | 1/8/2020 9:00 | 1/8/2020 8:03 | | | | pdf |
| 11364 | AMPVOITH006_01111425 | | | | | Attachment of a letter regarding acceleration of equipment deliveries sent to AMP counsel for analysis in order to provide legal advice | 8177011 | 1/25/2017 12:58 | 6/8/2018 10:01 | | | | pdf |
| 11365 | AMPVOITH006_01111427 | | | | | Attachment of a Cannelton discharge ring report gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8177028 | 12/30/2019 16:51 | 1/23/2020 13:52 | | | | pdf |
| 11366 | AMPVOITH006_01111429 | | | | | Attachment of an email regarding acceleration of equipment deliveries sent to AMP counsel for analysis in order to provide legal advice | 8177057 | 1/8/2020 9:00 | 1/8/2020 8:03 | | | | pdf |
| 11367 | AMPVOITH006_01111430 | | | | | Attachment of a letter regarding acceleration of equipment deliveries sent to AMP counsel for analysis in order to provide legal advice | 8177057 | 1/25/2017 12:58 | 6/8/2018 10:01 | | | | pdf |
| 11368 | AMPVOITH006_01111432 | | | | | Attachment of a report gathered by Pete Crusse to send to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8177072 | 1/31/2007 8:56 | 1/22/2020 11:48 | | | | pdf |
| 11369 | AMPVOITH006_01111433 | | | | | Attachment of a document gathered by Pete Crusse to send to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8177072 | 4/26/2008 18:17 | 2/28/2012 8:00 | | YOR_5Koc | | pdf |
| 11370 | AMPVOITH006_01111434 | | | | | Attachment of a letter gathered by Pete Crusse to send to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8177072 | 5/8/2008 0:47 | 5/8/2008 0:49 | | | | pdf |
| 11371 | AMPVOITH006_01111436 | | | | | Attachment of an email regarding acceleration of equipment deliveries sent to AMP counsel for analysis in order to provide legal advice | 8177078 | 1/8/2020 9:00 | 1/8/2020 8:03 | | | | pdf |
| 11372 | AMPVOITH006_01111437 | | | | | Attachment of a letter regarding acceleration of equipment deliveries sent to AMP counsel for analysis in order to provide legal advice | 8177078 | 1/25/2017 12:58 | 6/8/2018 10:01 | | | | pdf |
| 11373 | AMPVOITH006_01111439 | | | | | Attachment of a CSW schedule gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8177125 | 8/12/2008 9:41 | 8/12/2008 9:41 | | smaltj2 | | pdf |
| 11374 | AMPVOITH006_01111441 | | | | | Attachment of a CSW schedule gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8177137 | 8/12/2008 9:41 | 8/12/2008 9:41 | | smaltj2 | | pdf |
| 11375 | AMPVOITH006_01111443 | | | | | Attachment of a report gathered by Pete Crusse to send to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8177141 | 1/31/2007 8:56 | 1/22/2020 11:48 | | | | pdf |
| 11376 | AMPVOITH006_01111444 | | | | | Attachment of a document gathered by Pete Crusse to send to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8177141 | 4/26/2008 18:17 | 2/28/2012 8:00 | | YOR_5Koc | | pdf |
| 11377 | AMPVOITH006_01111446 | | | | | Attachment of a letter gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8177170 | 1/19/2018 15:26 | 1/19/2018 15:22 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11378 | AMPVOITH006_011111447 | | | | | Attachment of a letter gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8177170 | 1/25/2018 2:53 | 1/25/2018 2:53 | | | | pdf |
| 11379 | AMPVOITH006_011111449 | | | | | Attachment of a CSW schedule gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8177178 | 8/12/2008 9:41 | 8/12/2008 9:41 | | smaltj2 | | pdf |
| 11380 | AMPVOITH006_011111450 | | | | | Attachment of a CSW schedule gathered and annotated by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8177178 | 8/12/2008 9:41 | 10/31/2019 10:55 | | smaltj2 | | pdf |
| 11381 | AMPVOITH006_011111452 | | | | | Attachment of a CSW schedule gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8177209 | 8/12/2008 9:41 | 8/12/2008 9:41 | | smaltj2 | | pdf |
| 11382 | AMPVOITH006_011111454 | | | | | Attachment of a report gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8177255 | 1/31/2007 8:56 | 1/22/2020 11:48 | | | | pdf |
| 11383 | AMPVOITH006_011111455 | | | | | Attachment of a document gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8177255 | 4/26/2008 18:17 | 2/28/2012 8:00 | | YOR_SKoc | | pdf |
| 11384 | AMPVOITH006_011111457 | | | | | Attachment of a CSW schedule gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8177261 | 8/12/2008 9:41 | 8/12/2008 9:41 | | smaltj2 | | pdf |
| 11385 | AMPVOITH006_011111459 | | | | | Attachment of a CSW schedule gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8177265 | 8/12/2008 9:41 | 8/12/2008 9:41 | | smaltj2 | | pdf |
| 11386 | AMPVOITH006_011111461 | 7/26/2018 11:09 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Scott Niedzwiecki <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Paul R Blaszczyk PE SE - MWH (Paul.Blaszczyk@stantec.com); Panozzo, Stephen <stephen.panozzo@stantec.com>; 'Israelsen, Ronald' <ronald.israelsen@stantec.com>; Scott Barta <a94db189e5584e05a66f877b376d8d18-sbarta@amppartners.org>; Paul Terlizzi <pterlizzi@AmpPartners.Org>; Carl Brewster (Carl.Brewster@voith.com); Bartkowiak, James (James.Bartkowiak@Voith.com); Chris Gutacker (chris.gutacker@voith.com); Ronald Woodward <f0adc921a78c436cbe0804489d0f9385- | | Attachment of an email regarding discharge ring modifications gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8177285 | | | 7/26/2018 11:09 | | | msg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11387 | AMPVOITH006_01111462 | 7/26/2018 13:25 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org> | | Attachment of an email regarding discharge ring modifications gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8177285 | | | 7/26/2018 13:25 | | | msg |
| 11388 | AMPVOITH006_01111463 | 7/26/2018 13:32 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Carl Brewster (Carl.Brewster@voith.com) | | Attachment of an email regarding discharge ring modifications gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8177285 | | | 7/26/2018 13:32 | | | msg |
| 11389 | AMPVOITH006_01111464 | 7/26/2018 14:17 | Brewster, Carl <Carl.Brewster@voith.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment of an email regarding discharge ring modifications gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8177285 | | | 7/26/2018 14:17 | | | msg |
| 11390 | AMPVOITH006_01111465 | | | | | Attachment of a letter regarding discharge ring modifications gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8177285 | 8/2/2018 17:06 | 8/6/2018 7:34 | | | | pdf |
| 11391 | AMPVOITH006_01111466 | | | | | Attachment of a letter regarding discharge ring modifications gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8177285 | 8/1/2018 15:51 | 10/11/2018 9:39 | | | | pdf |
| 11392 | AMPVOITH006_01111467 | 7/24/2018 13:49 | Jeff Martin <jeff.martin@hamilton-oh.gov> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Dan Moats <dan.moats@hamilton-oh.gov>; Bill Hudson2 <bill.hudson@hamilton-oh.gov>; Dennis Roark <dennis.roark@hamilton-oh.gov>; Jim Crawford <jim.crawford@hamilton-oh.gov> | Attachment of an email regarding discharge ring modifications gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8177285 | | | 7/24/2018 13:50 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11393 | AMPVOITH006_01111468 | 7/5/2018 10:29 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Brewster, Carl <Carl.Brewster@voith.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Jim Logan <jim.logan@hamilton-oh.gov>; Dan Moats <dan.moats@hamilton-oh.gov>; Uwe.Wehnhardt@voith.com; Kocon, Stanley <Stanley.Kocon@Voith.com>; Gallo, Bob <Bob.Gallo@Voith.com>; Gutacker, Chris <Chris.Gutacker@Voith.com>; Bartkowiak, James | Attachment of an email regarding discharge ring modifications gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8177285 | | | 7/5/2018 10:29 | | | msg |
| 11394 | AMPVOITH006_01111469 | | | | | Attachment of a document regarding discharge ring modifications gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8177285 | 7/3/2018 9:58 | 7/3/2018 9:58 | | | | pdf |
| 11395 | AMPVOITH006_01111470 | | | | | Attachment of a document regarding discharge ring modifications gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8177285 | 7/3/2018 9:59 | 7/3/2018 9:59 | | | | pdf |
| 11396 | AMPVOITH006_01111471 | | | | | Attachment of a document regarding discharge ring modifications gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8177285 | 4/13/2017 15:42 | 4/17/2017 8:51 | | capposb | | pdf |
| 11397 | AMPVOITH006_01111473 | | | | | Attachment of a CSW schedule gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8177314 | 8/12/2008 9:41 | 8/12/2008 9:41 | | smaltj2 | | pdf |
| 11398 | AMPVOITH006_01111475 | | | | | Attachment of a CSW schedule gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8177338 | 8/12/2008 9:41 | 8/12/2008 9:41 | | smaltj2 | | pdf |
| 11399 | AMPVOITH006_01111477 | | | | | Attachment of a CSW schedule gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8177343 | 8/12/2008 9:41 | 8/12/2008 9:41 | | smaltj2 | | pdf |
| 11400 | AMPVOITH006_01111479 | | | | | Attachment of a CSW schedule gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8177367 | 8/12/2008 9:41 | 8/12/2008 9:41 | | smaltj2 | | pdf |
| 11401 | AMPVOITH006_01111481 | | | | | Attachment of a CSW schedule gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8177385 | 8/12/2008 9:41 | 8/12/2008 9:41 | | smaltj2 | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11402 | AMPVOITH006_01111483 | | | | | Attachment of a CSW schedule gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8177394 | 8/12/2008 9:41 | 8/12/2008 9:41 | | smaltj2 | | pdf |
| 11403 | AMPVOITH006_01111485 | | | | | Attachment of a CSW schedule gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8177425 | 8/12/2008 9:41 | 8/12/2008 9:41 | | smaltj2 | | pdf |
| 11404 | AMPVOITH006_01111486 | | | | | Attachment of a CSW schedule gathered and annotated by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8177425 | 8/12/2008 9:41 | 10/31/2019 10:55 | | smaltj2 | | pdf |
| 11405 | AMPVOITH006_01111488 | | | | | Attachment of a CSW schedule gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8177431 | 8/12/2008 9:41 | 8/12/2008 9:41 | | smaltj2 | | pdf |
| 11406 | AMPVOITH006_01111490 | | | | | Attachment of a CSW schedule gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8177436 | 8/12/2008 9:41 | 8/12/2008 9:41 | | smaltj2 | | pdf |
| 11407 | AMPVOITH006_01111492 | | | | | Attachment of a CSW schedule gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8177466 | 8/12/2008 9:41 | 8/12/2008 9:41 | | smaltj2 | | pdf |
| 11408 | AMPVOITH006_01111494 | | | | | Attachment of a CSW schedule gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8177473 | 8/12/2008 9:41 | 8/12/2008 9:41 | | smaltj2 | | pdf |
| 11409 | AMPVOITH006_01111495 | | | | | Attachment of a CSW schedule gathered and annotated by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8177473 | 8/12/2008 9:41 | 10/31/2019 10:55 | | smaltj2 | | pdf |
| 11410 | AMPVOITH006_01111497 | | | | | Attachment of a CSWM report used by Pete Crusse to provide information to AMP counsel in order to gain legal advice | 8177490 | 9/27/2019 15:05 | 10/4/2019 11:30 | | | | pdf |
| 11411 | AMPVOITH006_01111498 | | | | | Attachment of an email regarding CSWM reports used by Pete Crusse to provide information to AMP counsel in order to gain legal advice | 8177490 | 10/4/2019 9:41 | 10/4/2019 9:41 | | | | pdf |
| 11412 | AMPVOITH006_01111500 | | | | | Attachment of a CSWM report used by Pete Crusse to provide information to AMP counsel in order to gain legal advice | 8177534 | 9/27/2019 15:05 | 10/4/2019 11:30 | | | | pdf |
| 11413 | AMPVOITH006_01111501 | | | | | Attachment of an email regarding CSWM reports used by Pete Crusse to provide information to AMP counsel in order to gain legal advice | 8177534 | 10/4/2019 9:41 | 10/4/2019 9:41 | | | | pdf |
| 11414 | AMPVOITH006_01111503 | | | | | Attachment of a CSWM report used by Pete Crusse to provide information to AMP counsel in order to gain legal advice | 8177564 | 9/27/2019 15:05 | 10/4/2019 11:30 | | | | pdf |
| 11415 | AMPVOITH006_01111504 | | | | | Attachment of an email regarding CSWM reports used by Pete Crusse to provide information to AMP counsel in order to gain legal advice | 8177564 | 10/4/2019 9:41 | 10/4/2019 9:41 | | | | pdf |
| 11416 | AMPVOITH006_01111506 | | | | | Attachment of an email sent to AMP counsel for analysis in order to provide legal advice regarding preparation for Stephan Jahnke deposition | 8177568 | 8/15/2019 13:37 | 8/15/2019 13:37 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11417 | AMPVOITH006_01111508 | | | | | Attachment of an analysis of additional work performed at Smithland attributable to Voith's defective work prepared by AMP expert consultant Sage Consulting Group and reviewed and commented on by Pete Crusse at the request of AMP outside counsel G. Seador for use by counsel in providing legal advice regarding AMP damages and involving independent contractor retained by counsel | 8181739 | 2/10/2020 10:31 | 2/10/2020 13:48 | | PCrusse | | pdf |
| 11418 | AMPVOITH006_01111509 | | | | | Attachment of an analysis of additional work performed at Willow Island attributable to Voith's defective work prepared by AMP expert consultant Sage Consulting Group and reviewed and commented on by Pete Crusse at the request of AMP outside counsel G. Seador for use by counsel in providing legal advice regarding AMP damages and involving independent contractor retained by counsel | 8181739 | 2/10/2020 9:58 | 2/10/2020 10:28 | | PCrusse | | pdf |
| 11419 | AMPVOITH006_01111510 | | | | | Attachment of an analysis of additional work performed at Cannelton attributable to Voith's defective work prepared by AMP expert consultant Sage Consulting Group and reviewed and commented on by Pete Crusse at the request of AMP outside counsel G. Seador for use by counsel in providing legal advice regarding AMP damages and involving independent contractor retained by counsel | 8181739 | 2/10/2020 13:52 | 2/10/2020 16:49 | | PCrusse | | pdf |
| 11420 | AMPVOITH006_01111511 | | | | | Attachment of an analysis of additional work performed at Meldahl attributable to Voith's defective work prepared by AMP expert consultant Sage Consulting Group and reviewed and commented on by Pete Crusse at the request of AMP outside counsel G. Seador for use by counsel in providing legal advice regarding AMP damages | 8181739 | 2/10/2020 10:08 | 2/10/2020 10:27 | | PCrusse | | pdf |
| 11421 | AMPVOITH006_01111513 | | | | | Attachment of an AMP letter to Voith relating to Voith invoices identified and collected by Pete Crusse for transmittal to AMP legal counsel for the purpose of providing legal advice | 8181790 | 1/19/2018 15:26 | 1/19/2018 15:22 | | | | pdf |
| 11422 | AMPVOITH006_01111514 | | | | | Attachment of a Voith letter to AMP relating to a Voith invoice identified and collected by Pete Crusse for transmittal to AMP legal counsel for the purpose of providing legal advice | 8181790 | 1/25/2018 2:53 | 1/25/2018 2:53 | | | | pdf |
| 11423 | AMPVOITH006_01111516 | | | | | Attachment consisting of a Voith document relating to BTH alignment reviewed and commented upon by Pete Crusse at the request of AMP legal counsel for the purpose of providing legal advice | 8181908 | 1/24/2020 10:05 | 1/24/2020 9:45 | | | | pdf |
| 11424 | AMPVOITH006_01111517 | | | | | Attachment consisting of a Voith document relating to BTH alignment reviewed and commented upon by Pete Crusse at the request of AMP legal counsel for the purpose of providing legal advice | 8181908 | 1/15/2020 19:31 | 1/15/2020 19:31 | | | | pdf |
| 11425 | AMPVOITH006_01111518 | | | | | Attachment of a Voith email document relating to BTH/SC alignment and bracing issues reviewed and commented upon, with highlighting and notes, by Pete Crusse at the request of AMP legal counsel for the purpose of providing legal advice | 8181908 | 1/24/2020 14:55 | 1/24/2020 14:40 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11426 | AMPVOITH006_01111519 | | | | | Attachment of a Voith email document relating to BTH/SC alignment and bracing issues reviewed and commented upon, with highlighting and notes, by Pete Crusse at the request of AMP legal counsel for the purpose of providing legal advice | 8181908 | 1/15/2020 19:31 | 1/24/2020 14:47 | | | | pdf |
| 11427 | AMPVOITH006_01111520 | | | | | Attachment of a Voith email document relating to BTH/SC alignment and bracing issues reviewed and commented upon, with highlighting and notes, by Pete Crusse at the request of AMP legal counsel for the purpose of providing legal advice | 8181908 | 1/24/2020 14:57 | 1/24/2020 14:57 | | | | pdf |
| 11428 | AMPVOITH006_01111522 | | | | | Attachment of a Voith email related to powerhouse movement allegations collected by Pete Crusse and sent to AMP legal counsel with highlighting and commentary in furtherance of legal advice | 8181933 | 1/24/2020 8:02 | 1/24/2020 8:11 | | | | pdf |
| 11429 | AMPVOITH006_01111523 | | | | | Attachment of a Voith email related to powerhouse movement allegations collected by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice | 8181933 | 1/24/2020 8:02 | 1/25/2020 12:17 | | | | pdf |
| 11430 | AMPVOITH006_01111525 | 7/26/2018 11:09 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Scott Kieselwetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65ffff5e00fbc4-pmeier@amppartners.org>; Paul R Blaszczyk PE SE - MWH (Paul.Blaszczyk@stantec.com); Panozzo, Stephen <stephen.panozzo@stantec.com>; 'Israelsen, Ronald' <ronald.israelsen@stantec.com>; Scott Barta <a94db189e5584e05a66f877b376d8d18-sbarta@amppartners.org>; Paul Terlizzi <pterlizzi@AmpPartners.Org>; Carl Brewster (Carl.Brewster@voith.com); Bartkowiak, James (James.Bartkowiak@Voith.com); Chris Gutacker (chris.gutacker@voith.com); Ronald Woodward <f0adc921a78c436cbe0804489d0f9385- | | Attachment of an AMP email to Voith relating to discharge ring modifications collected for discussion with counsel in preparation for Carl Brewster's deposition | 8181948 | | | 7/26/2018 11:09 | | | msg |
| 11431 | AMPVOITH006_01111526 | 7/26/2018 13:25 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org> | | Attachment of an AMP email to Voith relating to discharge rings collected for discussion with counsel in preparation for Carl Brewster's deposition | 8181948 | | | 7/26/2018 13:25 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11432 | AMPVOITH006_01111527 | 7/26/2018 13:32 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Carl Brewster (Carl.Brewster@voith.com) | | Attachment of an AMP email to Voith relating to discharge ring modifications collected for discussion with counsel in preparation for Carl Brewster's deposition | 8181948 | | | 7/26/2018 13:32 | | | msg |
| 11433 | AMPVOITH006_01111528 | 7/26/2018 14:17 | Brewster, Carl <Carl.Brewster@voith.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment of an AMP email to Voith relating to discharge ring modifications collected for discussion with counsel in preparation for Carl Brewster's deposition | 8181948 | | | 7/26/2018 14:17 | | | msg |
| 11434 | AMPVOITH006_01111529 | | | | | Attachment of a Voith letter to AMP relating to CSWM discharge rings collected for discussion with counsel in preparation for Carl Brewster's deposition | 8181948 | 8/2/2018 17:06 | 8/6/2018 7:34 | | | | pdf |
| 11435 | AMPVOITH006_01111530 | | | | | Attachment of an AMP letter to Voith relating to CSWM discharge rings collected for discussion with counsel in preparation for Carl Brewster's deposition | 8181948 | 8/1/2018 15:51 | 10/11/2018 9:39 | | | | pdf |
| 11436 | AMPVOITH006_01111531 | 7/24/2018 13:49 | Jeff Martin <jeff.martin@hamilton-oh.gov> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Dan Moats <dan.moats@hamilton-oh.gov>; Bill Hudson2 <bill.hudson@hamilton-oh.gov>; Dennis Roark <dennis.roark@hamilton-oh.gov>; Jim Crawford <jim.crawford@hamilton-oh.gov> | Attachment of an AMP email to Voith relating to discharge ring modifications collected for discussion with counsel in preparation for Carl Brewster's deposition | 8181948 | | | 7/24/2018 13:50 | | | msg |
| 11437 | AMPVOITH006_01111532 | 7/5/2018 10:29 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Brewster, Carl <Carl.Brewster@voith.com> | More Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Jim Logan <jim.logan@hamilton-oh.gov>; Dan Moats <dan.moats@hamilton-oh.gov>; Uwe.Wehnhardt@voith.com; Kocon, Stanley <Stanley.Kocon@Voith.com>; Gallo, Bob <Bob.Gallo@Voith.com>; Gutacker, Chris <Chris.Gutacker@Voith.com>; Bartkowiak, James | Attachment of an AMP email to Voith relating to discharge ring repairs collected for discussion with counsel in preparation for Carl Brewster's deposition | 8181948 | | | 7/5/2018 10:29 | | | msg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11438 | AMPVOITH006_01111533 | | | | | Attachment of a Voith document relating to discharge ring repairs collected for discussion with counsel in preparation for Carl Brewster's deposition | 8181948 | 7/3/2018 9:58 | 7/3/2018 9:58 | | | | pdf |
| 11439 | AMPVOITH006_01111534 | | | | | Attachment of a Voith document relating to discharge ring repairs collected for discussion with counsel in preparation for Carl Brewster's deposition | 8181948 | 7/3/2018 9:59 | 7/3/2018 9:59 | | | | pdf |
| 11440 | AMPVOITH006_01111535 | | | | | Attachment of a Voith document relating to discharge ring repairs collected for discussion with counsel in preparation for Carl Brewster's deposition | 8181948 | 4/13/2017 15:42 | 4/17/2017 8:51 | | capposb | | pdf |
| 11441 | AMPVOITH006_01111537 | | | | | Attachment of a Voith letter relating to equipment delivery issues gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice | 8181983 | 1/8/2020 9:00 | 1/8/2020 8:03 | | | | pdf |
| 11442 | AMPVOITH006_01111538 | | | | | Attachment of a Voith letter relating to equipment delivery issues gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice | 8181983 | 1/25/2017 12:58 | 6/8/2018 10:01 | | | | pdf |
| 11443 | AMPVOITH006_01111540 | | | | | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8181998 | 6/7/2016 12:00 | 6/7/2016 11:58 | | | | pdf |
| 11444 | AMPVOITH006_01111542 | | | | | Attachment of a Voith email document regarding Meldahl discharge rings identified by Pete Crusse and sent to AMP outside counsel Shapiro Lifschitz & Schram for potential use by counsel during deposition of Jim Bartkowiak | 8182016 | 1/20/2020 15:13 | 1/20/2020 15:12 | | | | pdf |
| 11445 | AMPVOITH006_01111543 | | | | | Attachment of a Voith email document regarding Meldahl discharge rings identified by Pete Crusse and sent to AMP outside counsel Shapiro Lifschitz & Schram for potential use by counsel during deposition of Jim Bartkowiak | 8182016 | 12/31/2018 11:21 | 7/24/2019 9:27 | | | | pdf |
| 11446 | AMPVOITH006_01111544 | | | | | Attachment of an AMP email document regarding Meldahl discharge rings identified by Pete Crusse and sent to AMP outside counsel Shapiro Lifschitz & Schram for potential use by counsel during deposition of Jim Bartkowiak | 8182016 | 10/10/2018 12:38 | 10/10/2018 12:38 | | KJH | | pdf |
| 11447 | AMPVOITH006_01111546 | | | | | Attachment of a Voith report on Cannelton discharge ring inspection and repair identified by Pete Crusse and sent to AMP outside counsel Shapiro Lifschitz & Schram for the purpose of providing legal advice | 8182033 | 12/30/2019 16:51 | 1/23/2020 13:51 | | | | pdf |
| 11448 | AMPVOITH027_00126166 | | | | | Attachment providing information in furtherance of legal advice regarding draft 2018 AMP Annual Report | 8206800 | 4/9/2019 9:27 | 4/9/2019 10:35 | | Zachary Hoffman | Scott Kiesewetter | docx |
| 11449 | AMPVOITH027_00126168 | | | | | Attachment providing information in furtherance of legal advice regarding draft 2018 annual report | 8209325 | 3/26/2019 13:20 | 3/26/2019 22:39 | | Zachary Hoffman | Holly Karg | docx |
| 11450 | AMPVOITH027_00126170 | | | | | Attachment draft of a Meldahl Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and comment | 8210354 | 1/9/2018 11:47 | 4/30/2019 8:54 | | TMAYNARD | Beth Philipps | docx |
| 11451 | AMPVOITH027_00126171 | | | | | Attachment draft of Meldahl Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8210354 | 2/12/2019 10:20 | 3/27/2019 9:11 | | TMAYNARD | Beth Philipps | docx |
| 11452 | AMPVOITH027_00126172 | | | | | Attachment draft of a Greenup Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and comment | 8210354 | 10/30/2018 14:15 | 4/23/2019 11:51 | | TMAYNARD | Beth Philipps | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11453 | AMPVOITH027_00126173 | | | | | Attachment draft of Greenup Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8210354 | 2/12/2019 10:23 | 3/27/2019 10:39 | | TMAYNARD | Beth Philipps | docx |
| 11454 | AMPVOITH027_00126181 | | | | | Attachment of a spreadsheet regarding MWhs lost gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8216257 | 11/14/2018 10:51 | 3/25/2019 11:00 | | Scott Barta | Phil Meier | xlsx |
| 11455 | AMPVOITH027_00126183 | | | | | Attachment providing information in furtherance of legal advice regarding MWhs lost analysis to be sent to AMP counsel for analysis in order to provide legal advice | 8216260 | 11/14/2018 10:51 | 3/27/2019 14:34 | | Scott Barta | Greg Haynes | xlsx |
| 11456 | AMPVOITH027_00126185 | | | | | Attachment providing information in furtherance of legal advice regarding draft 2018 AMP Annual Report | 8218032 | 4/8/2019 10:48 | 4/8/2019 11:11 | | Zachary Hoffman | Pam Sullivan | docx |
| 11457 | AMPVOITH027_00126187 | | | | | Attachment providing information in furtherance of legal advice regarding MWhs lost analysis | 8218086 | 11/14/2018 10:51 | 3/27/2019 14:34 | | Scott Barta | Greg Haynes | xlsx |
| 11458 | AMPVOITH027_00126189 | | | | | Attachment of a spreadsheet regarding MWhs lost gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8218110 | 11/14/2018 10:51 | 3/25/2019 11:00 | | Scott Barta | Phil Meier | xlsx |
| 11459 | AMPVOITH027_00126193 | | | | | Attachment of a photo sent to AMP counsel Rachel Gerrick for analysis in order to provide legal advice | 8219512 | 2/26/2019 16:53 | 1/7/2020 5:19 | | | | jpg |
| 11460 | AMPVOITH027_00126194 | | | | | Attachment of a photo sent to AMP counsel Rachel Gerrick for analysis in order to provide legal advice | 8219512 | 2/26/2019 16:53 | 1/7/2020 5:19 | | | | jpg |
| 11461 | AMPVOITH027_00126195 | | | | | Attachment of a photo sent to AMP counsel Rachel Gerrick for analysis in order to provide legal advice | 8219512 | 2/26/2019 16:53 | 1/7/2020 5:19 | | | | jpg |
| 11462 | AMPVOITH027_00126196 | | | | | Attachment of a photo sent to AMP counsel Rachel Gerrick for analysis in order to provide legal advice | 8219512 | 2/26/2019 17:00 | 1/7/2020 5:19 | | | | jpg |
| 11463 | AMPVOITH027_00126198 | 2/13/2019 16:47 | Wilton Bland IV <WBlandIV@mblb.com> | Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org> | Attachment providing information in furtherance of legal advice regarding Vinz upcoming deposition preparations | 8220152 | | | 2/13/2019 16:49 | | | msg |
| 11464 | AMPVOITH027_00126199 | | | | | Attachment providing information in furtherance of legal advice regarding Vinz upcoming deposition preparations | 8220152 | 2/13/2019 16:39 | 1/3/2019 6:08 | | PID: 1913 Computer: FBM3FZ1 User: Dominique.Smith | | pdf |
| 11465 | AMPVOITH027_00126200 | | | | | Attachment providing information in furtherance of legal advice regarding Vinz upcoming deposition preparations | 8220152 | 2/12/2019 21:36 | 2/12/2019 21:36 | | | | pdf |
| 11466 | AMPVOITH027_00126201 | 2/13/2019 17:21 | Wilton Bland IV <WBlandIV@mblb.com> | mdabolt@hotmail.com | Rachel Gerrick <rgerrick@amppartners.org> | Attachment providing information in furtherance of legal advice regarding Vinz upcoming deposition preparations | 8220152 | | | 2/13/2019 17:23 | | | msg |
| 11467 | AMPVOITH027_00126202 | | | | | Attachment providing information in furtherance of legal advice regarding Vinz upcoming deposition preparations | 8220152 | 2/12/2019 21:36 | 2/12/2019 21:36 | | | | pdf |
| 11468 | AMPVOITH027_00126203 | | | | | Attachment providing information in furtherance of legal advice regarding Vinz upcoming deposition preparations | 8220152 | 2/13/2019 17:08 | 1/3/2019 6:08 | | PID: 1913 Computer: FBM3FZ1 User: Dominique.Smith | | pdf |
| 11469 | AMPVOITH027_00126205 | | | | | Attachment providing information in furtherance of legal advice regarding Auto-Renew Contracts Report | 8221117 | 11/14/2019 15:18 | 11/14/2019 15:27 | | | | pdf |
| 11470 | AMPVOITH027_00126218 | 2/13/2019 16:47 | Wilton Bland IV <WBlandIV@mblb.com> | Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org> | Attachment providing information in furtherance of legal advice regarding Vinz upcoming deposition preparations | 8226816 | | | 2/13/2019 16:49 | | | msg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11471 | AMPVOITH027_00126219 | | | | | Attachment providing information in furtherance of legal advice regarding Vinz upcoming deposition preparations | 8226816 | 2/13/2019 16:39 | 1/3/2019 6:08 | | PID: 1913 Computer: FBM3FZ1 User: Dominique.Smith | | pdf |
| 11472 | AMPVOITH027_00126220 | | | | | Attachment providing information in furtherance of legal advice regarding Vinz upcoming deposition preparations | 8226816 | 2/12/2019 21:36 | 2/12/2019 21:36 | | | | pdf |
| 11473 | AMPVOITH027_00126221 | 2/13/2019 17:21 | Wilton Bland IV <WBlandIV@mblb.com> | mdabolt@hotmail.com | Rachel Gerrick <rgerrick@amppartners.org> | Attachment providing information in furtherance of legal advice regarding Vinz upcoming deposition preparations | 8226816 | | | 2/13/2019 17:23 | | | msg |
| 11474 | AMPVOITH027_00126222 | | | | | Attachment providing information in furtherance of legal advice regarding Vinz upcoming deposition preparations | 8226816 | 2/12/2019 21:36 | 2/12/2019 21:36 | | | | pdf |
| 11475 | AMPVOITH027_00126223 | | | | | Attachment providing information in furtherance of legal advice regarding Vinz upcoming deposition preparations | 8226816 | 2/13/2019 17:08 | 1/3/2019 6:08 | | PID: 1913 Computer: FBM3FZ1 User: Dominique.Smith | | pdf |
| 11476 | AMPVOITH027_00126224 | | | | | Attachment providing information in furtherance of legal advice regarding Vinz upcoming deposition preparations | 8226816 | 2/14/2019 9:42 | 1/3/2019 6:08 | | PID: 1913 Computer: FBM3FZ1 User: Dominique.Smith | | pdf |
| 11477 | AMPVOITH027_00126225 | | | | | Attachment providing information in furtherance of legal advice regarding Vinz upcoming deposition preparations | 8226816 | 2/12/2019 21:36 | 2/12/2019 21:36 | | | | pdf |
| 11478 | AMPVOITH027_00126226 | | | | | Attachment providing information in furtherance of legal advice regarding draft FERC report | 8233732 | 1/2/2020 15:46 | 1/2/2020 15:47 | | Ed Tatum | Ed Tatum | pptx |
| 11479 | AMPVOITH033_00096575 | | | | | Attachment of spreadsheet concerning request for information to provide to AMP counsel in order to obtain legal advice regarding discharge ring cracks | 8246469 | 3/16/2017 12:18 | 8/6/2018 9:35 | | Matt McDaniel | Pete Crusse | xlsx |
| 11480 | AMPVOITH033_00096577 | | | | | Attachment of a spreadsheet containing requested information to provide to AMP counsel in order to obtain legal advice regarding discharge ring cracks | 8246483 | 3/16/2017 12:18 | 9/25/2018 12:35 | | Matt McDaniel | Pete Crusse | xlsx |
| 11481 | AMPVOITH033_00096579 | | | | | Attachment of CSWM discharge ring spreadsheet gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8246521 | 3/16/2017 12:18 | 9/25/2018 12:35 | | Matt McDaniel | Pete Crusse | xlsx |
| 11482 | AMPVOITH033_00096581 | | | | | Attachment providing information in furtherance of legal advice regarding Unit 1 leak at Willow Island | 8246682 | 12/7/2017 6:54 | 12/7/2018 9:37 | | | | MP4 |
| 11483 | AMPVOITH033_00096582 | | | | | Attachment providing information in furtherance of legal advice regarding Unit 1 leak at Willow Island | 8246682 | 11/21/2017 14:29 | 11/21/2017 14:24 | | | | pdf |
| 11484 | AMPVOITH033_00096584 | | | | | Attachment of spreadsheet containing information requested to provide to AMP counsel in order to obtain legal advice regarding discharge ring cracks | 8253136 | 3/16/2017 12:18 | 9/25/2018 9:59 | | Matt McDaniel | Matt McDaniel | xlsx |
| 11485 | AMPVOITH033_00096586 | | | | | Attachment providing information in furtherance of legal advice regarding CSWM discharge ring modification document gathered by SGH and involving independent contractor retained by counsel | 8260894 | 9/10/2018 13:50 | 9/10/2018 13:50 | | Gutacker, Chris | | pdf |
| 11486 | AMPVOITH033_00096588 | | | | | Attachment transmitting photo regarding Smithland discharge ring to AMP counsel for analysis in order to provide legal advice and involving independent contractor retained by counsel | 8269924 | 1/22/2019 11:51 | 1/22/2020 23:01 | | | | jpg |
| 11487 | AMPVOITH033_00096589 | | | | | Attachment transmitting photo regarding Smithland discharge ring to AMP counsel for analysis in order to provide legal advice and involving independent contractor retained by counsel | 8269924 | 1/22/2019 11:51 | 1/22/2020 23:01 | | | | jpg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11488 | AMPVOITH033_00096591 | | | | | Attachment of a document regarding Voith damaged Servo cylinder at Smithland to send to AMP counsel for analysis in order to provide legal advice | 8275643 | 8/23/2017 15:31 | 10/24/2017 10:32 | | yor_cgut | | pdf |
| 11489 | AMPVOITH033_00096593 | | | | | Attachment of a document regarding the Voith damaged Servo cylinder at Smithland to send to AMP counsel for analysis in order to provide legal advice | 8275649 | 8/23/2017 15:31 | 10/24/2017 10:32 | | yor_cgut | | pdf |
| 11490 | AMPVOITH033_00096603 | | | | | Attachment of photograph concerning new cracks found in Cannelton discharge ring | 8279667 | 9/18/2018 14:28 | 9/19/2019 12:41 | | | | jpg |
| 11491 | AMPVOITH033_00096605 | | | | | Attachment of Cannelton discharge ring crack report sent to AMP counsel for review | 8281761 | 6/22/2018 10:14 | 6/22/2018 11:40 | | Matt McDaniel | Matt McDaniel | docx |
| 11492 | AMPVOITH033_00096595 | | | | | Attachment transmitting a photo regarding Smithland discharge ring to AMP counsel, at their request, for analysis in order to provide legal advice and involving independent contractor retained by counsel | 8282015 | 1/22/2019 11:51 | 1/22/2020 23:01 | | | | jpg |
| 11493 | AMPVOITH033_00096596 | | | | | Attachment transmitting a photo regarding Smithland discharge ring to AMP counsel, at their request, for analysis in order to provide legal advice and involving independent contractor retained by counsel | 8282015 | 1/22/2019 11:51 | 1/22/2020 23:01 | | | | jpg |
| 11494 | AMPVOITH033_00096598 | | | | | Attachment transmitting a photo regarding Smithland discharge ring to AMP counsel, at their request, for analysis in order to provide legal advice and involving independent contractor retained by counsel | 8303930 | 1/22/2019 11:51 | 3/9/2019 1:49 | | | | jpg |
| 11495 | AMPVOITH033_00096599 | | | | | Attachment transmitting a photo regarding Smithland discharge ring to AMP counsel, at their request, for analysis in order to provide legal advice and involving independent contractor retained by counsel | 8303930 | 1/22/2019 11:51 | 3/9/2019 1:49 | | | | jpg |
| 11496 | AMPVOITH033_00096601 | | | | | Attachment of spreadsheet containing information requested to provide to AMP counsel in order to obtain legal advice regarding discharge ring cracks | 8304132 | 3/16/2017 12:18 | 9/25/2018 10:50 | | Matt McDaniel | Ronald Woodward | XLSX |
| 11497 | AMPVOITH027_00126231 | | | | | Attachment providing information in furtherance of legal advice regarding Ben Vinz v AMP mediation | 8309019 | 8/13/2019 10:41 | 8/13/2019 10:41 | | bescobedo | | pdf |
| 11498 | AMPVOITH027_00126233 | | | | | Attachment providing information in furtherance of legal advice regarding draft Project Representative Agreement between AMP and McCarthy Consulting | 8311340 | 8/2/2019 17:56 | 8/2/2019 17:56 | | Briana Hart | Donald McCarthy | docx |
| 11499 | AMPVOITH027_00126234 | | | | | Attachment providing information in furtherance of legal advice regarding Consulting Agreement between AMP and McCarthy Consulting | 8311340 | 8/2/2019 14:41 | 8/2/2019 14:41 | | | | pdf |
| 11500 | AMPVOITH027_00126235 | | | | | Attachment providing information in furtherance of legal advice regarding Agreement between AMP and McCarthy Consulting | 8311340 | 7/22/2019 15:05 | 7/22/2019 16:19 | | | | pdf |
| 11501 | AMPVOITH027_00126236 | | | | | Attachment providing information in furtherance of legal advice regarding Consulting Agreement between AMP and McCarthy Consulting | 8311340 | 8/2/2019 14:41 | 8/2/2019 14:41 | | | | pdf |
| 11502 | AMPVOITH033_00096603 | | | | | Attachment of a spreadsheet chronology of discharge ring cracks and repairs for updating at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to damages | 8311682 | 3/16/2017 12:18 | 10/15/2018 16:31 | | Matt McDaniel | Pete Crusse | xlsx |
| 11503 | AMPVOITH033_00096605 | | | | | Attachment of a spreadsheet showing chronology of discharge ring cracks and repairs updated by AMP personnel at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to discharge ring issues | 8312067 | 3/16/2017 12:18 | 10/31/2018 15:05 | | Matt McDaniel | Matt McDaniel | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11504 | AMPVOITH033_00096607 | | | | | Attachment of a document regarding damaged Servo cylinder at Smithland gathered to send to AMP counsel for analysis in order to provide legal advice | 8313102 | 8/23/2017 15:31 | 10/24/2017 10:32 | | yor_cgut | | pdf |
| 11505 | AMPVOITH033_00096609 | | | | | Attachment of a document regarding the Voith damaged Servo cylinder at Smithland to send to AMP counsel for analysis in order to provide legal advice | 8313104 | 8/23/2017 15:31 | 10/24/2017 10:32 | | yor_cgut | | pdf |
| 11506 | AMPVOITH033_00096611 | | | | | Attachment of a photo sent by Scott Kiesewetter to AMP legal counsel R. Gerrick and AMP personnel in connection with discussion of changed employment circumstances and providing information in furtherance of legal advice regarding employee compensation issue | 8316370 | 2/26/2019 16:53 | 1/23/2020 4:58 | | | | jpg |
| 11507 | AMPVOITH033_00096612 | | | | | Attachment of a photo sent by Scott Kiesewetter to AMP legal counsel R. Gerrick and AMP personnel in connection with discussion of changed employment circumstances and providing information in furtherance of legal advice regarding employee compensation issue | 8316370 | 2/26/2019 16:53 | 1/23/2020 4:58 | | | | jpg |
| 11508 | AMPVOITH033_00096613 | | | | | Attachment of a photo sent by Scott Kiesewetter to AMP legal counsel R. Gerrick and AMP personnel in connection with discussion of changed employment circumstances and providing information in furtherance of legal advice regarding employee compensation issue | 8316370 | 2/26/2019 16:53 | 1/23/2020 4:58 | | | | jpg |
| 11509 | AMPVOITH033_00096614 | | | | | Attachment of a photo sent by Scott Kiesewetter to AMP legal counsel R. Gerrick and AMP personnel in connection with discussion of changed employment circumstances and providing information in furtherance of legal advice regarding employee compensation issue | 8316370 | 2/26/2019 17:00 | 1/23/2020 4:58 | | | | jpg |
| 11510 | AMPVOITH033_00096616 | | | | | Attachment of a spreadsheet showing chronology of discharge ring cracks and repairs updated by AMP personnel at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to discharge ring issues | 8321775 | 3/16/2017 12:18 | 3/1/2019 11:27 | | Matt McDaniel | Mike Prindle | xlsx |
| 11511 | AMPVOITH033_00096618 | | | | | Attachment of a spreadsheet showing chronology of discharge ring cracks and repairs updated by AMP personnel at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to discharge ring issues | 8322478 | 3/16/2017 12:18 | 2/28/2019 12:09 | | Matt McDaniel | Matt McDaniel | xlsx |
| 11512 | AMPVOITH027_00126238 | | | | | Attachment of an AMP Conference Committee report sent to AMP legal counsel for review with request for legal advice | 8330321 | 9/12/2018 11:19 | 7/2/2019 16:00 | | | | pdf |
| 11513 | AMPVOITH027_00126239 | | | | | Attachment draft of AMP Transmission Committee report reviewed and edited by AMP legal counsel Lisa McAllister | 8330321 | 7/22/2019 13:15 | 7/22/2019 13:15 | | Ed Tatum | CHRIS NORTON | docx |
| 11514 | AMPVOITH033_00096622 | | | | | Attachment of deposition transcript circulated by AMP counsel for review | 8335925 | 9/13/2019 5:42 | 9/13/2019 9:43 | | | | pdf |
| 11515 | AMPVOITH033_00096623 | | | | | Attachment of deposition transcript circulated by AMP counsel for review | 8335925 | 8/2/2019 7:22 | 8/2/2019 11:22 | | | | PDF |
| 11516 | AMPVOITH033_00096625 | | | | | Attachment of deposition transcript circulated by AMP counsel for review | 8338369 | 10/11/2019 10:01 | 10/11/2019 15:08 | | | | PDF |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11517 | AMPVOITH033_00096626 | | | | | Attachment of deposition transcript correction page circulated by AMP counsel for review | 8338369 | 11/16/2016 10:41 | 10/12/2017 9:06 | | lsimmers | | PDF |
| 11518 | AMPVOITH033_00096627 | | | | | Attachment of deposition transcript circulated by AMP counsel for review | 8338369 | 10/11/2019 7:09 | 10/11/2019 11:10 | | | | PDF |
| 11519 | AMPVOITH001_00046860 | | | | | Attachment of a spreadsheet showing chronology of discharge ring cracks and repairs updated by AMP personnel at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to discharge ring issues | 8347539 | 3/16/2017 12:18 | 2/28/2019 11:20 | | Matt McDaniel | Pete Crusse | xlsx |
| 11520 | AMPVOITH001_00046862 | | | | | Attachment of a collection of reports regarding Smithland discharge ring checks gathered and sent to AMP counsel for analysis in order to provide legal advice | 8349406 | 1/23/2019 15:05 | 12/3/2019 9:40 | | | | pdf |
| 11521 | AMPVOITH001_00046864 | | | | | Attachment of a report regarding Willow Island discharge ring checks gathered and sent to AMP counsel for analysis in order to provide legal advice | 8349423 | 12/3/2019 10:13 | 1/12/2020 13:39 | | | | pdf |
| 11522 | AMPVOITH001_00046866 | | | | | Attachment of an updated spreadsheet of Voith punch list items for AMP hydro projects compiled at the request of AMP outside counsel Ken Fisher for the purpose of providing of legal advice regarding unresolved plant control system issues | 8349461 | 6/17/2019 10:13 | 12/4/2019 14:32 | | Kyle Schimley | Scott Barta | xlsx |
| 11523 | AMPVOITH001_00046868 | | | | | Attachment of a report regarding Cannelton discharge ring checks gathered and sent to AMP counsel for analysis in order to provide legal advice | 8349495 | 12/2/2019 13:35 | 1/12/2020 13:39 | | | | pdf |
| 11524 | AMPVOITH001_00046872 | | | | | Attachment providing information in furtherance of legal advice regarding Voith hydro punch list | 8351446 | 6/17/2019 10:13 | 12/5/2019 7:45 | | Kyle Schimley | William Sandell | xlsx |
| 11525 | AMPVOITH001_00046874 | | | | | Attachment providing information in furtherance of legal advice regarding Voith hydro punch list | 8351457 | 6/17/2019 10:13 | 12/3/2019 9:25 | | Kyle Schimley | William Sandell | xlsx |
| 11526 | AMPVOITH001_00046876 | | | | | Attachment providing information in furtherance of legal advice regarding Scott Barta deposition | 8352318 | 9/27/2019 13:09 | 9/27/2019 13:09 | | | | PDF |
| 11527 | AMPVOITH001_00046877 | | | | | Attachment providing information in furtherance of legal advice regarding Scott Barta deposition | 8352318 | 9/27/2019 8:07 | 9/27/2019 13:09 | | | | PDF |
| 11528 | AMPVOITH001_00046879 | | | | | Attachment of a spreadsheet containing requested information regarding CMW discharge rings to Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8352321 | 3/16/2017 12:18 | 2/28/2019 11:20 | | Matt McDaniel | Pete Crusse | xlsx |
| 11529 | AMPVOITH001_00046881 | | | | | Attachment providing information in furtherance of legal advice regarding Scott Barta deposition | 8353130 | 9/27/2019 13:09 | 9/27/2019 13:09 | | | | PDF |
| 11530 | AMPVOITH001_00046882 | | | | | Attachment providing information in furtherance of legal advice regarding Scott Barta deposition | 8353130 | 9/27/2019 8:07 | 9/27/2019 13:09 | | | | PDF |
| 11531 | AMPVOITH001_00046884 | 10/20/2017 15:10 | Gutacker, Chris <Chris.Gutacker@Voith.com> | Scott Barta <a94db189e5584e05a66f877b376d8d18-sbarta@amppartners.org> | | Attachment of an AMP email relating to Voith discharge ring testing at Willow Island compiled by AMP personnel for use by AMP legal counsel for the purpose of providing legal advice related to AMP damages | 8353655 | | | 10/20/2017 15:10 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11532 | AMPVOITH001_00046886 | 12/3/2019 10:13 | Jeff Martin <jeff.martin@hamilton-oh.gov> | Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; William Sandell <wsandell@amppartners.org> | Jim Logan <jim.logan@hamilton-oh.gov>; Dan Moats <dan.moats@hamilton-oh.gov>; Bill Hudson <bill.hudson@hamilton-oh.gov>; Edwin Porter <edwin.porter@hamilton-oh.gov>; Dennis Roark <dennis.roark@hamilton-oh.gov>; Jim Crawford <jim.crawford@hamilton-oh.gov> | Attachment of one of a group of weekly discharge ring reports for Meldahl compiled by Pete Crusse at the request of AMP outside counsel D. Butler | 8353669 | | | 12/3/2019 10:14 | | | msg |
| 11533 | AMPVOITH001_00046912 | | | | | Attachment of reports regarding Smithland discharge ring inspections gathered to be sent to AMP counsel, at their request, for analysis in order to provide legal advice | 8355826 | 1/23/2019 15:05 | 12/3/2019 9:40 | | | | pdf |
| 11534 | AMPVOITH001_00046914 | | | | | Attachment of a spreadsheet of Voith punch list items prepared by AMP personnel and reviewed by AMP outside counsel Ken Fisher for the purpose of providing of legal advice | 8357012 | 6/17/2019 10:13 | 10/25/2019 11:25 | | Kyle Schimley | William Sandell | xlsx |
| 11535 | AMPVOITH001_00046431 | | | | | Attachment of a recording gathered by P. Crusse and sent to R. Gerrick for analysis concerning Voith's defective work | 8378298 | 12/7/2017 6:54 | 1/25/2020 22:36 | | | | MP4 |
| 11536 | AMPVOITH001_00046432 | | | | | Attachment of a letter gathered by P. Crusse and sent to R. Gerrick for analysis concerning Voith's defective work | 8378298 | 11/21/2017 14:29 | 11/21/2017 14:24 | | | | pdf |
| 11537 | AMPVOITH001_00046918 | | | | | Attachment of an updated spreadsheet of Voith punch list items for AMP hydro projects compiled at the request of AMP outside counsel Ken Fisher for the purpose of providing of legal advice regarding unresolved plant control system issues | 8418229 | 6/17/2019 10:13 | 12/4/2019 14:32 | | Kyle Schimley | Scott Barta | xlsx |
| 11538 | AMPVOITH001_00046926 | | | | | Attachment of Willow Island inventory list created by AMP counsel | 8454868 | 8/28/2018 13:41 | 10/1/2018 19:36 | | McCarthy, Elizabeth | Scott Barta | xlsx |
| 11539 | AMPVOITH001_00046830 | | | | | Attachment of a chronology of discharge ring cracks and repairs maintained and updated by AMP personnel at the request of AMP legal counsel for the purpose of providing legal advice relating to damages | 8456356 | 3/16/2017 12:18 | 8/6/2018 9:45 | | Matt McDaniel | Scott Barta | xlsx |
| 11540 | AMPVOITH001_00046928 | | | | | Attachment providing information in furtherance of legal advice regarding NEREC Pre-Audit survey draft | 8456405 | 4/7/2016 13:17 | 4/7/2016 13:17 | | renataf | Martin Hibbard | doc |
| 11541 | AMPVOITH012_00087861 | | | | | Attachment providing information in furtherance of legal advice regarding Jim Bartkowiak deposition testimony | 8472890 | 1/29/2020 10:29 | 1/29/2020 10:29 | | | | PDF |
| 11542 | AMPVOITH012_00087865 | | | | | Attachment providing information in furtherance of legal advice regarding AMP v Voith team calendar | 8473718 | 6/3/2019 18:14 | 6/3/2019 18:15 | | | | DOCX |
| 11543 | AMPVOITH012_00087867 | | | | | Attachment of access to reports of AMP expert consultants sent to AMP legal counsel R. Gerrick in furtherance of legal advice | 8474337 | 12/2/2019 9:32 | 12/2/2019 9:35 | | | | html |
| 11544 | AMPVOITH012_00087869 | | | | | Attachment of an email regarding CSWM trip reports sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 8474438 | 10/15/2019 14:27 | 10/15/2019 14:56 | | | | pdf |

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11545 | AMPVOITH012_00087870 | | | | | Attachment of an annotated document regarding CSWM trip reports sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 8474438 | 11/13/2014 10:07 | 10/15/2019 10:58 | | Salcher, Gebhard | | pdf |
| 11546 | AMPVOITH012_00087871 | | | | | Attachment of an annotated email regarding CSWM trip reports sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 8474438 | 10/15/2019 14:28 | 10/15/2019 14:56 | | | | pdf |
| 11547 | AMPVOITH012_00087872 | | | | | Attachment of a document regarding CSWM trip reports sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 8474438 | 11/5/2014 10:32 | 10/14/2019 15:42 | | salcge | | pdf |
| 11548 | AMPVOITH012_00087874 | | | | | Attachment of a document regarding CSWM trip reports sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 8474479 | 11/5/2014 10:32 | 10/14/2019 15:42 | | salcge | | pdf |
| 11549 | AMPVOITH012_00087875 | 10/11/2019 13:25 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Judah Lifschiz <lifschitz@slslaw.com>; seador@slslaw.com; Mr. David Butler <dbutler@taftlaw.com>; Kelley J. Halliburton (halliburton@slslaw.com); Laura C. Fraher <fraher@slslaw.com>; kapner@slslaw.com; Craig B. Paynter(cpaynter@taftlaw.com); mahoney@slslaw.com; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Michael Robertson <mrobertson@taftlaw.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org> | Attachment of an email regarding bulb turbine housing alignment sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 8474479 | | | 10/11/2019 13:25 | | | msg |
| 11550 | AMPVOITH012_00087876 | | | | | Attachment of an annotated photo regarding bulb turbine housing alignment sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 8474479 | 10/11/2019 10:39 | 10/11/2019 10:41 | | PCrusse | | pdf |
| 11551 | AMPVOITH012_00087877 | | | | | Attachment of an annotated photo regarding bulb turbine housing alignment sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 8474479 | 10/11/2019 10:21 | 10/11/2019 10:25 | | PCrusse | | pdf |
| 11552 | AMPVOITH012_00087878 | | | | | Attachment of an annotated photo regarding bulb turbine housing alignment sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 8474479 | 10/11/2019 10:11 | 10/11/2019 10:24 | | PCrusse | | pdf |
| 11553 | AMPVOITH012_00087879 | | | | | Attachment of an annotated photo regarding bulb turbine housing alignment sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 8474479 | 10/11/2019 10:01 | 10/11/2019 10:12 | | PCrusse | | pdf |
| 11554 | AMPVOITH012_00087880 | | | | | Attachment of an annotated photo regarding bulb turbine housing alignment sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 8474479 | 10/11/2019 9:48 | 10/11/2019 10:07 | | PCrusse | | pdf |
| 11555 | AMPVOITH012_00087881 | | | | | Attachment of an annotated photo regarding bulb turbine housing alignment sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 8474479 | 10/11/2019 11:00 | 10/11/2019 11:03 | | PCrusse | | pdf |
| 11556 | AMPVOITH012_00087882 | | | | | Attachment of an annotated photo regarding bulb turbine housing alignment sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 8474479 | 10/11/2019 10:54 | 10/11/2019 10:59 | | PCrusse | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11557 | AMPVOITH012_00087883 | | | | | Attachment of a photo regarding Bulb Turbine Housing/Stay Cone Alignment, gathered and annotated by Pete Crusse, and sent to AMP counsel Kelley Halliburton, Greg Seador and Michael Robertson for analysis in order to provide legal advice | 8474479 | 10/11/2019 10:50 | 10/11/2019 10:53 | | PCrusse | | pdf |
| 11558 | AMPVOITH012_00087884 | | | | | Attachment of an email regarding bulb turbine housing alignment sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 8474479 | 10/9/2019 16:24 | 10/9/2019 16:24 | | mrobertson | | PDF |
| 11559 | AMPVOITH012_00087885 | | | | | Attachment of a report regarding bulb turbine housing alignment sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 8474479 | 10/9/2019 16:25 | 10/11/2019 11:13 | | mrobertson | | PDF |
| 11560 | AMPVOITH012_00087886 | | | | | Attachment of an email regarding bulb turbine housing alignment sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 8474479 | 10/11/2019 12:42 | 10/11/2019 11:28 | | | | pdf |
| 11561 | AMPVOITH012_00087887 | | | | | Attachment of an email regarding bulb turbine housing alignment sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 8474479 | 10/9/2019 16:12 | 10/9/2019 16:12 | | mrobertson | | PDF |
| 11562 | AMPVOITH012_00087888 | | | | | Attachment of an email regarding bulb turbine housing alignment sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 8474479 | 10/9/2019 16:12 | 10/9/2019 16:12 | | mrobertson | | PDF |
| 11563 | AMPVOITH012_00087889 | | | | | Attachment of an annotated photo regarding bulb turbine housing alignment sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 8474479 | 10/11/2019 10:43 | 10/11/2019 10:46 | | PCrusse | | pdf |
| 11564 | AMPVOITH012_00087891 | | | | | Attachment of a letter regarding CSWM warranty period gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8474543 | 3/25/2016 9:04 | 3/25/2016 14:34 | | | | pdf |
| 11565 | AMPVOITH012_00087892 | | | | | Attachment of a letter regarding CSWM warranty period gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8474543 | 3/9/2017 11:47 | 7/11/2017 13:28 | | | | pdf |
| 11566 | AMPVOITH012_00087894 | | | | | Attachment of a document gathered by Pete Crusse in preparation for the deposition of Kevin Frank and sent to AMP counsel for analysis in order to provide legal advice | 8474556 | 8/29/2019 11:18 | 8/29/2019 11:18 | | | | pdf |
| 11567 | AMPVOITH012_00087895 | | | | | Attachment of a presentation gathered by Pete Crusse in preparation for the deposition of Kevin Frank and sent to AMP counsel for analysis in order to provide legal advice | 8474556 | 8/30/2019 10:55 | 8/30/2019 10:55 | | | | pdf |
| 11568 | AMPVOITH012_00087897 | | | | | Attachment of a document regarding Smithland bulb turbine housing alignment gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8474582 | 1/24/2020 10:05 | 1/24/2020 15:28 | | | | pdf |
| 11569 | AMPVOITH012_00087898 | | | | | Attachment of a document regarding Smithland bulb turbine housing alignment gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8474582 | 1/15/2020 19:31 | 1/15/2020 19:31 | | | | pdf |
| 11570 | AMPVOITH012_00087899 | | | | | Attachment of an email regarding Smithland bulb turbine housing alignment gathered and annotated by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8474582 | 1/24/2020 14:55 | 1/24/2020 15:28 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11571 | AMPVOITH012_00087900 | | | | | Attachment of an email regarding Smithland bulb turbine housing alignment gathered and annotated by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8474582 | 1/15/2020 19:31 | 1/24/2020 14:47 | | | | pdf |
| 11572 | AMPVOITH012_00087901 | | | | | Attachment of an email regarding Smithland bulb turbine housing alignment gathered and annotated by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8474582 | 1/24/2020 14:57 | 1/24/2020 15:28 | | | | pdf |
| 11573 | AMPVOITH012_00087903 | | | | | Attachment of a Voith document related to powerhouse movement allegations collected by Pete Crusse and sent to AMP legal counsel with highlighting and commentary in furtherance of legal advice | 8474589 | 1/24/2020 8:02 | 1/24/2020 8:21 | | | | pdf |
| 11574 | AMPVOITH012_00087904 | | | | | Attachment of a Voith document related to powerhouse movement allegations collected by Pete Crusse and sent to AMP legal counsel with highlighting and commentary in furtherance of legal advice | 8474589 | 1/24/2020 8:02 | 2/1/2020 5:42 | | | | pdf |
| 11575 | AMPVOITH012_00087906 | | | | | Attachment of a document gathered in preparation for Bartkowiak and Brewster depositions by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8474611 | 1/21/2020 12:58 | 1/21/2020 13:05 | | | | pdf |
| 11576 | AMPVOITH012_00087907 | | | | | Attachment of an email gathered in preparation for Bartkowiak and Brewster depositions by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8474611 | 1/21/2020 12:58 | 1/21/2020 13:05 | | | | pdf |
| 11577 | AMPVOITH012_00087909 | | | | | Attachment of a document gathered in preparation for Bartkowiak and Brewster depositions by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8474618 | 1/21/2020 12:19 | 1/21/2020 12:37 | | | | pdf |
| 11578 | AMPVOITH012_00087910 | | | | | Attachment of a document gathered in preparation for Bartkowiak and Brewster depositions by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8474618 | 1/21/2020 12:19 | 1/21/2020 12:37 | | | | pdf |
| 11579 | AMPVOITH012_00087911 | | | | | Attachment of an email gathered in preparation for Bartkowiak and Brewster depositions by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8474618 | 1/21/2020 12:19 | 1/21/2020 12:37 | | | | pdf |
| 11580 | AMPVOITH012_00087913 | | | | | Attachment of an email gathered in preparation for Jim Bartkowiak's deposition by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8474625 | 1/20/2020 16:21 | 1/20/2020 16:26 | | | | pdf |
| 11581 | AMPVOITH012_00087915 | | | | | Attachment of an email gathered in preparation for Jim Bartkowiak's deposition by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8474632 | 1/20/2020 15:13 | 1/20/2020 15:25 | | | | pdf |
| 11582 | AMPVOITH012_00087916 | | | | | Attachment of an email gathered in preparation for Jim Bartkowiak's deposition by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8474632 | 12/31/2018 11:21 | 7/24/2019 9:27 | | | | pdf |
| 11583 | AMPVOITH012_00087917 | | | | | Attachment of an email gathered in preparation for Jim Bartkowiak's deposition by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8474632 | 10/10/2018 12:38 | 10/10/2018 12:38 | | KJH | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11584 | AMPVOITH012_00087928 | | | | | Attachment draft Meldahl management committee meeting agenda circulated to AMP counsel for review and comment | 8489911 | 1/9/2018 11:47 | 4/30/2019 8:54 | | TMAYNARD | Beth Philipps | docx |
| 11585 | AMPVOITH012_00087929 | | | | | Attachment draft Meldahl management committee meeting minutes circulated to AMP counsel for review and comment | 8489911 | 2/12/2019 10:20 | 3/27/2019 9:11 | | TMAYNARD | Beth Philipps | docx |
| 11586 | AMPVOITH012_00087930 | | | | | Attachment draft of Greenup management committee meeting agenda circulated to AMP counsel for review and comment | 8489911 | 10/30/2018 14:15 | 4/23/2019 11:51 | | TMAYNARD | Beth Philipps | docx |
| 11587 | AMPVOITH012_00087931 | | | | | Attachment draft of Greenup management committee meeting minutes circulated to AMP counsel for review and comment | 8489911 | 2/12/2019 10:23 | 3/27/2019 10:39 | | TMAYNARD | Beth Philipps | docx |
| 11588 | AMPVOITH012_00087934 | | | | | Attachment of a letter gathered by M. Robertson concerning Voith redaction request | 8500036 | 9/19/2019 9:34 | 2/1/2020 0:29 | | | | PDF |
| 11589 | AMPVOITH012_00087935 | | | | | Attachment of a letter gathered by M. Robertson concerning Voith redaction request | 8500036 | 8/20/2019 16:30 | 8/20/2019 16:30 | | Gregory Seador | | PDF |
| 11590 | AMPVOITH012_00087937 | | | | | Attachment draft supplemental memorandum in support of motion to compel circulated to AMP counsel by Michael Robertson for review and comment | 8500048 | 8/19/2019 15:31 | 8/19/2019 15:32 | | | | DOCX |
| 11591 | AMPVOITH012_00087938 | | | | | Attachment of amended custodians for draft supplemental memorandum in support of motion to compel circulated to AMP counsel by Michael Robertson for review and comment | 8500048 | 8/19/2019 15:31 | 8/19/2019 15:32 | | | | DOCX |
| 11592 | AMPVOITH012_00087940 | | | | | Attachment of photograph showing discharge ring research circulated by Michael Robertson to AMP counsel for Voith litigation | 8500133 | 8/8/2019 17:27 | 8/8/2019 17:27 | | | | PDF |
| 11593 | AMPVOITH012_00087941 | | | | | Attachment of an email concerning discharge ring research circulated by Michael Robertson to AMP counsel for Voith litigation | 8500133 | 8/8/2019 17:27 | 8/8/2019 17:27 | | | | PDF |
| 11594 | AMPVOITH012_00084751 | | | | | Attachment transcript of telephonic status conference with the magistrate sent to Rachael Gerrick for review | 8501487 | 7/24/2019 4:55 | 7/24/2019 13:03 | | | | pdf |
| 11595 | AMPVOITH012_00087958 | | | | | Attachment providing information in furtherance of legal advice regarding draft Falk subpoena | 8502736 | 2/20/2014 14:17 | 10/25/2019 9:13 | | US Courts | | PDF |
| 11596 | AMPVOITH012_00087959 | | | | | Attachment providing information in furtherance of legal advice regarding draft Falk subpoena | 8502736 | 2/20/2014 14:17 | 10/25/2019 9:12 | | US Courts | | PDF |
| 11597 | AMPVOITH012_00087960 | | | | | Attachment providing information in furtherance of legal advice regarding draft Falk subpoena | 8502736 | 2/20/2014 14:17 | 10/25/2019 9:08 | | US Courts | | PDF |
| 11598 | AMPVOITH012_00087962 | | | | | Attachment of a Voith project schedule gathered by Pete Crusse and sent to AMP counsel with commentary for the purpose of providing legal advice | 8502777 | 8/12/2008 9:41 | 8/12/2008 9:41 | | smaltj2 | | pdf |
| 11599 | AMPVOITH012_00087963 | | | | | Attachment of a Voith project schedule gathered by Pete Crusse and sent to AMP counsel with commentary for the purpose of providing legal advice | 8502777 | 8/12/2008 9:41 | 10/31/2019 10:55 | | smaltj2 | | pdf |
| 11600 | AMPVOITH012_00087964 | | | | | Attachment of an AMP analysis of project schedules prepared by Pete Crusse and sent to AMP counsel with commentary for the purpose of providing legal advice | 8502777 | 10/31/2019 10:56 | 10/31/2019 11:11 | | Pete Crusse | Pete Crusse | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11601 | AMPVOITH012_00087966 | | | | | Attachment of a Voith report reviewed by Pete Crusse at the request of outside counsel G. Seador and sent to AMP legal counsel with commentary for the purpose of providing legal advice | 8502954 | 9/27/2019 15:05 | 10/4/2019 11:30 | | | | pdf |
| 11602 | AMPVOITH012_00087967 | | | | | Attachment of a Voith email document reviewed by Pete Crusse at the request of outside counsel G. Seador and sent to AMP legal counsel with commentary for the purpose of providing legal advice | 8502954 | 10/4/2019 9:41 | 10/4/2019 9:41 | | | | pdf |
| 11603 | AMPVOITH012_00087969 | | | | | Attachment of Voith document regarding Voith operations sent to AMP legal counsel for potential use by counsel at deposition of Mark Garner | 8503015 | 9/23/2019 16:05 | 9/23/2019 16:16 | | Pete Crusse | Pete Crusse | xls |
| 11604 | AMPVOITH012_00087971 | | | | | Attachment of an email regarding CSWM trip report gathered and sent to AMP counsel by Pete Crusse for analysis in order to provide legal advice | 8503048 | 10/14/2019 13:45 | 10/14/2019 13:50 | | | | pdf |
| 11605 | AMPVOITH012_00087973 | | | | | Attachment of Voith emails regarding Voith operations at AMP hydro projects sent to AMP legal counsel for potential use by counsel at deposition of Mark Garner | 8503061 | 8/30/2019 13:48 | 9/24/2019 10:24 | | | | pdf |
| 11606 | AMPVOITH012_00087975 | | | | | Attachment of a Voith email document relating to Voith operations at AMP hydro projects sent to AMP legal counsel for potential use by counsel at Voith depositions | 8503070 | 8/30/2019 13:48 | 8/30/2019 13:48 | | | | pdf |
| 11607 | AMPVOITH012_00087976 | | | | | Attachment of a Voith email document relating to Voith operations at AMP hydro projects sent to AMP legal counsel for potential use by counsel at Voith depositions | 8503070 | 9/25/2019 13:49 | 9/25/2019 13:53 | | | | pdf |
| 11608 | AMPVOITH012_00087978 | | | | | Attachment of a Voith bidding document sent to AMP legal counsel for potential use by counsel at Voith depositions | 8503102 | 8/30/2019 13:48 | 9/24/2019 15:04 | | | | pdf |
| 11609 | AMPVOITH012_00087980 | | | | | Attachment of a Voith worksheet reviewed by Pete Crusse at the request of outside counsel G. Seador and sent to AMP legal counsel with commentary for the purpose of providing legal advice | 8503147 | 9/11/2019 14:21 | 9/11/2019 14:21 | | | | pdf |
| 11610 | AMPVOITH012_00087981 | | | | | Attachment of a Voith worksheet reviewed by Pete Crusse at the request of outside counsel G. Seador and sent to AMP legal counsel with commentary for the purpose of providing legal advice | 8503147 | 9/11/2019 14:23 | 9/27/2019 9:06 | | | | pdf |
| 11611 | AMPVOITH012_00087982 | | | | | Attachment of a Voith worksheet reviewed by Pete Crusse at the request of outside counsel G. Seador and sent to AMP legal counsel with commentary for the purpose of providing legal advice | 8503147 | 9/11/2019 14:25 | 9/27/2019 9:08 | | | | pdf |
| 11612 | AMPVOITH012_00087983 | | | | | Attachment of a Voith worksheet reviewed by Pete Crusse at the request of outside counsel G. Seador and sent to AMP legal counsel with commentary for the purpose of providing legal advice | 8503147 | 9/11/2019 14:26 | 9/27/2019 9:10 | | | | pdf |
| 11613 | AMPVOITH012_00087984 | | | | | Attachment of a Voith drawing reviewed by Pete Crusse at the request of outside counsel G. Seador and sent to AMP legal counsel with commentary for the purpose of providing legal advice | 8503147 | 9/11/2019 14:27 | 9/27/2019 9:12 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11614 | AMPVOITH012_00087985 | | | | | Attachment of a Voith drawing reviewed by Pete Crusse at the request of outside counsel G. Seador and sent to AMP legal counsel with commentary for the purpose of providing legal advice | 8503147 | 9/11/2019 14:29 | 9/11/2019 14:29 | | | | pdf |
| 11615 | AMPVOITH012_00087986 | | | | | Attachment of a Voith document and drawings reviewed by Pete Crusse at the request of outside counsel G. Seador and sent to AMP legal counsel with commentary for the purpose of providing legal advice | 8503147 | 9/11/2019 14:36 | 9/27/2019 9:17 | | | | pdf |
| 11616 | AMPVOITH012_00087987 | | | | | Attachment of a Voith email document reviewed by Pete Crusse at the request of outside counsel G. Seador and sent to AMP legal counsel with commentary for the purpose of providing legal advice | 8503147 | 9/11/2019 15:16 | 9/11/2019 15:16 | | | | pdf |
| 11617 | AMPVOITH012_00087988 | | | | | Attachment of a Voith email document reviewed by Pete Crusse at the request of outside counsel G. Seador and sent to AMP legal counsel with commentary for the purpose of providing legal advice | 8503147 | 9/11/2019 15:28 | 9/11/2019 15:28 | | | | pdf |
| 11618 | AMPVOITH012_00087990 | | | | | Attachment of Voith emails regarding staffing at AMP hydro projects sent to AMP legal counsel for potential use by counsel at deposition of Mark Garner | 8503167 | 8/30/2019 13:48 | 9/24/2019 8:57 | | | | pdf |
| 11619 | AMPVOITH012_00087992 | | | | | Attachment of a Voith email document relating to Voith operations at AMP hydro projects sent to AMP legal counsel for potential use by counsel at Voith depositions | 8503236 | 8/30/2019 13:48 | 8/30/2019 13:48 | | | | pdf |
| 11620 | AMPVOITH012_00087993 | | | | | Attachment of a Voith progress report document relating to Voith operations at Cannelton sent to AMP legal counsel for potential use by counsel at Voith depositions | 8503236 | 8/30/2019 13:48 | 8/30/2019 13:48 | | | | pdf |
| 11621 | AMPVOITH012_00087994 | | | | | Attachment of a Voith progress report document relating to Voith operations at Smithland sent to AMP legal counsel for potential use by counsel at Voith depositions | 8503236 | 8/30/2019 13:48 | 8/30/2019 13:48 | | | | pdf |
| 11622 | AMPVOITH012_00087995 | | | | | Attachment of a Voith progress report document relating to Voith operations at Willow Island sent to AMP legal counsel for potential use by counsel at Voith depositions | 8503236 | 8/30/2019 13:48 | 8/30/2019 13:48 | | | | pdf |
| 11623 | AMPVOITH012_00087997 | 8/8/2019 17:27 | Michael Robertson <mrobertson@taftlaw.com> | Rachel Gerrick <rgerrick@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Mr. David Butler <dbutler@taftlaw.com>; Judah Lifschiz <lifschitz@slslaw.com>; seador@slslaw.com; Kelley J. Halliburton (halliburton@slslaw.com) (halliburton@slslaw.com) | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org> | Attachment of an AMP email relating to a discharge ring at a third party owned hydro plant sent to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503328 | | | 8/8/2019 17:27 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11624 | AMPVOITH012_00087998 | | | | | Attachment of a photograph of a discharge ring at a third party owned hydro plant sent to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503328 | 8/8/2019 17:27 | 8/8/2019 17:27 | | | | PDF |
| 11625 | AMPVOITH012_00087999 | | | | | Attachment of an AMP email relating to a discharge ring at a third party owned hydro plant sent to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503328 | 8/8/2019 17:27 | 8/8/2019 17:27 | | | | PDF |
| 11626 | AMPVOITH012_00088000 | 8/12/2019 8:15 | Scott Barta <sbarta@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment of an AMP email relating to a discharge ring at a third party owned hydro plant sent to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503328 | | | 8/12/2019 8:15 | | | msg |
| 11627 | AMPVOITH012_00088001 | | | | | Attachment of a document relating to a third party owned hydro plant sent to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503328 | 8/12/2019 9:09 | 8/12/2019 8:16 | | | | pdf |
| 11628 | AMPVOITH012_00088003 | | | | | Attachment providing information in furtherance of legal advice regarding broken discharge ring bolts at Cannelton | 8503381 | 11/1/2016 14:09 | 7/29/2019 11:42 | | Matt McDaniel | Matt McDaniel | docx |
| 11629 | AMPVOITH012_00088004 | | | | | Attachment providing information in furtherance of legal advice regarding broken discharge ring bolts at Cannelton | 8503381 | 11/1/2016 14:09 | 7/29/2019 11:38 | | Matt McDaniel | Matt McDaniel | docx |
| 11630 | AMPVOITH012_00088006 | | | | | Attachment of a Voith email document relating to Meldahl discharge rings sent by Pete Crusse to AMP outside counsel J. Lifschitz and D. Butler and other AMP counsel with a request for legal advice | 8503392 | 12/31/2018 11:21 | 7/23/2019 15:00 | | | | pdf |
| 11631 | AMPVOITH012_00088008 | 11/6/2015 11:33 | Bartkowiak, James <james.bartkowiak@voith.com> | Neidhardt, Thomas <thomas.neidhardt@voith.com> | | Attachment of Voith emails relating to assessment of Meldahl discharge rings sent to Marc Gerken and AMP counsel R. Gerrick in furtherance of legal advice | 8503403 | | | 11/6/2015 11:33 | | | msg |
| 11632 | AMPVOITH012_00088010 | | | | | Attachment of a redacted Voith discharge ring related document identified by Pete Crusse and discussed with AMP legal counsel Michael K. Robertson and Gregory S. Seador | 8503422 | 7/19/2019 17:09 | 7/19/2019 17:09 | | | | pdf |
| 11633 | AMPVOITH012_00088011 | | | | | Attachment of a redacted Voith discharge ring related document identified by Pete Crusse and discussed with AMP legal counsel Michael K. Robertson and Gregory S. Seador | 8503422 | 7/19/2019 17:09 | 7/19/2019 17:09 | | | | pdf |
| 11634 | AMPVOITH012_00088012 | | | | | Attachment of a redacted Voith discharge ring related document identified by Pete Crusse and discussed with AMP legal counsel Michael K. Robertson and Gregory S. Seador | 8503422 | 7/19/2019 17:09 | 7/19/2019 17:09 | | | | pdf |
| 11635 | AMPVOITH012_00088014 | | | | | Attachment of a Voith email on discharge ring cracks at Cannelton identified by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice | 8503434 | 7/30/2019 15:29 | 7/30/2019 15:43 | | | | pdf |
| 11636 | AMPVOITH012_00088015 | | | | | Attachment of a Voith email on discharge ring cracks at Cannelton identified by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice | 8503434 | 7/30/2019 15:30 | 7/30/2019 15:43 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11637 | AMPVOITH012_00084796 | 7/18/2019 13:13 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; seador@slslaw.com; Kelley J. Halliburton (halliburton@slslaw.com); Laura C. Fraher <lfraher@slslaw.com>; Mr. David Butler <dbutler@taftlaw.com>; kapner@slslaw.com; mahoney@slslaw.com; Craig B. Paynter(cpaynter@taftlaw.com); Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Michael Robertson <mrobertson@taftlaw.com> | | Attachment of an AMP email related to discharge ring related damages compiled by Pete Crusse at the direction of AMP legal counsel in response to mediator's request for information and documents | 8503468 | | | 7/18/2019 13:13 | | | msg |
| 11638 | AMPVOITH012_00084797 | | | | | Attachment of an AMP document related to discharge ring related damages compiled by Pete Crusse at the direction of AMP legal counsel in response to mediator's request for information and documents | 8503468 | 5/5/2004 13:18 | 7/2/2019 15:49 | | Ronald E. Israelsen | Erpenbeck, Donald | xlsx |
| 11639 | AMPVOITH012_00084816 | | | | | Attachment of a deposition exhibit related to discharge ring related damages compiled by Pete Crusse at the direction of AMP legal counsel in response to mediator's request for information and documents | 8503468 | 7/11/2019 15:48 | 7/11/2019 17:03 | | | | pdf |
| 11640 | AMPVOITH012_00084883 | | | | | Attachment of an AMP document related to discharge ring related damages compiled by Pete Crusse at the direction of AMP legal counsel in response to mediator's request for information and documents | 8503468 | 7/9/2019 14:13 | 7/18/2019 13:01 | | Pete Crusse | Pete Crusse | xlsx |
| 11641 | AMPVOITH012_00088017 | | | | | Attachment of a Voith document relating to Meldahl discharge rings sent to AMP legal counsel with commentary in furtherance of legal advice | 8503495 | 7/25/2019 16:21 | 1/31/2020 17:22 | | | | pdf |
| 11642 | AMPVOITH012_00088019 | | | | | Attachment of an analysis of cost estimates of discharge ring replacement prepared by MWH and sent to AMP legal counsel for the purpose of providing legal advice and involving independent contractor | 8503515 | 5/5/2004 13:18 | 7/2/2019 15:49 | | Ronald E. Israelsen | Erpenbeck, Donald | xlsx |
| 11643 | AMPVOITH012_00088020 | | | | | Attachment of an exhibit used at Reidel deposition reviewed for analysis of cost estimates of discharge ring replacement and sent to AMP legal counsel for the purpose of providing legal advice | 8503515 | 7/11/2019 15:48 | 7/11/2019 17:03 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11644 | AMPVOITH012_00088021 | | | | | Attachment of an analysis of cost estimates of discharge ring replacement prepared by Pete Crusse and sent to AMP legal counsel for the purpose of providing legal advice | 8503515 | 7/9/2019 14:13 | 7/18/2019 13:01 | | Pete Crusse | Pete Crusse | xlsx |
| 11645 | AMPVOITH012_00088023 | | | | | Attachment consisting of one of several Voith documents reviewed and commented on by Pete Crusse at the request of AMP outside counsel J. Lifschitz in advance of Reidel deposition | 8503539 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 11646 | AMPVOITH012_00088024 | | | | | Attachment consisting of one of several Voith documents reviewed and commented on by Pete Crusse at the request of AMP outside counsel J. Lifschitz in advance of Reidel deposition | 8503539 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 11647 | AMPVOITH012_00088025 | | | | | Attachment providing information in furtherance of legal advice regarding consisting of one of several Voith documents reviewed and commented on by Pete Crusse at the request of AMP outside counsel J. Lifschitz in advance of Reidel deposition | 8503539 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 11648 | AMPVOITH012_00088026 | | | | | Attachment consisting of one of several Voith documents reviewed and commented on by Pete Crusse at the request of AMP outside counsel J. Lifschitz in advance of Reidel deposition | 8503539 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 11649 | AMPVOITH012_00088027 | | | | | Attachment consisting of one of several Voith documents reviewed and commented on by Pete Crusse at the request of AMP outside counsel J. Lifschitz in advance of Reidel deposition | 8503539 | 2/26/1998 15:55 | 7/7/2008 16:41 | | INFORMATION TECHNOLOGY GROUP | Voith Siemens Hydro | xls |
| 11650 | AMPVOITH012_00088028 | | | | | Attachment consisting of one of several Voith documents reviewed and commented on by Pete Crusse at the request of AMP outside counsel J. Lifschitz in advance of Reidel deposition | 8503539 | 2/26/1998 15:55 | 11/7/2008 12:51 | | INFORMATION TECHNOLOGY GROUP | YOR_RSei | xls |
| 11651 | AMPVOITH012_00088030 | | | | | Attachment of a spreadsheet document relating to Voith staffing associated with AMP hydro projects prepared by AMP personnel and sent to AMP legal counsel in furtherance of legal advice | 8503593 | 1/7/2019 10:03 | 4/5/2019 14:18 | | Beth Philipps | Beth Philipps | xlsx |
| 11652 | AMPVOITH012_00088031 | | | | | Attachment of a Voith document relating to Voith staffing associated with AMP hydro projects prepared by AMP personnel and sent to AMP legal counsel in furtherance of legal advice | 8503593 | 6/20/2019 15:59 | 6/20/2019 15:59 | | | | pdf |
| 11653 | AMPVOITH012_00088032 | | | | | Attachment of a Voith document relating to Voith staffing associated with AMP hydro projects prepared by AMP personnel and sent to AMP legal counsel in furtherance of legal advice | 8503593 | 6/20/2019 15:59 | 6/20/2019 15:59 | | | | pdf |
| 11654 | AMPVOITH012_00088034 | | | | | Attachment of a third party email document associated with alleged powerhouse movement claims reviewed and commented on by Pete Crusse at the request of AMP outside counsel D. Butler for the purpose of providing legal advice | 8503636 | 6/18/2019 16:46 | 6/18/2019 16:46 | | | | pdf |
| 11655 | AMPVOITH012_00088035 | | | | | Attachment of a third party email document associated with alleged powerhouse movement claims reviewed and commented on by Pete Crusse at the request of AMP outside counsel D. Butler for the purpose of providing legal advice | 8503636 | 6/18/2019 16:49 | 6/18/2019 16:49 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11656 | AMPVOITH012_00088036 | | | | | Attachment of a third party email document associated with alleged powerhouse movement claims reviewed and commented on by Pete Crusse at the request of AMP outside counsel D. Butler for the purpose of providing legal advice | 8503636 | 6/18/2019 16:12 | 6/18/2019 16:12 | | | | pdf |
| 11657 | AMPVOITH012_00088037 | | | | | Attachment of a third party email document associated with alleged powerhouse movement claims reviewed and commented on by Pete Crusse at the request of AMP outside counsel D. Butler for the purpose of providing legal advice | 8503636 | 6/18/2019 16:00 | 6/18/2019 16:00 | | | | pdf |
| 11658 | AMPVOITH012_00088038 | | | | | Attachment of a spreadsheet document associated with alleged powerhouse movement claims prepared by Pete Crusse and sent to AMP legal counsel Rachel Gerrick and AMP outside counsel for the purpose of providing legal advice | 8503636 | 3/21/2019 10:25 | 5/20/2019 8:46 | | Pete Crusse | Pete Crusse | xlsx |
| 11659 | AMPVOITH012_00088040 | | | | | Attachment prepared during or in anticipation of litigation with of a Voith email relating to Voith operational issues at AMP hydro projects sent by AMP outside counsel G. Seador with commentary to Pete Crusee and AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503768 | 5/8/2019 13:23 | 5/8/2019 13:23 | | | | pdf |
| 11660 | AMPVOITH012_00088041 | | | | | Attachment of a Voith document relating to Voith operational issues at AMP hydro projects sent by AMP outside counsel G. Seador with commentary to Pete Crusee and AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503768 | 6/24/2013 8:39 | 6/24/2013 9:34 | | Morgan, Jason | Morgan, Jason | xlsx |
| 11661 | AMPVOITH012_00088043 | | | | | Attachment of a spreadsheet document associated with alleged powerhouse movement claims prepared by Pete Crusse and sent to AMP legal counsel Rachel Gerrick and AMP outside counsel for the purpose of providing legal advice | 8503774 | 3/21/2019 10:25 | 5/2/2019 10:56 | | Pete Crusse | Pete Crusse | xlsx |
| 11662 | AMPVOITH012_00088045 | | | | | Attachment of a Voith accounting document relating to AMP hydro projects compiled by Pete Crusse and sent to AMP legal counsel with commentary for review and analysis for the purpose of providing legal advice | 8503804 | 4/8/2019 14:28 | 4/8/2019 16:06 | | | | pdf |
| 11663 | AMPVOITH012_00088046 | | | | | Attachment of Voith emails relating to operational issues at AMP hydro projects compiled by Pete Crusse and sent to AMP legal counsel with commentary for review and analysis for the purpose of providing legal advice | 8503804 | 4/8/2019 14:28 | 4/8/2019 16:06 | | | | pdf |
| 11664 | AMPVOITH012_00088047 | | | | | Attachment of Voith emails relating to operational issues at AMP hydro projects compiled by Pete Crusse and sent to AMP legal counsel with commentary for review and analysis for the purpose of providing legal advice | 8503804 | 4/8/2019 14:28 | 4/8/2019 16:06 | | | | pdf |
| 11665 | AMPVOITH012_00088048 | | | | | Attachment of a Voith accounting document relating to Voith operations at AMP hydro projects compiled by Pete Crusse and sent to AMP legal counsel with commentary for review and analysis for the purpose of providing legal advice | 8503804 | 4/8/2019 14:28 | 4/8/2019 16:06 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11666 | AMPVOITH012_00088049 | | | | | Attachment of a Voith email relating to Voith operations at AMP hydro projects compiled by Pete Crusse and sent to AMP legal counsel with commentary for review and analysis for the purpose of providing legal advice | 8503804 | 4/8/2019 14:28 | 4/8/2019 16:06 | | | | pdf |
| 11667 | AMPVOITH012_00088050 | | | | | Attachment of a Voith document relating to operational issues at AMP hydro projects compiled by Pete Crusse and sent to AMP legal counsel with commentary for review and analysis for the purpose of providing legal advice | 8503804 | 4/8/2019 14:28 | 4/8/2019 16:06 | | | | pdf |
| 11668 | AMPVOITH012_00088051 | | | | | Attachment of a Voith document relating to operational issues at AMP hydro projects compiled by Pete Crusse and sent to AMP legal counsel with commentary for review and analysis for the purpose of providing legal advice | 8503804 | 4/8/2019 14:50 | 4/8/2019 16:06 | | | | pdf |
| 11669 | AMPVOITH012_00088052 | | | | | Attachment of a Voith email relating to operational issues at AMP hydro projects compiled by Pete Crusse and sent to AMP legal counsel with commentary for review and analysis for the purpose of providing legal advice | 8503804 | 4/8/2019 14:50 | 4/8/2019 16:06 | | | | pdf |
| 11670 | AMPVOITH012_00088053 | | | | | Attachment of Voith emails relating to operational issues at AMP hydro projects compiled by Pete Crusse and sent to AMP legal counsel with commentary for review and analysis for the purpose of providing legal advice | 8503804 | 4/8/2019 15:18 | 4/8/2019 16:06 | | | | pdf |
| 11671 | AMPVOITH012_00088054 | | | | | Attachment of a Walsh Construction letter to MWH relating to construction issues at Cannelton compiled by Pete Crusse and sent to AMP legal counsel with commentary for review and analysis for the purpose of providing legal advice | 8503804 | 6/27/2011 14:56 | 6/27/2011 14:57 | | | | pdf |
| 11672 | AMPVOITH012_00088056 | | | | | Attachment of a photograph of a discharge ring at a third party owned hydro plant sent by Pete Crusse to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503824 | 4/9/2019 8:50 | 4/9/2019 8:50 | | | | JPG |
| 11673 | AMPVOITH012_00088057 | | | | | Attachment of a photograph of a discharge ring at a third party owned hydro plant sent by Pete Crusse to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503824 | 4/9/2019 8:50 | 4/9/2019 8:50 | | | | JPG |
| 11674 | AMPVOITH012_00088058 | | | | | Attachment of a photograph of a discharge ring at a third party owned hydro plant sent by Pete Crusse to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503824 | 4/9/2019 8:50 | 4/9/2019 8:50 | | | | JPG |
| 11675 | AMPVOITH012_00088059 | | | | | Attachment of a photograph of a discharge ring at a third party owned hydro plant sent by Pete Crusse to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503824 | 4/9/2019 8:50 | 4/9/2019 8:50 | | | | JPG |
| 11676 | AMPVOITH012_00088060 | | | | | Attachment of a photograph of a discharge ring at a third party owned hydro plant sent by Pete Crusse to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503824 | 4/9/2019 8:50 | 4/9/2019 8:50 | | | | JPG |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11677 | AMPVOITH012_00088061 | | | | | Attachment of a photograph of a discharge ring at a third party owned hydro plant sent by Pete Crusse to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503824 | 4/9/2019 8:50 | 4/9/2019 8:50 | | | | JPG |
| 11678 | AMPVOITH012_00088063 | | | | | Attachment of an AMP letter to Voith relating to defective discharge rings identified by Pete Crusse and sent to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503854 | 8/1/2018 15:51 | 3/26/2019 9:58 | | | | pdf |
| 11679 | AMPVOITH012_00088065 | 7/31/2018 14:03 | Gutacker, Chris <Chris.Gutacker@Voith.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | <Carl.Brewster@voith.com>; Sam@RUS-INC.com; Scott Barta <a94db189e5584e05a66f877b376d8d18-sbarta@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Dan Moats <dan.moats@hamilton-oh.gov>; Dennis Roark (dennis.roark@hamilton-oh.gov); Jeff Martin <jeff.martin@hamilton-oh.gov>; Jim Logan <jim.logan@hamilton-oh.gov>; Mike Prindle <mprindle@amppartners.org>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com>; Panozzo, Stephen <stephen.panozzo@stantec.co | Attachment of AMP emails to Voith relating to defective discharge rings compiled by Pete Crusse and sent to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503858 | | | 7/31/2018 14:03 | | | msg |
| 11680 | AMPVOITH012_00088066 | | | | | Attachment of a Voith schedule for discharge ring work at Smithland identified by Pete Crusse and sent to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503858 | 7/31/2018 13:58 | 7/31/2018 13:58 | | chris.gutacker@voith.com | | PDF |
| 11681 | AMPVOITH012_00088068 | | | | | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8503873 | 6/7/2016 12:00 | 3/26/2019 9:44 | | | | pdf |
| 11682 | AMPVOITH012_00088069 | | | | | Attachment of an AMP letter to Voith relating to defective discharge rings compiled by Pete Crusse and sent to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503873 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11683 | AMPVOITH012_ 00088070 | 6/29/2018 15:38 | Pete Crusse <1223ddf32fc94ba3864a2efbf 98d0596- pcrusse@amppartners.org> | Carl Brewster (Carl.Brewster@voith.com) | Marc Gerken <a576524ea1d248fea9d8cb2a 92e433d8- mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03 676a760b- psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9 050e038a- skiesewetter@amppartners.or g>; Phil Meier <4b776c32a8cd4fceaee65fff5e 00fbc4- pmeier@amppartners.org>; Jim Logan <jim.logan@hamilton- oh.gov>; Dan Moats <dan.moats@hamilton- oh.gov>; 'Jeff Martin' <jeff.martin@hamilton- oh.gov>; 'Uwe.Wehnhardt@voith.com'; Bob Gallo (bob.gallo@voith.com); Chris Gutacker (chris.gutacker@voith.com); Bartkowiak, James | Attachment of AMP emails to Voith relating to defective discharge rings compiled by Pete Crusse and sent to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503873 | | | 6/29/2018 15:38 | | | msg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11684 | AMPVOITH012_00088071 | 7/3/2018 10:03 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596- pcrusse@amppartners.org> | Brewster, Carl <Carl.Brewster@voith.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8- mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b- psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a- skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4- pmeier@amppartners.org>; Jim Logan <jim.logan@hamilton-oh.gov>; Dan Moats <dan.moats@hamilton-oh.gov>; Kocon, Stanley <Stanley.Kocon@Voith.com>; Gallo, Bob <Bob.Gallo@Voith.com>; Gutacker, Chris <Chris.Gutacker@Voith.com>; Bartkowiak, James <James.Bartkowiak@Voith.com>; mario.finis@stantec.com; | Attachment of AMP emails with Voith relating to defective discharge rings compiled by Pete Crusse and sent to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503873 | | | 7/3/2018 10:03 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11685 | AMPVOITH012_00088072 | 7/3/2018 10:03 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Brewster, Carl <Carl.Brewster@voith.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Jim Logan <jim.logan@hamilton-oh.gov>; Dan Moats <dan.moats@hamilton-oh.gov>; Kocon, Stanley <Stanley.Kocon@Voith.com>; Gallo, Bob <Bob.Gallo@Voith.com>; Gutacker, Chris <Chris.Gutacker@Voith.com>; Bartkowiak, James <James.Bartkowiak@Voith.com>; mario.finis@stantec.com; | Attachment of AMP emails with Voith relating to defective discharge rings compiled by Pete Crusse and sent to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503873 | | | 7/3/2018 10:03 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11686 | AMPVOITH012_00088073 | 7/20/2018 9:00 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Chris Gutacker (chris.gutacker@voith.com) | Carl Brewster (Carl.Brewster@voith.com); Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Scott Barta <a94db189e5584e05a66f877b376d8d18-sbarta@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; 'jeff.martin@hamilton-oh.gov'; Jim Logan <jim.logan@hamilton-oh.gov>; Dennis Roark (dennis.roark@hamilton-oh.gov); Dan Moats <dan.moats@hamilton-oh.gov> | Attachment of AMP emails with Voith relating to defective discharge rings compiled by Pete Crusse and sent to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503873 | | | 7/20/2018 9:00 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11687 | AMPVOITH012_00088074 | 7/24/2018 14:32 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Carl Brewster (Carl.Brewster@voith.com); Chris Gutacker (chris.gutacker@voith.com); 'Kocon, Stanley' <Stanley.Kocon@Voith.com>; 'Uwe.Wehnhardt@voith.com' | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; 'Jeff Martin' <jeff.martin@hamilton-oh.gov>; Jim Logan <jim.logan@hamilton-oh.gov>; Dan Moats <dan.moats@hamilton-oh.gov>; 'Bill Hudson' <bill.hudson@hamilton-oh.gov>; Dennis Roark <dennis.roark@hamilton-oh.gov); 'Jim Crawford' <jim.crawford@hamilton-oh.gov>; Paul Blaszczyk | Attachment of AMP emails with Voith relating to defective discharge rings compiled by Pete Crusse and sent to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503873 | | | 7/24/2018 14:32 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11688 | AMPVOITH012_00088075 | 7/24/2018 14:32 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Carl Brewster (Carl.Brewster@voith.com); Chris Gutacker (chris.gutacker@voith.com); 'Kocon, Stanley' <Stanley.Kocon@Voith.com>; 'Uwe.Wehnhardt@Voith.com' | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; 'Jeff Martin' <jeff.martin@hamilton-oh.gov>; Jim Logan <jim.logan@hamilton-oh.gov>; Dan Moats <dan.moats@hamilton-oh.gov>; 'Bill Hudson' <bill.hudson@hamilton-oh.gov>; Dennis Roark <dennis.roark@hamilton-oh.gov>; 'Jim Crawford' <jim.crawford@hamilton-oh.gov>; Paul Blaszczyk | Attachment of AMP emails with Voith relating to defective discharge rings compiled by Pete Crusse and sent to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503873 | | | 7/24/2018 14:32 | | | msg |
| 11689 | AMPVOITH012_00088077 | | | | | Attachment of a tabulation of lost power generation due to Voith related issues prepared by AMP personnel at the request of AMP legal counsel to assist counsel in providing legal advice on recovery of AMP damages | 8503892 | 11/14/2018 10:51 | 3/25/2019 11:00 | | Scott Barta | Phil Meier | xlsx |
| 11690 | AMPVOITH012_00088079 | | | | | Attachment providing information in furtherance of legal advice regarding lost MWH due to Voith | 8506121 | 11/14/2018 10:51 | 3/27/2019 14:34 | | Scott Barta | Greg Haynes | xlsx |
| 11691 | AMPVOITH012_00088081 | | | | | Attachment providing information in furtherance of legal advice regarding review of auto-renew contracts | 8509560 | 11/14/2019 15:18 | 11/14/2019 15:27 | | | | pdf |
| 11692 | AMPVOITH027_00126243 | | | | | Attachment providing information in furtherance of legal advice regarding draft 2017 Annual Report | 8510846 | 4/23/2018 11:22 | 4/23/2018 11:43 | | Zachary Hoffman | Pam Sullivan | docx |
| 11693 | AMPVOITH027_00126244 | | | | | Attachment providing information in furtherance of legal advice regarding draft JV2 2017 Annual Report | 8510846 | 4/23/2018 11:02 | 4/23/2018 11:02 | | Holly Karg | Pam Sullivan | docx |
| 11694 | AMPVOITH027_00126245 | | | | | Attachment providing information in furtherance of legal advice regarding draft JV5 2017 Annual Report | 8510846 | 4/23/2018 11:14 | 4/23/2018 11:14 | | Holly Karg | Pam Sullivan | docx |
| 11695 | AMPVOITH027_00126246 | | | | | Attachment providing information in furtherance of legal advice regarding draft JV6 2017 Annual Report | 8510846 | 4/23/2018 11:18 | 4/23/2018 11:18 | | Holly Karg | Pam Sullivan | docx |
| 11696 | AMPVOITH012_00088083 | | | | | Attachment providing legal advice regarding draft Mediation submission document | 8511675 | 10/18/2019 12:32 | 10/18/2019 12:32 | | Laura C. Fraher | | pdf |
| 11697 | AMPVOITH012_00088085 | | | | | Attachment providing legal advice regarding draft Mediation submission document | 8511679 | 10/18/2019 10:02 | 10/18/2019 10:02 | | Laura C. Fraher | | pdf |
| 11698 | AMPVOITH012_00088087 | | | | | Attachment providing information in furtherance of legal advice regarding draft Mediation submission spreadsheet | 8511683 | 10/17/2019 17:57 | 10/18/2019 9:13 | | MollyY | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11699 | AMPVOITH012_00088116 | | | | | Attachment providing information in furtherance of legal advice regarding CSWM trip reports | 8512365 | 11/5/2014 10:32 | 11/5/2014 10:32 | | salcge | | pdf |
| 11700 | AMPVOITH012_00088118 | | | | | Attachment providing information in furtherance of legal advice regarding CSWM trip reports | 8512369 | 11/13/2014 10:07 | 11/13/2014 10:07 | | Salcher, Gebhard | | pdf |
| 11701 | AMPVOITH027_00126248 | | | | | Attachment draft of AMP transmission task level report sent to AMP legal counsel L. McAllister for review and editing | 8514030 | 1/1/2001 0:00 | 3/15/2018 16:01 | | Chris Easton | Pam Sullivan | pptx |
| 11702 | AMPVOITH027_00126252 | | | | | Attachment draft of Meldahl Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8516910 | 12/28/2017 12:02 | 12/28/2017 12:08 | | TMAYNARD | Beth Philipps | docx |
| 11703 | AMPVOITH012_00088124 | | | | | Attachment providing information in furtherance of legal advice regarding stay cone repair at Cannelton | 8517787 | 10/2/2019 16:15 | 10/2/2019 16:15 | | | | pdf |
| 11704 | AMPVOITH012_00088126 | | | | | Attachment providing information in furtherance of legal advice regarding Voith CSW project reports | 8517800 | 9/26/2019 13:43 | 9/26/2019 13:43 | | | | pdf |
| 11705 | AMPVOITH012_00088128 | | | | | Attachment providing information in furtherance of legal advice regarding Voith flash reports | 8517805 | 9/27/2019 15:05 | 9/27/2019 15:05 | | | | pdf |
| 11706 | AMPVOITH012_00088134 | | | | | Attachment providing information in furtherance of legal advice regarding Voith drawing issues | 8517881 | 6/19/2019 15:21 | 6/19/2019 15:21 | | | | pdf |
| 11707 | AMPVOITH012_00088136 | | | | | Attachment providing information in furtherance of legal advice regarding Chris Gutacker's deposition testimony | 8517884 | 1/16/2020 10:57 | 1/16/2020 10:57 | | | | pdf |
| 11708 | AMPVOITH027_00126254 | | | | | Attachment of an AMP presentation for meetings with Federal Energy Regulatory Commission officials sent to AMP legal counsel Lisa McAllister with a request for legal advice | 8518176 | 10/17/2011 15:50 | 11/29/2017 12:28 | | Tom Pohlman | Ed Tatum | pptx |
| 11709 | AMPVOITH027_00126256 | | | | | Attachment draft of a Meldahl Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and comment | 8519632 | 10/6/2017 14:42 | 10/16/2017 14:26 | | TMAYNARD | Beth Philipps | doc |
| 11710 | AMPVOITH027_00126257 | | | | | Attachment draft of Meldahl Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8519632 | 10/5/2017 10:20 | 10/16/2017 14:46 | | TMAYNARD | Beth Philipps | doc |
| 11711 | AMPVOITH027_00126258 | | | | | Attachment draft of a Greenup Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and comment | 8519632 | 10/4/2017 14:51 | 10/16/2017 14:33 | | TMAYNARD | Beth Philipps | doc |
| 11712 | AMPVOITH027_00126259 | | | | | Attachment draft of Greenup Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8519632 | 10/4/2017 17:38 | 10/16/2017 14:53 | | TMAYNARD | Beth Philipps | doc |
| 11713 | AMPVOITH027_00125472 | | | | | Attachment draft of Meldahl Management Committee meeting minutes sent to AMP legal counsel for review and comment subject to common interest doctrine and/or joint defense agreement | 8519704 | 11/3/2017 11:23 | 11/3/2017 11:23 | | TMAYNARD | | pdf |
| 11714 | AMPVOITH027_00125478 | | | | | Attachment draft of Greenup Management Committee meeting minutes sent to AMP legal counsel for review and comment subject to common interest doctrine and/or joint defense agreement | 8519704 | 11/3/2017 11:17 | 11/3/2017 11:17 | | TMAYNARD | | pdf |
| 11715 | AMPVOITH027_00126261 | | | | | Attachment of an AMP presentation for meetings with Federal Energy Regulatory Commission officials drafted by AMP legal counsel Lisa McAllister and sent to AMP personnel for the purpose of providing legal advice | 8520944 | 10/17/2011 15:50 | 11/29/2017 11:18 | | Tom Pohlman | Pam Sullivan | pptx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11716 | AMPVOITH027_00126263 | | | | | Attachment providing information in furtherance of legal advice regarding transmission strategic planning charter update | 8522172 | 9/19/2017 9:49 | 9/19/2017 9:49 | | Rachel Gerrick | Pam Sullivan | docx |
| 11717 | AMPVOITH027_00126265 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl operations and maintenance presentation for the Board of Participants Meeting on September 28, 2017 | 8523647 | 10/17/2011 15:50 | 8/17/2017 15:07 | | Tom Pohlman | Beth Philipps | pptx |
| 11718 | AMPVOITH027_00126266 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton, Smithland, and Willow Island operations and maintenance presentations to Board of Participants on September 28, 2017 | 8523647 | 10/17/2011 15:50 | 8/22/2017 14:16 | | Jeff Martin | Beth Philipps | pptx |
| 11719 | AMPVOITH027_00126267 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl and Hydro Conference Presentations | 8523647 | 8/22/2017 14:33 | 8/22/2017 14:34 | | | | htm |
| 11720 | AMPVOITH027_00126268 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl and Hydro Conference Presentations | 8523647 | 8/22/2017 14:33 | 8/22/2017 14:34 | | | | htm |
| 11721 | AMPVOITH027_00126269 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl and Hydro Conference Presentations | 8523647 | 8/22/2017 14:33 | 8/22/2017 14:34 | | | | png |
| 11722 | AMPVOITH027_00126270 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl and Hydro Conference Presentations | 8523647 | 8/22/2017 14:33 | 8/22/2017 14:34 | | | | htm |
| 11723 | AMPVOITH012_00088140 | | | | | Attachment of a document gathered by AMP counsel David Butler during preparation | 8523841 | 6/20/2019 15:59 | 6/20/2019 15:59 | | | | pdf |
| 11724 | AMPVOITH012_00088141 | | | | | Attachment of a document gathered by AMP counsel David Butler during preparation | 8523841 | 6/20/2019 15:59 | 6/20/2019 15:59 | | | | pdf |
| 11725 | AMPVOITH027_00125532 | | | | | Attachment of a letter regarding discharge ring platforms gathered and sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 8528641 | 1/22/2018 14:43 | 1/22/2018 14:38 | | | | pdf |
| 11726 | AMPVOITH027_00126272 | | | | | Attachment of a Stantec report on repair of discharge rings at Smithland sent to AMP legal counsel R. Gerrick for the purpose of providing legal advice | 8528702 | 12/12/2018 11:39 | 12/12/2018 11:39 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Wimber, Richard | docx |
| 11727 | AMPVOITH027_00126274 | | | | | Attachment providing information in furtherance of legal advice regarding Strategic Plan Priority for Transmission | 8544685 | 7/10/2018 9:44 | 7/10/2018 9:44 | | Chris Easton | Chris Easton | xlsx |
| 11728 | AMPVOITH027_00125574 | | | | | Attachment draft of Meldahl Management Committee meeting minutes sent to AMP legal counsel for review and comment subject to common interest doctrine and/or joint defense agreement | 8547751 | 11/3/2017 11:23 | 11/3/2017 11:23 | | TMAYNARD | | pdf |
| 11729 | AMPVOITH027_00125580 | | | | | Attachment draft of Greenup Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8547751 | 11/3/2017 11:17 | 11/3/2017 11:17 | | TMAYNARD | | pdf |
| 11730 | AMPVOITH027_00126276 | | | | | Attachment of an AMP power point presentation for Meldahl hydroelectric project operations and maintenance conference sent to AMP legal counsel R. Gerrick with request for legal advice | 8548278 | 10/17/2011 15:50 | 8/17/2017 15:07 | | Tom Pohlman | Beth Philipps | pptx |
| 11731 | AMPVOITH027_00126277 | | | | | Attachment of an AMP power point presentation for CWS hydroelectric projects operations and maintenance conference sent to AMP legal counsel R. Gerrick with request for legal advice | 8548278 | 10/17/2011 15:50 | 8/22/2017 14:16 | | Jeff Martin | Beth Philipps | pptx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11732 | AMPVOITH012_00088152 | 2/13/2019 16:47 | Wilton Bland IV <WBlandIV@mblb.com> | Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org > | Rachel Gerrick <rgerrick@amppartners.org> | Attachment of an email from AMP counsel Wilton Bland to Ron Woodward and AMP counsel Rachel Gerrick regarding depositions in connection with a lawsuit filed against AMP relating to diver incident at Smithland hydro project | 8557003 | | | 2/13/2019 16:49 | | | msg |
| 11733 | AMPVOITH012_00088153 | | | | | Attachment of a deposition transcript gathered by AMP counsel R. Gerrick for use in preparation of AMP witnesses for depositions in connection with a lawsuit filed against AMP relating to a diver incident at Smithland | 8557003 | 2/13/2019 16:39 | 1/3/2019 6:08 | | PID: 1913 Computer: FBM3FZ1 User: Dominique.Smith | | pdf |
| 11734 | AMPVOITH012_00088154 | | | | | Attachment of a deposition transcript gathered by AMP counsel R. Gerrick for use in preparation of AMP witnesses for depositions in connection with a lawsuit filed against AMP relating to a diver incident at Smithland | 8557003 | 2/12/2019 21:36 | 2/12/2019 21:36 | | | | pdf |
| 11735 | AMPVOITH012_00088155 | 2/13/2019 17:21 | Wilton Bland IV <WBlandIV@mblb.com> | mdabolt@hotmail.com | Rachel Gerrick <rgerrick@amppartners.org> | Attachment of an email from AMP counsel Wilton Bland to Mike Dabolt and AMP counsel Rachel Gerrick regarding depositions in connection with a lawsuit filed against AMP relating to diver incident at Smithland hydro project | 8557003 | | | 2/13/2019 17:23 | | | msg |
| 11736 | AMPVOITH012_00088156 | | | | | Attachment of a deposition transcript gathered by AMP counsel R. Gerrick for use in preparation of AMP witnesses for depositions in connection with a lawsuit filed against AMP relating to a diver incident at Smithland | 8557003 | 2/12/2019 21:36 | 2/12/2019 21:36 | | | | pdf |
| 11737 | AMPVOITH012_00088157 | | | | | Attachment of a deposition transcript gathered by AMP counsel R. Gerrick for use in preparation of AMP witnesses for depositions in connection with a lawsuit filed against AMP relating to a diver incident at Smithland | 8557003 | 2/13/2019 17:08 | 1/3/2019 6:08 | | PID: 1913 Computer: FBM3FZ1 User: Dominique.Smith | | pdf |
| 11738 | AMPVOITH012_00088159 | | | | | Attachment of a spreadsheet document relating to Voith staffing associated with AMP hydro projects prepared by AMP personnel and sent to AMP legal counsel for use in furtherance of legal advice | 8557134 | 1/7/2019 10:03 | 2/21/2019 9:39 | | Beth Philipps | Pete Crusse | xlsx |
| 11739 | AMPVOITH012_00088170 | | | | | Attachment of the timeline of powerhouse movement prepared by Pete Crusse and sent to counsel | 8564168 | 3/21/2019 10:25 | 3/22/2019 13:37 | | Pete Crusse | Pete Crusse | xlsx |
| 11740 | AMPVOITH012_00088172 | | | | | Attachment of spreadsheet for CSWM discharge ring cracks and repairs timeline sent to AMP counsel for review | 8564199 | 3/16/2017 12:18 | 3/3/2019 9:50 | | Matt McDaniel | Pete Crusse | xlsx |
| 11741 | AMPVOITH012_00088174 | | | | | Attachment of defendants memo in plaintiffs motion to compel sent to M. Robertson and AMP counsel for review and analysis | 8564215 | 3/22/2019 18:30 | 3/23/2019 10:22 | | | | PDF |
| 11742 | AMPVOITH012_00088176 | | | | | Attachment of Smithland executive level conference presentation sent to R. Gerrick for review concerning powerhouse movement allegations and the Barnard settlement | 8564254 | 10/17/2011 15:50 | 4/18/2017 16:17 | | Tom Pohlman | Pete Crusse | pptx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11743 | AMPVOITH012_00088177 | 3/11/2019 11:46 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Finis, Mario <Mario.Finis@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com> | | Attachment of an email chain sent to R. Gerrick for review concerning powerhouse movement allegations and the Barnard settlement | 8564254 | | | 3/11/2019 11:49 | | | msg |
| 11744 | AMPVOITH012_00088178 | 3/11/2019 11:40 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email sent to R. Gerrick for review concerning powerhouse movement allegations and the Barnard settlement | 8564254 | | | 3/11/2019 11:40 | | | msg |
| 11745 | AMPVOITH012_00088179 | | | | | Attachment of a Voith letter sent to R. Gerrick for review concerning powerhouse movement allegations and the Barnard settlement | 8564254 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 11746 | AMPVOITH012_00088180 | 3/11/2019 11:41 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Panozzo, Stephen <stephen.panozzo@stantec.com> | | Attachment of an email sent to R. Gerrick for review concerning powerhouse movement allegations and the Barnard settlement | 8564254 | | | 3/11/2019 11:41 | | | msg |
| 11747 | AMPVOITH012_00088182 | | | | | Attachment of AMP discharge ring weld joint locations gathered by Pete Crusse and sent to counsel for review | 8564267 | 12/18/2019 13:55 | 12/18/2019 14:08 | | | | pdf |
| 11748 | AMPVOITH012_00085467 | | | | | Attachment of AMP letter gathered by P. Crusse and sent to J. Lifschiz concerning CSWM Voith discharge ring issues | 8564293 | 12/16/2019 16:40 | 12/17/2019 9:58 | | | | pdf |
| 11749 | AMPVOITH012_00085470 | | | | | Attachment of AMP letter gathered by P. Crusse and sent to J. Lifschiz concerning CSWM Voith discharge ring issues | 8564293 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 11750 | AMPVOITH027_00126281 | | | | | Attachment of a document containing information requested for negotiations with IBEW | 8565484 | 6/25/2019 15:02 | 6/25/2019 15:02 | | treimbold | | pdf |
| 11751 | AMPVOITH027_00126282 | | | | | Attachment of a document containing information requested for negotiations with IBEW | 8565484 | 6/25/2019 14:06 | 6/25/2019 14:06 | | treimbold | | pdf |
| 11752 | AMPVOITH027_00126283 | | | | | Attachment of a document containing information requested for negotiations with IBEW | 8565484 | 6/25/2019 13:57 | 6/25/2019 13:57 | | treimbold | | pdf |
| 11753 | AMPVOITH027_00126284 | | | | | Attachment of a document containing information requested for negotiations with IBEW | 8565484 | 6/25/2019 14:59 | 1/8/2020 20:53 | | | | pdf |
| 11754 | AMPVOITH012_00088184 | | | | | Attachment of letter from Voith concerning AMP discharge ring weld joint locations sent to AMP counsel for review | 8565491 | 2/4/2020 13:00 | 2/4/2020 13:10 | | mrobertson | | PDF |
| 11755 | AMPVOITH027_00126286 | | | | | Attachment draft collective bargaining agreement for the International Brotherhood of Electrical Workers with edits by R. Gerrick | 8565512 | 7/3/2019 17:10 | 7/3/2019 17:22 | | | | pdf |
| 11756 | AMPVOITH027_00126288 | | | | | Attachment providing information in furtherance of legal advice regarding draft slides for Ohio PUC summit | 8573208 | 6/27/2019 10:26 | 7/9/2019 15:41 | | Ed Tatum | Pam Sullivan | pptx |
| 11757 | AMPVOITH027_00126290 | | | | | Attachment providing information in furtherance of legal advice regarding draft slides for Ohio PUC summit | 8573884 | 6/27/2019 10:26 | 7/9/2019 14:59 | | Ed Tatum | Pam Sullivan | pptx |
| 11758 | AMPVOITH027_00126292 | | | | | Attachment providing information in furtherance of legal advice regarding draft slides for Ohio PUC summit | 8574117 | 6/27/2019 10:26 | 7/9/2019 16:05 | | Ed Tatum | Pam Sullivan | pptx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11759 | AMPVOITH027_00126294 | | | | | Attachment of a draft Rating Agency Presentation sent to AMP counsel for analysis in order to provide legal advice | 8609671 | 10/17/2011 15:50 | 10/24/2018 18:26 | | Tom Pohlman | Scott Kiesewetter | pptx |
| 11760 | AMPVOITH027_00126296 | | | | | Attachment of a spreadsheet regarding CSWM discharge rings to be updated and sent to AMP counsel for analysis in order to provide legal advice | 8610781 | 3/16/2017 12:18 | 9/25/2018 12:35 | | Matt McDaniel | Pete Crusse | xlsx |
| 11761 | AMPVOITH027_00126298 | | | | | Attachment providing information in furtherance of legal advice regarding draft Rating Agency Presentation | 8611216 | 10/17/2011 15:50 | 10/26/2018 17:13 | | Tom Pohlman | Pam Sullivan | pptx |
| 11762 | AMPVOITH027_00126300 | | | | | Attachment of a draft AMP solar phase II presentation sent to AMP counsel for analysis in order to provide legal advice | 8612716 | 10/17/2011 15:50 | 10/3/2018 10:15 | | Tom Pohlman | Marcy Steckman | pptx |
| 11763 | AMPVOITH027_00126301 | | | | | Attachment of a draft AMP transmission presentation sent to AMP counsel for analysis in order to provide legal advice | 8612716 | 9/10/2015 15:04 | 10/3/2018 10:24 | | Krista Barber-Selvage | Marcy Steckman | pptx |
| 11764 | AMPVOITH027_00126302 | | | | | Attachment of a draft AMP Prairie State presentation sent to AMP counsel for analysis in order to provide legal advice | 8612716 | 1/30/2017 16:17 | 10/3/2018 10:32 | | Patrick Brown | Marcy Steckman | pptx |
| 11765 | AMPVOITH027_00126304 | | | | | Attachment providing information in furtherance of legal advice regarding September strategic plan status report | 8612900 | 9/20/2018 11:30 | 9/20/2018 11:27 | | | | pdf |
| 11766 | AMPVOITH027_00126306 | | | | | Attachment of a photo regarding discharge ring crack sent to AMP counsel for analysis in order to provide legal advice | 8613022 | 9/18/2018 14:28 | 10/21/2019 2:13 | | | | jpg |
| 11767 | AMPVOITH027_00126308 | | | | | Attachment providing information in furtherance of legal advice regarding email to AMP counsel Rachel Gerrick transmitting requested information regarding discharge rings in order to provide legal advice | 8616324 | 8/6/2018 10:59 | 8/6/2018 10:59 | | | | jpg |
| 11768 | AMPVOITH027_00126309 | | | | | Attachment of an email regarding CSWM discharge rings sent from AMP counsel Rachel Gerrick to Pam Sullivan requesting information in order to provide legal advice | 8616324 | 8/6/2018 10:59 | 8/6/2018 10:59 | | | | htm |
| 11769 | AMPVOITH027_00126310 | | | | | Attachment of a spreadsheet sent by AMP counsel Rachel Gerrick to Pam Sullivan in order to assist her request for information regarding CSWM discharge rings | 8616324 | 3/16/2017 12:18 | 8/3/2018 15:11 | | Matt McDaniel | Mike Migliore | xlsx |
| 11770 | AMPVOITH027_00126313 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Board report | 8616364 | 10/17/2011 15:50 | 8/6/2018 15:38 | | Jeff Martin | Beth Philipps | pptx |
| 11771 | AMPVOITH027_00126315 | | | | | Attachment of a chronology of discharge ring cracks and repairs sent to AMP personnel for updating at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to damages | 8617493 | 3/16/2017 12:18 | 7/10/2018 9:04 | | Matt McDaniel | Pete Crusse | xlsx |
| 11772 | AMPVOITH012_00088188 | | | | | Attachment of a report regarding Santo Antonio Brazil project gathered and sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 8638172 | 3/4/2016 7:39 | 3/4/2016 7:39 | | SANTOS Leandra | | pdf |
| 11773 | AMPVOITH012_00088189 | | | | | Attachment of a report regarding Santo Antonio Brazil project gathered and sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 8638172 | 3/3/2016 15:33 | 3/3/2016 15:33 | | MAZER Thiago | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11774 | AMPVOITH012_00088190 | | | | | Attachment of a report regarding Santo Antonio Brazil project gathered and sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 8638172 | 3/7/2016 16:05 | 3/7/2016 16:05 | | dagosal | | pdf |
| 11775 | AMPVOITH012_00088192 | | | | | Attachment a report regarding discharge ring cracks at Smithland sent to AMP counsel for analysis in order to provide legal advice and involving independent contractor | 8638176 | 12/12/2018 11:39 | 12/12/2018 11:39 | | Jeffrey T Barnet;andre.millaadams@stantec.com | Wimber, Richard | docx |
| 11776 | AMPVOITH012_00088194 | 8/30/2017 16:10 | Gutacker, Chris <Chris.Gutacker@Voith.com> | Panozzo, Stephen <stephen.panozzo@stantec.com>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Scott Barta <a94db189e5584e05a66f877b376d8d18-sbarta@amppartners.org>; Matt McDaniel <41d42e89443b44a8a392e8a92bab23af-mmcdaniel@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Dennis Roark (dennis.roark@hamilton-oh.gov); Mike Perry <mike.perry@hamilton-oh.gov>; Jeff Martin <jeff.martin@hamilton-oh.gov>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Hooper, Dan B <Dan.Hooper@Voith.com>; Brewster, Carl <Carl.Brewster@voith.com>; Karnezos, Nicholas <Nicholas.Karnezos@voith.com>; Keller, Michael <Michael.Keller@Voith.com>; Young, Benjamin <Benjamin.Young@voith.com> | Attachment of an email regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638193 | | | 8/30/2017 16:10 | | | msg |
| 11777 | AMPVOITH012_00088195 | | | | | Attachment of a report regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638193 | 8/30/2017 15:15 | 8/30/2017 15:15 | | yor_cgut | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11778 | AMPVOITH012_00088196 | 8/28/2017 15:29 | Gutacker, Chris <Chris.Gutacker@Voith.com> | Panozzo, Stephen <stephen.panozzo@stantec.com>; Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org>; Scott Barta <a94db189e5584e05a66f877b 376d8d18-sbarta@amppartners.org>; Matt McDaniel <41d42e89443b44a8a392e8a9 2bab23af-mmcdaniel@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf 98d0596-pcrusse@amppartners.org>; Dennis Roark (dennis.roark@hamilton-oh.gov); Mike Perry <mike.perry@hamilton-oh.gov>; Jeff Martin <jeff.martin@hamilton-oh.gov>; Phil Meier <4b776c32a8cd4fceaee65fff5e 00fbc4-pmeier@amppartners.org> | Hooper, Dan B <Dan.Hooper@Voith.com>; Brewster, Carl <Carl.Brewster@voith.com>; Karnezos, Nicholas <Nicholas.Karnezos@voith.com> | Attachment of an email regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638193 | | | 8/28/2017 15:30 | | | msg |
| 11779 | AMPVOITH012_00088197 | | | | | Attachment of a report regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638193 | 8/28/2017 13:49 | 8/28/2017 15:08 | | YOR_CGut | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11780 | AMPVOITH012_00088198 | 8/2/2017 10:56 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Paul Blaszczyk <Paul.Blaszczyk@stantec.com>; Panozzo, Stephen <stephen.panozzo@stantec.com> | Mike Perry <mike.perry@hamilton-oh.gov>; jim.logan@hamilton-oh.gov; Dan Moats <dan.moats@hamilton-oh.gov>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; 'Jeff Martin' <jeff.martin@hamilton-oh.gov>; Dennis Roark (dennis.roark@hamilton-oh.gov); Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Scott Barta <a94db189e5584e05a66f877b376d8d18-sbarta@amppartners.org>; Jeff Snoke <dbe728612b854188b9b95e1839e092fa-jsnoke@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.or | Attachment of an email regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638193 | | | 8/2/2017 10:56 | | | msg |
| 11781 | AMPVOITH012_00088199 | | | | | Attachment of a document regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638193 | 8/2/2017 9:53 | 8/2/2017 9:53 | | Sabrina Harti | | pdf |
| 11782 | AMPVOITH012_00088200 | | | | | Attachment of a photo regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638193 | 8/2/2017 9:50 | 8/2/2017 10:56 | | | | JPG |
| 11783 | AMPVOITH012_00088201 | | | | | Attachment of a photo regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638193 | 8/2/2017 9:50 | 8/2/2017 10:56 | | | | JPG |
| 11784 | AMPVOITH012_00088202 | | | | | Attachment of a document regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638193 | 8/2/2017 9:53 | 8/2/2017 9:53 | | jerry lynch | | pdf |
| 11785 | AMPVOITH012_00088203 | | | | | Attachment of a document regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638193 | 6/5/2017 10:37 | 6/5/2017 10:37 | | SIGMA\wknapp (SIGMA-BK-PC) | | PDF |
| 11786 | AMPVOITH012_00088204 | | | | | Attachment of a drawing regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638193 | 8/2/2017 10:21 | 8/2/2017 10:21 | | YOR_CGut | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11787 | AMPVOITH012_00088205 | | | | | Attachment of a letter regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638193 | 5/22/2018 15:48 | 5/23/2018 8:14 | | | | pdf |
| 11788 | AMPVOITH012_00088206 | 8/2/2017 10:56 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Paul Blaszczyk <Paul.Blaszczyk@stantec.com>; Panozzo, Stephen <stephen.panozzo@stantec.com> | mike.perry <mike.perry@hamilton-oh.gov>; jim.logan@hamilton-oh.gov; Dan Moats <dan.moats@hamilton-oh.gov>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; 'Jeff Martin' <jeff.martin@hamilton-oh.gov>; Dennis Roark (dennis.roark@hamilton-oh.gov); Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Scott Barta <a94db189e5584e05a66f877b376d8d18-sbarta@amppartners.org>; Jeff Snoke <dbe728612b854188b9b95e1839e092fa-jsnoke@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.or | Attachment of an email regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638193 | | | 8/2/2017 10:56 | | | msg |
| 11789 | AMPVOITH012_00088207 | | | | | Attachment of a document regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638193 | 8/2/2017 9:53 | 8/2/2017 9:53 | | Sabrina Harti | | pdf |
| 11790 | AMPVOITH012_00088208 | | | | | Attachment of a photo regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638193 | 8/2/2017 9:50 | 8/2/2017 10:56 | | | | JPG |
| 11791 | AMPVOITH012_00088209 | | | | | Attachment of a photo regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638193 | 8/2/2017 9:50 | 8/2/2017 10:56 | | | | JPG |
| 11792 | AMPVOITH012_00088210 | | | | | Attachment of a document regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638193 | 8/2/2017 9:53 | 8/2/2017 9:53 | | jerry lynch | | pdf |
| 11793 | AMPVOITH012_00088211 | | | | | Attachment of a drawing regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638193 | 6/5/2017 10:37 | 6/5/2017 10:37 | | SIGMA\wknapp (SIGMA-BK-PC) | | PDF |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11794 | AMPVOITH012_00088212 | | | | | Attachment of a drawing regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638193 | 8/2/2017 10:21 | 8/2/2017 10:21 | | YOR_CGut | | pdf |
| 11795 | AMPVOITH012_00088213 | 8/28/2017 15:29 | Gutacker, Chris <Chris.Gutacker@Voith.com> | Panozzo, Stephen <stephen.panozzo@stantec.com>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Scott Barta <a94db189e5584e05a66f877b376d8d18-sbarta@amppartners.org>; Matt McDaniel <41d42e89443b44a8a392e8a92bab23af-mmcdaniel@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Dennis Roark (dennis.roark@hamilton-oh.gov); Mike Perry <mike.perry@hamilton-oh.gov>; Jeff Martin <jeff.martin@hamilton-oh.gov>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Hooper, Dan B <Dan.Hooper@Voith.com>; Brewster, Carl <Carl.Brewster@voith.com>; Karnezos, Nicholas <Nicholas.Karnezos@voith.com> | Attachment of an email regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638193 | | | 8/28/2017 15:30 | | | msg |
| 11796 | AMPVOITH012_00088214 | | | | | Attachment of a report regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638193 | 8/28/2017 13:49 | 8/28/2017 15:08 | | YOR_CGut | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11797 | AMPVOITH012_00088215 | 8/30/2017 16:10 | Gutacker, Chris <Chris.Gutacker@Voith.com> | Panozzo, Stephen <stephen.panozzo@stantec.com>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Scott Barta <a94db189e5584e05a66f877b376d8d18-sbarta@amppartners.org>; Matt McDaniel <41d42e89443b44a8a392e8a92bab23af-mmcdaniel@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Dennis Roark (dennis.roark@hamilton-oh.gov); Mike Perry <mike.perry@hamilton-oh.gov>; Jeff Martin <jeff.martin@hamilton-oh.gov>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Hooper, Dan B <Dan.Hooper@Voith.com>; Brewster, Carl <Carl.Brewster@voith.com>; Karnezos, Nicholas <Nicholas.Karnezos@voith.com>; Keller, Michael <Michael.Keller@Voith.com>; Young, Benjamin <Benjamin.Young@voith.com> | Attachment of an email regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638193 | | | 8/30/2017 16:10 | | | msg |
| 11798 | AMPVOITH012_00088216 | | | | | Attachment of a report regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638193 | 8/30/2017 15:15 | 8/30/2017 15:15 | | yor_cgut | | pdf |
| 11799 | AMPVOITH012_00088217 | | | | | Attachment of a letter regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638193 | 12/7/2017 9:42 | 12/7/2017 9:37 | | | | pdf |
| 11800 | AMPVOITH012_00088221 | | | | | Attachment of a document regarding the Cannelton schedule gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638223 | 4/30/2018 9:37 | 5/1/2019 6:05 | | | | xer |
| 11801 | AMPVOITH012_00088222 | | | | | Attachment of a spreadsheet regarding the Cannelton schedule gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638223 | 12/3/2002 3:55 | 10/21/2011 14:05 | | | divits1 | xls |
| 11802 | AMPVOITH012_00085684 | | | | | Attachment draft work modification change order for Voith at Cannelton concerning design, fabrication, and supply of turbine and generator equipment sent to R. Gerrick for review and comment | 8638234 | 5/9/2018 16:35 | 5/9/2018 16:35 | | DScheel | Rockers, Timothy | docx |
| 11803 | AMPVOITH012_00085687 | | | | | Attachment of Voith letter sent to R. Gerrick for review and comment | 8638234 | 1/19/2018 3:01 | 1/19/2018 3:01 | | | | pdf |
| 11804 | AMPVOITH012_00088224 | | | | | Attachment providing information in furtherance of legal advice regarding MWH Smithland earth work quantities | 8638340 | 6/12/2012 15:22 | 6/12/2012 15:54 | | Gary Yancer | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11805 | AMPVOITH012_00088225 | | | | | Attachment providing information in furtherance of legal advice regarding MWH Smithland earth work quantities | 8638340 | 2/21/2013 15:36 | 2/21/2013 15:30 | | | | pdf |
| 11806 | AMPVOITH012_00088226 | | | | | Attachment providing information in furtherance of legal advice regarding MWH Smithland earth work quantities | 8638340 | 7/2/2012 15:27 | 7/2/2012 16:46 | | | | pdf |
| 11807 | AMPVOITH012_00088227 | | | | | Attachment providing information in furtherance of legal advice regarding MWH Smithland earth work quantities | 8638340 | 2/1/2013 7:11 | 2/1/2013 8:47 | | | | pdf |
| 11808 | AMPVOITH012_00088228 | | | | | Attachment providing information in furtherance of legal advice regarding MWH Smithland earth work quantities | 8638340 | 11/20/2012 8:50 | 11/20/2012 10:13 | | | | pdf |
| 11809 | AMPVOITH012_00088229 | | | | | Attachment providing information in furtherance of legal advice regarding MWH Smithland earth work quantities | 8638340 | 2/12/2018 8:43 | 2/12/2018 10:38 | | Pete Crusse | Pete Crusse | xlsx |
| 11810 | AMPVOITH012_00088231 | | | | | Attachment providing information in furtherance of legal advice regarding Santo Antonio Hydroelectric Project | 8642105 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 11811 | AMPVOITH012_00088232 | | | | | Attachment providing information in furtherance of legal advice regarding Santo Antonio Hydroelectric Project | 8642105 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 11812 | AMPVOITH012_00088233 | | | | | Attachment providing information in furtherance of legal advice regarding Santo Antonio Hydroelectric Project | 8642105 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 11813 | AMPVOITH012_00088234 | | | | | Attachment providing information in furtherance of legal advice regarding Santo Antonio Hydroelectric Project | 8642105 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 11814 | AMPVOITH012_00088235 | | | | | Attachment providing information in furtherance of legal advice regarding Santo Antonio Hydroelectric Project | 8642105 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 11815 | AMPVOITH012_00088236 | | | | | Attachment providing information in furtherance of legal advice regarding Santo Antonio Hydroelectric Project | 8642105 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 11816 | AMPVOITH012_00088238 | | | | | Attachment providing information in furtherance of legal advice regarding Voith German depositions | 8647350 | 12/3/2018 15:02 | 12/3/2018 15:02 | | PID: 4041 Computer: USLPHIDT4734 User: cebel | | pdf |
| 11817 | AMPVOITH012_00088240 | | | | | Attachment draft of a Meldahl Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and comment | 8648258 | 1/9/2018 11:47 | 4/3/2018 15:56 | | TMAYNARD | Beth Philipps | docx |
| 11818 | AMPVOITH012_00088241 | | | | | Attachment draft of Meldahl Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8648258 | 1/30/2018 14:39 | 1/30/2018 14:49 | | TMAYNARD | Beth Philipps | docx |
| 11819 | AMPVOITH012_00088242 | | | | | Attachment draft of a Greenup Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and comment | 8648258 | 1/9/2018 11:55 | 4/3/2018 15:55 | | TMAYNARD | Beth Philipps | docx |
| 11820 | AMPVOITH012_00088243 | | | | | Attachment draft of Greenup Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8648258 | 1/30/2018 14:50 | 1/30/2018 15:01 | | TMAYNARD | Beth Philipps | docx |
| 11821 | AMPVOITH012_00088245 | | | | | Attachment of AMP job description one of several documents for AMP's response to the National Labor Relations Board charges sent to C. Meeks and R. Gerrick for review | 8652142 | 7/6/2018 11:13 | 7/6/2018 11:20 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11822 | AMPVOITH012_00088246 | | | | | Attachment of AMP payroll change notice one of several documents for AMP's response to the National Labor Relations Board charges sent to C. Meeks and R. Gerrick for review | 8652142 | 7/6/2018 10:27 | 7/7/2019 1:29 | | | | pdf |
| 11823 | AMPVOITH012_00088247 | 7/10/2018 9:24 | Pete Crusse <PCrusse@amppartners.org> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; seador@slslaw.com; Mr. David Butler <dbutler@taftlaw.com>; kapner@slslaw.com; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Craig B. Paynter(cpaynter@taftlaw.com); mahoney@slslaw.com; Michael Robertson <mrobertson@taftlaw.com> | Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment providing information in furtherance of legal advice regarding AMP lost power generation due to discharge ring issues | 8657074 | | | 7/10/2018 9:24 | | | msg |
| 11824 | AMPVOITH012_00088248 | | | | | Attachment of spreadsheet showing lost power generation due to discharge ring issues prepared by AMP personnel at the request of AMP legal counsel to assist counsel in providing legal advice on recovery of AMP damages | 8657074 | 3/16/2017 12:18 | 7/10/2018 9:04 | | Matt McDaniel | Pete Crusse | xlsx |
| 11825 | AMPVOITH012_00088250 | 6/28/2018 8:23 | Scott Kiesewetter <skiesewetter@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org> | Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Matt McDaniel <41d42e89443b44a8a392e8a92bab23af-mmcdaniel@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment of an AMP email regarding Cannelton discharge ring repairs sent to AMP legal counsel R. Gerrick in furtherance of legal advice | 8657138 | | | 6/28/2018 8:23 | | | msg |
| 11826 | AMPVOITH012_00088251 | 6/28/2018 9:02 | Scott Kiesewetter <skiesewetter@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment of an AMP email regarding Cannelton discharge ring repairs sent to AMP legal counsel R. Gerrick in furtherance of legal advice | 8657138 | | | 6/28/2018 9:02 | | | msg |
| 11827 | AMPVOITH012_00088253 | | | | | Attachment of an AMP report on discharge ring cracks at Cannelton sent to AMP legal counsel in furtherance of legal advice | 8657206 | 6/22/2018 10:14 | 6/22/2018 11:40 | | Matt McDaniel | Matt McDaniel | docx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11828 | AMPVOITH012_00088255 | | | | | Attachment of a Voith email document concerning Meldahl unit 2 discharge ring crack collected by Pete Crusse gathered at the request of AMP counsel for legal analysis and planning strategy | 8657241 | 12/20/2018 10:16 | 12/20/2018 10:16 | | | | pdf |
| 11829 | AMPVOITH012_00088256 | | | | | Attachment of a Voith email document concerning Meldahl unit 2 discharge ring crack collected by Pete Crusse gathered at the request of AMP counsel for legal analysis and planning strategy | 8657241 | 12/20/2018 10:06 | 12/20/2018 10:06 | | | | pdf |
| 11830 | AMPVOITH012_00088257 | | | | | Attachment of a Voith email document concerning Meldahl unit 2 discharge ring crack collected by Pete Crusse gathered at the request of AMP counsel for legal analysis and planning strategy | 8657241 | 12/20/2018 10:59 | 12/20/2018 10:59 | | | | pdf |
| 11831 | AMPVOITH012_00088258 | | | | | Attachment of an MWH letter concerning Meldahl Unit 2 discharge ring collected by Pete Crusse gathered at the request of AMP counsel for legal analysis and planning strategy | 8657241 | 11/6/2015 10:30 | 11/6/2015 10:30 | | | | pdf |
| 11832 | AMPVOITH012_00088259 | 11/9/2015 10:03 | Carle, Hugo <Hugo.Carle@voith.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Tim Weber <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Bishop Carter <977a25ba509941deabc107064ed5820b-bcarter@amppartners.org>; Martin, Jeffrey <martinje@ci.hamilton.oh.us>; Mike Perry <mike.perry@hamilton-oh.gov>; Stephen Panozzo <Stephen.p.panozzo@mwhglobal.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com>; Stephen D. Cross (Stephen.D.Cross@mwhglobal.com); Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Ron Israelsen (ronald.israelsen@mwhglobal.com); Scott Kiesewetter | Attachment of an AMP email document concerning Meldahl Unit 2 discharge ring collected by Pete Crusse gathered at the request of AMP counsel for legal analysis and planning strategy | 8657241 | | | 11/9/2015 10:03 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11833 | AMPVOITH012_00085816 | 6/20/2018 8:12 | Pete Crusse <PCrusse@amppartners.org> | Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; seador@slslaw.com; Mr. David Butler <dbutler@taftlaw.com>; kapner@slslaw.com; Craig B. Paynter(cpaynter@taftlaw.com); mahoney@slslaw.com; Michael Robertson <mrobertson@taftlaw.com> | Attachment providing information in furtherance of legal advice regarding Voith change request for Meldahl discharge ring platforms | 8657263 | | | 6/20/2018 8:12 | | | msg |
| 11834 | AMPVOITH012_00088261 | | | | | Attachment of a Voith Meldahl monthly report compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick for review with commentary in preparation for Voith depositions | 8657440 | 2/6/2013 9:32 | 2/6/2013 9:32 | | hdh_wke | | pdf |
| 11835 | AMPVOITH012_00088262 | | | | | Attachment of an MWH equipment list for AMP hydro projects compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick for review with commentary in preparation for Voith depositions | 8657440 | 6/7/2010 16:11 | 6/13/2012 12:32 | | YOR_DWal | MWH | xls |
| 11836 | AMPVOITH012_00088263 | | | | | Attachment of an MWH equipment list for AMP hydro projects compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick for review with commentary in preparation for Voith depositions | 8657440 | 6/7/2010 16:11 | 6/17/2013 16:34 | | YOR_DWal | Kuzio, Michael F. (Reading) | xls |
| 11837 | AMPVOITH012_00088265 | 4/5/2018 8:16 | Phil Meier <pmeier@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment of an AMP email document collected by Pete Crusse and sent to AMP legal counsel for review with commentary in preparation for Voith depositions | 8657458 | | | 4/5/2018 8:16 | | | msg |
| 11838 | AMPVOITH012_00088266 | | | | | Attachment of a Voith planning chart with notes by AMP personnel collected by Pete Crusse and sent to AMP legal counsel for review with commentary in preparation for Voith depositions | 8657458 | 1/12/2012 22:31 | 4/5/2018 8:07 | | Pmeier | | pdf |
| 11839 | AMPVOITH012_00088267 | | | | | Attachment of an AMP memorandum collected by Pete Crusse and sent to AMP legal counsel for review with commentary in preparation for Voith depositions | 8657458 | 4/5/2018 8:08 | 4/5/2018 8:08 | | AMP-Ohio | Phil Meier | docx |
| 11840 | AMPVOITH012_00088268 | 4/5/2018 8:13 | Phil Meier <pmeier@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment of an AMP email document collected by Pete Crusse and sent to AMP legal counsel for review with commentary in preparation for Voith depositions | 8657458 | | | 4/5/2018 8:14 | | | msg |
| 11841 | AMPVOITH012_00088269 | | | | | Attachment of an AMP document collected by Pete Crusse and sent to AMP legal counsel for review with commentary in preparation for Voith depositions | 8657458 | 1/22/2012 21:43 | 1/22/2012 21:44 | | Pmeier | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11842 | AMPVOITH012_00088271 | 11/16/2018 7:57 | Mario Euripedes De Souza <marioeuripedes@santoantonioenergia.com.br> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Andre Morello Alves <amorello@santoantonioenergia.com.br>; Marlon Pereira Borges <marlonborges@santoantonioenergia.com.br> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com> | Attachment of email with third party with a common interest responding to email prepared during or in anticipation of litigation with Voith at the request of counsel and provided to counsel and third party | 8657583 | | | 11/16/2018 7:58 | | | msg |
| 11843 | AMPVOITH012_00088273 | 10/14/2014 18:38 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Mr. Kevin Frank <kevin.frank@voith.com>; Kocon, Stanley <Stanley.Kocon@Voith.com>; Hugo Carle (hugo.carle@voith.com) | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org> | Attachment of an AMP email relating to an AMP-Voith meeting collected and forwarded by Pete Crusse at the request of AMP counsel K. Halliburton | 8657602 | | | 10/14/2014 18:37 | | | msg |
| 11844 | AMPVOITH012_00088276 | | | | | Attachment of an AMP letter associated with Voith Willow Island pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657628 | 11/18/2016 9:37 | 3/27/2018 10:37 | | | | pdf |
| 11845 | AMPVOITH012_00088277 | | | | | Attachment of a Willow Island change order document associated with Voith Willow Island pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657628 | 3/15/2016 18:22 | 3/15/2016 18:22 | | panozzsp | | pdf |
| 11846 | AMPVOITH012_00088278 | | | | | Attachment of a Willow Island change order document associated with Voith Willow Island pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657628 | 4/11/2016 17:46 | 4/11/2016 17:46 | | panozzsp | | pdf |
| 11847 | AMPVOITH012_00088279 | | | | | Attachment of an MWH letter associated with Voith Willow Island pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657628 | 3/16/2016 13:05 | 3/16/2016 13:05 | | | | pdf |
| 11848 | AMPVOITH012_00088280 | | | | | Attachment of an MWH letter associated with Voith Willow Island pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657628 | 4/12/2016 10:06 | 4/12/2016 10:06 | | | | pdf |
| 11849 | AMPVOITH012_00088281 | | | | | Attachment of a Voith letter associated with Voith Willow Island pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657628 | 12/7/2016 16:13 | 12/7/2016 15:20 | | | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11850 | AMPVOITH012_00088282 | | | | | Attachment of an AMP letter associated with Voith Willow Island pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657628 | 10/27/2017 13:17 | 10/27/2017 13:12 | | | | pdf |
| 11851 | AMPVOITH012_00088283 | | | | | Attachment of a Voith letter associated with Voith Willow Island pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657628 | 9/28/2017 15:39 | 9/28/2017 15:15 | | | | pdf |
| 11852 | AMPVOITH012_00088284 | | | | | Attachment of an MWH letter associated with Voith Willow Island pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657628 | 10/18/2017 11:21 | 10/18/2017 11:21 | | Susan A. Young | | pdf |
| 11853 | AMPVOITH012_00088285 | | | | | Attachment of an Voith letter associated with Voith Willow Island pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657628 | 11/3/2017 16:02 | 11/3/2017 15:03 | | | | pdf |
| 11854 | AMPVOITH012_00088286 | | | | | Attachment of an AMP letter associated with Voith Willow Island pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657628 | 1/19/2018 14:06 | 1/19/2018 14:04 | | | | pdf |
| 11855 | AMPVOITH012_00088287 | | | | | Attachment of a Voith letter associated with Voith Willow Island pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657628 | 12/20/2017 10:51 | 12/20/2017 10:05 | | | | pdf |
| 11856 | AMPVOITH012_00088288 | | | | | Attachment of a Stantec letter associated with Voith Willow Island pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657628 | 1/8/2018 16:48 | 1/23/2018 13:30 | | Pellikan, Alma | | pdf |
| 11857 | AMPVOITH012_00088289 | | | | | Attachment of a Voith letter associated with Voith Willow Island pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657628 | 1/25/2018 2:54 | 1/25/2018 2:54 | | | | pdf |
| 11858 | AMPVOITH012_00088290 | | | | | Attachment of a Willow Island change order document associated with Voith Willow Island pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657628 | 2/1/2018 19:07 | 2/1/2018 19:07 | | spanozzo | | pdf |
| 11859 | AMPVOITH012_00088291 | | | | | Attachment of a Stantec letter associated with Voith Willow Island pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657628 | 2/1/2018 19:33 | 2/1/2018 19:33 | | Pellikan, Alma | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11860 | AMPVOITH012_00088292 | | | | | Attachment of an AMP letter associated with Voith Willow Island pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657628 | 2/9/2018 15:19 | 2/13/2018 10:20 | | | | pdf |
| 11861 | AMPVOITH012_00088293 | | | | | Attachment of a Voith letter associated with Voith Willow Island pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657628 | 2/23/2018 15:41 | 2/26/2018 8:10 | | | | pdf |
| 11862 | AMPVOITH012_00088294 | | | | | Attachment of a Voith letter associated with Voith Willow Island pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657628 | 3/15/2018 14:08 | 3/19/2018 8:47 | | | | pdf |
| 11863 | AMPVOITH012_00088296 | | | | | Attachment of photo to email prepared during or in anticipation of litigation with Voith and sent to third party with a common interest at the request of legal counsel | 8657680 | 11/14/2018 13:12 | 11/14/2019 21:00 | | | | JPG |
| 11864 | AMPVOITH012_00088297 | | | | | Attachment of drawing to email prepared during or in anticipation of litigation with Voith and sent to third party with a common interest at the request of legal counsel | 8657680 | 8/28/2017 13:49 | 6/28/2018 12:19 | | HCG - VHY | | pdf |
| 11865 | AMPVOITH012_00088299 | | | | | Attachment of a Voith letter associated with Voith Meldahl pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657703 | 2/23/2018 15:42 | 2/26/2018 8:09 | | | | pdf |
| 11866 | AMPVOITH012_00088300 | | | | | Attachment of a Voith letter associated with Voith Meldahl pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657703 | 3/15/2018 14:10 | 3/19/2018 8:49 | | | | pdf |
| 11867 | AMPVOITH012_00088301 | | | | | Attachment of an AMP letter associated with Voith Meldahl pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657703 | 2/9/2018 15:02 | 2/9/2018 14:57 | | | | pdf |
| 11868 | AMPVOITH012_00088302 | | | | | Attachment of a Stantec letter associated with Voith Meldahl pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657703 | 1/12/2018 11:21 | 1/23/2018 13:26 | | Pellikan, Alma | | pdf |
| 11869 | AMPVOITH012_00088303 | | | | | Attachment of a Voith letter associated with Voith Meldahl pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657703 | 1/25/2018 2:53 | 1/25/2018 2:53 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11870 | AMPVOITH012_00088304 | | | | | Attachment of a Voith letter associated with Voith Meldahl pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657703 | 12/20/2017 10:52 | 12/20/2017 10:06 | | | | pdf |
| 11871 | AMPVOITH012_00088305 | | | | | Attachment of an AMP letter associated with Voith Meldahl pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657703 | 1/19/2018 15:26 | 3/27/2018 7:51 | | | | pdf |
| 11872 | AMPVOITH012_00088306 | | | | | Attachment of an AMP letter associated with Voith Meldahl pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657703 | 2/9/2018 15:02 | 2/9/2018 14:57 | | | | pdf |
| 11873 | AMPVOITH012_00088307 | | | | | Attachment of a Voith letter associated with Voith Meldahl pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657703 | 9/28/2017 15:39 | 9/28/2017 14:43 | | | | pdf |
| 11874 | AMPVOITH012_00088308 | | | | | Attachment of a Stantec letter associated with Voith Meldahl pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657703 | 10/18/2017 16:28 | 10/18/2017 16:28 | | Susan A. Young | | pdf |
| 11875 | AMPVOITH012_00088309 | | | | | Attachment of a Voith letter associated with Voith Meldahl pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657703 | 11/3/2017 16:03 | 11/3/2017 15:04 | | | | pdf |
| 11876 | AMPVOITH012_00088310 | | | | | Attachment of an AMP letter associated with Voith Meldahl pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657703 | 10/27/2017 13:18 | 10/27/2017 13:13 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11877 | AMPVOITH012_00088312 | 4/18/2012 8:53 | Carle, Hugo <Hugo.Carle@Voith.com> | Pete Crusse <PCrusse@amppartners.org> | Mike Perry <MPerry@amppartners.org>; Wintermantel, Florian <Florian.Wintermantel@Voith.com>; Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mr. Kevin Frank <kevin.frank@voith.com>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Yohe, Greg <Greg.Yohe@Voith.com>; McCarthy, James <James.McCarthy@Voith.com>; Geissler, Christian <Christian.Geissler@Voith.com> | Attachment of an AMP email gathered by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice regarding assessment of liquidated damages related to Voith drawing delays | 8657732 | | | 4/18/2012 8:54 | | | msg |
| 11878 | AMPVOITH012_00088313 | | | | | Attachment of an AMP document gathered by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice regarding assessment of liquidated damages related to Voith drawing delays | 8657732 | 4/17/2012 23:48 | 4/17/2012 23:48 | | Doug Garvey | yor_jmcc | doc |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11879 | AMPVOITH012_00088314 | 5/7/2012 16:58 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | Hugo Carle (hugo.carle@voith.com); Gregory D Yohe (greg.yohe@voith.com); Florian Wintermantel (florian.wintermantel@voith.com); Caroline J. Longstaff-Dunbar (Caroline.J.Dunbar@us.mwhglobal.com); Donald McCarthy <dmccarthy@columbus.rr.com>; 'Bruce Phillips' <Bruce.A.Phillips@us.mwhglobal.com>; Michael Dabolt <374a2374eca841ac8f8ed3ed9a8410af-mdabolt@amppartners.org>; Carlton Smith (Carlton.D.Smith@us.mwhglobal.com); Sara Heinlein <Sara.J.Heinlein@us.mwhglobal.com>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Bishop Carter (bcarter@amppartners.org); 'Stephen D. Cross' <Stephen.D.Cross@us.mwhglo | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; 'Mario Finis (Mario.Finis@us.mwhglobal.com)'; Mr. Kevin Frank <kevin.frank@voith.com>; Tim Werdmann <werdmant@ci.hamilton.oh.us> | Attachment of an AMP email gathered by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice regarding assessment of liquidated damages related to Voith drawing delays | 8657732 | | | 5/7/2012 16:58 | | | msg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11880 | AMPVOITH012_00088315 | 5/11/2012 11:17 | Carle, Hugo <Hugo.Carle@Voith.com> | Pete Crusse <PCrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mario.Finis@us.mwhglobal.com; Mr. Kevin Frank <kevin.frank@voith.com>; Yohe, Greg <Greg.Yohe@Voith.com>; Wintermantel, Florian <Florian.Wintermantel@Voith.com>; Paul.R.Blaszczyk@us.mwhglobal.com; Ronald.E.Israelsen@us.mwhglobal.com; Stephen.P.Panozzo@us.mwhglobal.com; Craig.Harris@us.mwhglobal.com; leibhamt@ci.hamilton.oh.us; Wayson Cooper <cooperw@ci.hamilton.oh.us>; Rittle, David <david.rittle@Voith.com>; McCarthy, James <James.McCarthy@Voith.com> | Attachment of an AMP email gathered by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice regarding assessment of liquidated damages related to Voith drawing delays | 8657732 | | | 5/11/2012 11:18 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11881 | AMPVOITH012_00088316 | 5/14/2012 14:20 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | Hugo Carle (hugo.carle@voith.com); Florian Wintermantel (florian.wintermantel@voith.com); Gregory D Yohe (greg.yohe@voith.com); 'Rittle, David' <david.rittle@Voith.com> | Mr. Kevin Frank <kevin.frank@voith.com>; Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mike Perry <MPerry@amppartners.org>; 'Paul Blaszczyk' <Paul.R.Blaszczyk@us.mwhglobal.com>; Donald McCarthy <dmccarthy@columbus.rr.com>; Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Carlton Smith (Carlton.D.Smith@us.mwhglobal.com); Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org> | Attachment of an AMP email gathered by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice regarding assessment of liquidated damages related to Voith drawing delays | 8657732 | | | 5/14/2012 14:20 | | | msg |
| 11882 | AMPVOITH012_00088317 | | | | | Attachment of an AMP document gathered by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice regarding assessment of liquidated damages related to Voith drawing delays | 8657732 | 5/14/2012 14:15 | 5/14/2012 14:15 | | PCrusse | | pdf |
| 11883 | AMPVOITH012_00088318 | | | | | Attachment of a Cannelton change order document gathered by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice regarding assessment of liquidated damages related to Voith drawing delays | 8657732 | 5/14/2012 14:16 | 5/14/2012 14:16 | | PCrusse | | pdf |
| 11884 | AMPVOITH012_00088319 | | | | | Attachment of a change order document gathered by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice regarding assessment of liquidated damages related to Voith drawing delays | 8657732 | 5/14/2012 14:17 | 5/14/2012 14:17 | | PCrusse | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11885 | AMPVOITH012_00088320 | 5/14/2012 14:48 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | Hugo Carle (hugo.carle@voith.com); Florian Wintermantel (florian.wintermantel@voith.com); Gregory D Yohe (greg.yohe@voith.com); 'Rittle, David' <david.rittle@Voith.com> | Mr. Kevin Frank <kevin.frank@voith.com>; Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mike Perry <MPerry@amppartners.org>; 'Paul Blaszczyk' <Paul.R.Blaszczyk@us.mwhglobal.com>; Donald McCarthy <dmccarthy@columbus.rr.com>; Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment of an AMP email gathered by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice regarding assessment of liquidated damages related to Voith drawing delays | 8657732 | | | 5/14/2012 14:48 | | | msg |
| 11886 | AMPVOITH012_00088321 | | | | | Attachment of an AMP document gathered by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice regarding assessment of liquidated damages related to Voith drawing delays | 8657732 | 5/14/2012 14:36 | 5/14/2012 14:36 | | PCrusse | | pdf |
| 11887 | AMPVOITH012_00088322 | | | | | Attachment of a Smithland change order document gathered by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice regarding assessment of liquidated damages related to Voith drawing delays | 8657732 | 5/14/2012 14:37 | 5/14/2012 14:37 | | PCrusse | | pdf |
| 11888 | AMPVOITH012_00088323 | | | | | Attachment of a change order document gathered by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice regarding assessment of liquidated damages related to Voith drawing delays | 8657732 | 5/14/2012 14:35 | 5/14/2012 14:35 | | PCrusse | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11889 | AMPVOITH012_00088324 | 5/14/2012 14:45 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | Hugo Carle (hugo.carle@voith.com); Florian Wintermantel (florian.wintermantel@voith.com); Gregory D Yohe (greg.yohe@voith.com); 'Rittle, David' <david.rittle@Voith.com> | Mr. Kevin Frank <kevin.frank@voith.com>; Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mike Perry <MPerry@amppartners.org>; 'Paul Blaszczyk' <Paul.R.Blaszczyk@us.mwhglobal.com>; Donald McCarthy <dmccarthy@columbus.rr.com>; Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment of an AMP email gathered by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice regarding assessment of liquidated damages related to Voith drawing delays | 8657732 | | | 5/14/2012 14:45 | | | msg |
| 11890 | AMPVOITH012_00088325 | | | | | Attachment of a change order document gathered by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice regarding assessment of liquidated damages related to Voith drawing delays | 8657732 | 5/14/2012 14:41 | 5/14/2012 14:41 | | PCrusse | | pdf |
| 11891 | AMPVOITH012_00088326 | | | | | Attachment of a Willow Island change order document gathered by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice regarding assessment of liquidated damages related to Voith drawing delays | 8657732 | 5/14/2012 14:42 | 5/14/2012 14:42 | | PCrusse | | pdf |
| 11892 | AMPVOITH012_00088327 | | | | | Attachment of an AMP document gathered by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice regarding assessment of liquidated damages related to Voith drawing delays | 8657732 | 5/14/2012 14:43 | 5/14/2012 14:43 | | PCrusse | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11893 | AMPVOITH012_00088328 | 5/14/2012 14:33 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | Hugo Carle (hugo.carle@voith.com); Florian Wintermantel (florian.wintermantel@voith.com); Gregory D Yohe (greg.yohe@voith.com); 'Rittle, David' <david.rittle@Voith.com> | Mr. Kevin Frank <kevin.frank@voith.com>; Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mike Perry <MPerry@amppartners.org>; 'Paul Blaszczyk' <Paul.R.Blaszczyk@us.mwhglobal.com>; Donald McCarthy <dmccarthy@columbus.rr.com>; Doug Garvey <bad81408f25a42459f3ae60914a7f6f8-dgarvey@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment of an AMP email gathered by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice regarding assessment of liquidated damages related to Voith drawing delays | 8657732 | | | 5/14/2012 14:33 | | | msg |
| 11894 | AMPVOITH012_00088329 | | | | | Attachment of a change order document gathered by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice regarding assessment of liquidated damages related to Voith drawing delays | 8657732 | 5/14/2012 14:23 | 5/14/2012 14:23 | | PCrusse | | pdf |
| 11895 | AMPVOITH012_00088330 | | | | | Attachment of an AMP document gathered by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice regarding assessment of liquidated damages related to Voith drawing delays | 8657732 | 5/14/2012 14:27 | 5/14/2012 14:27 | | PCrusse | | pdf |
| 11896 | AMPVOITH012_00088331 | | | | | Attachment of a Meldahl change order document gathered by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice regarding assessment of liquidated damages related to Voith drawing delays | 8657732 | 5/14/2012 14:26 | 5/14/2012 14:26 | | PCrusse | | pdf |
| 11897 | AMPVOITH012_00088333 | | | | | Attachment of an AMP document gathered by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice regarding assessment of liquidated damages related to Voith drawing delays | 8657732 | 5/14/2012 19:30 | 5/14/2012 19:30 | | Doug Garvey | McCarthy, James | doc |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11898 | AMPVOITH012_00088334 | 5/16/2012 8:27 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | 'Carle, Hugo' <Hugo.Carle@Voith.com> | <kevin.frank@voith.com>; Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mike Perry <MPerry@amppartners.org>; 'Paul.R.Blaszczyk@us.mwhglobal.com'; Donald McCarthy <dmccarthy@columbus.rr.com>; 'Wintermantel, Florian' <Florian.Wintermantel@Voith.com>; 'Yohe, Greg' <Greg.Yohe@Voith.com>; 'McCarthy, James' <James.McCarthy@Voith.com>; Caroline J. Longstaff-Dunbar (Caroline.J.Dunbar@us.mwhglobal.com); Beth Philipps <ee2f8076353741d5841a5dffb84747b5-bphilipps@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Doug Garvey <bad81408f25a42459f3ae609 | Attachment of an AMP email gathered by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice regarding assessment of liquidated damages related to Voith drawing delays | 8657732 | | | 5/16/2012 8:27 | | | msg |
| 11899 | AMPVOITH012_00088335 | | | | | Attachment of a Cannelton change order document gathered by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice regarding assessment of liquidated damages related to Voith drawing delays | 8657732 | 5/16/2012 7:22 | 5/16/2012 7:28 | | PCrusse | | pdf |
| 11900 | AMPVOITH012_00088336 | | | | | Attachment of a Meldahl change order document gathered by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice regarding assessment of liquidated damages related to Voith drawing delays | 8657732 | 5/16/2012 7:32 | 5/16/2012 7:34 | | PCrusse | | pdf |
| 11901 | AMPVOITH012_00088337 | | | | | Attachment of a Smithland change order document gathered by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice regarding assessment of liquidated damages related to Voith drawing delays | 8657732 | 5/16/2012 7:41 | 5/16/2012 7:42 | | PCrusse | | pdf |
| 11902 | AMPVOITH012_00088338 | | | | | Attachment of a Willow Island change order document gathered by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice regarding assessment of liquidated damages related to Voith drawing delays | 8657732 | 5/16/2012 7:47 | 5/16/2012 7:49 | | PCrusse | | pdf |
| 11903 | AMPVOITH012_00088340 | | | | | Attachment of a letter regarding Cannelton partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657817 | 10/17/2017 15:06 | 10/17/2017 15:06 | | Susan A. Young | | pdf |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11904 | AMPVOITH012_00088341 | | | | | Attachment of an invoice regarding Cannelton partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657817 | 11/3/2017 16:03 | 11/3/2017 15:04 | | | | pdf |
| 11905 | AMPVOITH012_00088342 | | | | | Attachment of an invoice regarding Cannelton partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657817 | 9/28/2017 15:38 | 9/28/2017 14:42 | | | | pdf |
| 11906 | AMPVOITH012_00088343 | | | | | Attachment of a letter regarding Cannelton partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657817 | 1/19/2018 11:28 | 1/19/2018 11:33 | | | | pdf |
| 11907 | AMPVOITH012_00088344 | | | | | Attachment of a letter regarding Cannelton partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657817 | 1/9/2018 14:38 | 1/23/2018 13:23 | | Pellikan, Alma | | pdf |
| 11908 | AMPVOITH012_00088345 | | | | | Attachment of an invoice regarding Cannelton partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657817 | 1/25/2018 2:51 | 1/25/2018 2:51 | | | | pdf |
| 11909 | AMPVOITH012_00088346 | | | | | Attachment of an invoice regarding Cannelton partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657817 | 12/20/2017 10:51 | 12/20/2017 10:05 | | | | pdf |
| 11910 | AMPVOITH012_00088347 | | | | | Attachment of a letter regarding Cannelton partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657817 | 2/9/2018 14:43 | 2/9/2018 14:38 | | | | pdf |
| 11911 | AMPVOITH012_00088348 | | | | | Attachment of a letter regarding Cannelton partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657817 | 2/13/2018 15:13 | 3/29/2019 14:27 | | | | pdf |
| 11912 | AMPVOITH012_00088349 | | | | | Attachment of a letter regarding Cannelton partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657817 | 2/7/2018 9:44 | 2/7/2018 9:44 | | Pellikan, Alma | | pdf |
| 11913 | AMPVOITH012_00088350 | | | | | Attachment of an invoice regarding Cannelton partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657817 | 1/29/2018 14:11 | 1/29/2018 13:13 | | | | pdf |
| 11914 | AMPVOITH012_00088351 | | | | | Attachment of a letter regarding Cannelton partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657817 | 3/15/2018 14:06 | 3/19/2018 8:42 | | | | pdf |
| 11915 | AMPVOITH012_00088352 | | | | | Attachment of an invoice regarding Cannelton partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657817 | 3/16/2018 12:40 | 3/16/2018 11:45 | | | | pdf |
| 11916 | AMPVOITH012_00088353 | | | | | Attachment of a document regarding Cannelton partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657817 | 5/28/2015 9:33 | 5/28/2015 9:33 | | panozzsp | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11917 | AMPVOITH012_00088354 | | | | | Attachment of a document regarding Cannelton partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657817 | 12/17/2015 15:07 | 12/17/2015 15:07 | | panozzsp | | pdf |
| 11918 | AMPVOITH012_00088355 | | | | | Attachment of a document regarding Cannelton partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657817 | 2/9/2016 15:00 | 2/9/2016 15:00 | | panozzsp | | pdf |
| 11919 | AMPVOITH012_00088356 | | | | | Attachment of a letter regarding Cannelton partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657817 | 11/18/2016 9:38 | 11/18/2016 9:35 | | | | pdf |
| 11920 | AMPVOITH012_00088357 | | | | | Attachment of a document regarding Cannelton partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657817 | 12/7/2016 16:13 | 12/7/2016 15:20 | | | | pdf |
| 11921 | AMPVOITH012_00088358 | | | | | Attachment of a document regarding Cannelton partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657817 | 2/27/2018 11:54 | 3/29/2019 14:27 | | | | pdf |
| 11922 | AMPVOITH012_00088360 | | | | | Attachment of a letter regarding Smithland partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657905 | 11/14/2017 14:26 | 3/27/2018 13:37 | | | | pdf |
| 11923 | AMPVOITH012_00088361 | | | | | Attachment of an invoice regarding Smithland partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657905 | 11/7/2017 12:34 | 11/7/2017 12:34 | | Pellikan, Alma | | pdf |
| 11924 | AMPVOITH012_00088362 | | | | | Attachment of an invoice regarding Smithland partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657905 | 11/17/2017 16:43 | 1/15/2018 8:11 | | | | pdf |
| 11925 | AMPVOITH012_00088363 | | | | | Attachment of a letter regarding Smithland partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657905 | 1/19/2018 15:00 | 1/19/2018 14:57 | | | | pdf |
| 11926 | AMPVOITH012_00088364 | | | | | Attachment of an invoice regarding Smithland partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657905 | 12/20/2017 10:51 | 12/20/2017 10:06 | | | | pdf |
| 11927 | AMPVOITH012_00088365 | | | | | Attachment of a letter regarding Smithland partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657905 | 1/9/2018 15:02 | 1/23/2018 13:28 | | Pellikan, Alma | | pdf |
| 11928 | AMPVOITH012_00088366 | | | | | Attachment of a letter regarding Smithland partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657905 | 1/25/2018 2:50 | 1/25/2018 2:50 | | | | pdf |
| 11929 | AMPVOITH012_00088367 | | | | | Attachment of a letter regarding Smithland partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657905 | 2/9/2018 10:39 | 3/27/2018 13:15 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11930 | AMPVOITH012_00088368 | | | | | Attachment of a letter regarding Smithland partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657905 | 1/29/2018 14:11 | 1/29/2018 13:13 | | | | pdf |
| 11931 | AMPVOITH012_00088369 | | | | | Attachment of a letter regarding Smithland partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657905 | 3/15/2018 14:07 | 3/19/2018 8:46 | | | | pdf |
| 11932 | AMPVOITH012_00088370 | | | | | Attachment of a letter regarding Smithland partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657905 | 2/23/2018 15:40 | 2/23/2018 14:50 | | | | pdf |
| 11933 | AMPVOITH012_00088371 | | | | | Attachment of an invoice regarding Smithland partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657905 | 3/16/2018 12:41 | 3/19/2018 9:47 | | | | pdf |
| 11934 | AMPVOITH012_00088372 | | | | | Attachment of an invoice regarding Smithland partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657905 | 3/27/2018 15:35 | 3/27/2018 15:30 | | | | pdf |
| 11935 | AMPVOITH012_00088374 | | | | | Attachment of a letter regarding Voith CSWM pay applications gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8657945 | 3/16/2018 12:40 | 3/16/2018 11:45 | | | | pdf |
| 11936 | AMPVOITH012_00088375 | | | | | Attachment of an invoice regarding Voith CSWM pay applications gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8657945 | 3/16/2018 12:41 | 3/19/2018 9:47 | | | | pdf |
| 11937 | AMPVOITH012_00088376 | | | | | Attachment of a letter regarding Voith CSWM pay applications gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8657945 | 3/15/2018 14:10 | 3/19/2018 8:49 | | | | pdf |
| 11938 | AMPVOITH012_00088377 | | | | | Attachment of a letter regarding Voith CSWM pay applications gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8657945 | 3/15/2018 14:08 | 3/19/2018 8:47 | | | | pdf |
| 11939 | AMPVOITH012_00088378 | | | | | Attachment of a letter regarding Voith CSWM pay applications gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8657945 | 3/15/2018 14:06 | 3/19/2018 8:43 | | | | pdf |
| 11940 | AMPVOITH012_00088379 | | | | | Attachment of a letter regarding Voith CSWM pay applications gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8657945 | 3/15/2018 14:07 | 3/19/2018 8:46 | | | | pdf |
| 11941 | AMPVOITH012_00088380 | | | | | Attachment of a letter regarding Voith CSWM pay applications gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8657945 | 2/13/2018 15:13 | 3/19/2019 22:41 | | | | pdf |
| 11942 | AMPVOITH012_00088381 | | | | | Attachment of a letter regarding Voith CSWM pay applications gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8657945 | 1/19/2018 11:28 | 1/19/2018 11:33 | | | | pdf |
| 11943 | AMPVOITH027_00126317 | | | | | Attachment of CSWM discharge ring cracks and repairs spreadsheet sent to AMP counsel for review | 8658286 | 3/16/2017 12:18 | 9/25/2018 12:35 | | Matt McDaniel | Pete Crusse | xlsx |
| 11944 | AMPVOITH027_00126319 | | | | | Attachment of photograph, one of several documents concerning new Cannelton discharge ring cracks gathered by Pete Crusse and sent to Rachael Gerrick and AMP counsel for review | 8658305 | 10/1/2018 10:13 | 10/21/2019 2:19 | | | | jpg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11945 | AMPVOITH027_00126320 | 10/1/2018 10:09 | Matt McDaniel <mmcdaniel@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org> | Attachment of email, one of several documents concerning new Cannetlon discharge ring cracks gathered by Pete Crusse and sent to Rachael Gerrick and AMP counsel for review | 8658305 | | | 10/1/2018 10:09 | | | msg |
| 11946 | AMPVOITH027_00126321 | 10/1/2018 8:40 | Matt McDaniel <mmcdaniel@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org> | Attachment of an email, one of several documents concerning new Cannetlon discharge ring cracks gathered by Pete Crusse and sent to Rachael Gerrick and AMP counsel for review | 8658305 | | | 10/1/2018 8:40 | | | msg |
| 11947 | AMPVOITH027_00126322 | | | | | Attachment of photograph, one of several documents concerning new Cannetlon discharge ring cracks gathered by Pete Crusse and sent to Rachael Gerrick and AMP counsel for review | 8658305 | 10/1/2018 8:35 | 10/21/2019 2:19 | | | | jpg |
| 11948 | AMPVOITH027_00126323 | | | | | Attachment of AMP letter, one of several documents concerning new Cannetlon discharge ring cracks gathered by Pete Crusse and sent to Rachael Gerrick and AMP counsel for review | 8658305 | 9/19/2018 10:40 | 9/19/2018 10:34 | | | | pdf |
| 11949 | AMPVOITH027_00126324 | | | | | Attachment of letter from Voith, one of several documents concerning new Cannetlon discharge ring cracks gathered by Pete Crusse and sent to Rachael Gerrick and AMP counsel for review | 8658305 | 9/21/2018 17:52 | 9/21/2018 16:51 | | | | pdf |
| 11950 | AMPVOITH027_00126325 | 9/27/2018 13:06 | Mr. Ken Fisher <kfisher@FisherConstructionLaw.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org> | Attachment of an email, one of several documents concerning new Cannetlon discharge ring cracks gathered by Pete Crusse and sent to Rachael Gerrick and AMP counsel for review | 8658305 | | | 9/27/2018 13:06 | | | msg |
| 11951 | AMPVOITH027_00126326 | 7/18/2018 7:57 | Pete Crusse <PCrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; seador@slslaw.com; Mr. David Butler <dbutler@taftlaw.com>; kapner@slslaw.com; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Craig B. Paynter(cpaynter@taftlaw.com); mahoney@slslaw.com; Michael Robertson <mrobertson@taftlaw.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment of an email, one of several documents concerning new Cannetlon discharge ring cracks gathered by Pete Crusse and sent to Rachael Gerrick and AMP counsel for review | 8658305 | | | 7/18/2018 7:57 | | | msg |
| 11952 | AMPVOITH027_00126327 | 7/17/2018 16:22 | Phil Meier <pmeier@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment of an email, one of several documents concerning new Cannetlon discharge ring cracks gathered by Pete Crusse and sent to Rachael Gerrick and AMP counsel for review | 8658305 | | | 7/17/2018 16:22 | | | msg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11953 | AMPVOITH027_00126328 | | | | | Attachment of AMP letter, one of several documents concerning new Cannelton discharge ring cracks gathered by Pete Crusse and sent to Rachael Gerrick and AMP counsel for review | 8658305 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 11954 | AMPVOITH027_00126330 | | | | | Attachment of Smithland correction period and cavitation inspections report sent to AMP counsel for review concerning Voiths lack of excavation for discharge ring cracks | 8658327 | 10/2/2018 7:37 | 10/3/2018 9:39 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Wimber, Richard | docx |
| 11955 | AMPVOITH027_00126332 | | | | | Attachment Smithland discharge ring crack update sent to AMP counsel for review | 8658345 | 9/18/2018 11:39 | 9/27/2018 17:46 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Maya, Julian | docx |
| 11956 | AMPVOITH027_00126334 | | | | | Attachment photo of discharge ring crack repairs | 8658349 | 9/26/2018 9:53 | 10/21/2019 2:17 | | | | jpg |
| 11957 | AMPVOITH027_00125739 | | | | | Attachment of a photo gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Cannelton subject to common interest doctrine and/or joint defense agreement | 8658371 | 9/18/2018 14:28 | 10/21/2019 2:13 | | | | jpg |
| 11958 | AMPVOITH027_00126336 | | | | | Attachment of a report regarding Smithland discharge rings sent to AMP counsel for analysis in order to provide legal advice | 8658387 | 10/8/2018 8:23 | 10/8/2018 11:54 | | Milla Adams, Andre | Milla Adams, Andre | docx |
| 11959 | AMPVOITH027_00126337 | | | | | Attachment of a report regarding Smithland discharge rings sent to AMP counsel for analysis in order to provide legal advice | 8658387 | 10/8/2018 11:57 | 10/8/2018 15:29 | | Milla Adams, Andre | Milla Adams, Andre | docx |
| 11960 | AMPVOITH027_00126339 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 11961 | AMPVOITH027_00126340 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 11962 | AMPVOITH027_00126341 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 11963 | AMPVOITH027_00126342 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 11964 | AMPVOITH027_00126343 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11965 | AMPVOITH027_00126344 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 11966 | AMPVOITH027_00126345 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 11967 | AMPVOITH027_00126346 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 11968 | AMPVOITH027_00126347 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 11969 | AMPVOITH027_00126348 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 11970 | AMPVOITH027_00126349 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 11971 | AMPVOITH027_00126350 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 11972 | AMPVOITH027_00126351 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 11973 | AMPVOITH027_00126352 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 11974 | AMPVOITH027_00126353 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11975 | AMPVOITH027_00126354 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 11976 | AMPVOITH027_00126355 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 11977 | AMPVOITH027_00126356 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 11978 | AMPVOITH027_00126357 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 11979 | AMPVOITH027_00126358 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 11980 | AMPVOITH027_00126359 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 11981 | AMPVOITH027_00126360 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 11982 | AMPVOITH027_00126361 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 11983 | AMPVOITH027_00126362 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 11984 | AMPVOITH027_00126363 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 11985 | AMPVOITH027_00126364 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 11986 | AMPVOITH027_00126365 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 11987 | AMPVOITH027_00126366 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 11988 | AMPVOITH027_00126367 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 11989 | AMPVOITH027_00126368 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 11990 | AMPVOITH027_00126369 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 11991 | AMPVOITH027_00126370 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 11992 | AMPVOITH027_00126371 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 11993 | AMPVOITH027_00126372 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 11994 | AMPVOITH027_00126373 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11995 | AMPVOITH027_00126375 | | | | | Attachment of a report regarding Smithland discharge ring work sent to AMP counsel for analysis in order to provide legal advice | 8658450 | 9/18/2018 11:39 | 9/26/2018 12:40 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Maya, Julian | docx |
| 11996 | AMPVOITH027_00126377 | | | | | Attachment of a photo regarding Smithland discharge rings repair work sent to AMP counsel for analysis in order to provide legal advice | 8658464 | 10/2/2018 7:37 | 10/21/2019 2:19 | | | | jpg |
| 11997 | AMPVOITH027_00126378 | | | | | Attachment of a report regarding Smithland discharge rings repair work sent to AMP counsel for analysis in order to provide legal advice | 8658464 | 9/18/2018 11:39 | 9/30/2018 10:53 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Maya, Julian | docx |
| 11998 | AMPVOITH027_00126379 | | | | | Attachment of a report regarding Smithland discharge rings repair work sent to AMP counsel for analysis in order to provide legal advice | 8658464 | 9/18/2018 11:39 | 9/29/2018 17:30 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Maya, Julian | docx |
| 11999 | AMPVOITH027_00126380 | | | | | Attachment of a report regarding Smithland discharge rings repair work sent to AMP counsel for analysis in order to provide legal advice | 8658464 | 9/18/2018 11:39 | 9/28/2018 23:37 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Maya, Julian | docx |
| 12000 | AMPVOITH027_00126382 | | | | | Attachment of a spreadsheet regarding CSWM discharge rings sent to AMP counsel for analysis in order to provide legal advice | 8658522 | 7/30/2018 5:27 | 8/1/2018 10:57 | | Wimber, Richard | Pete Crusse | xlsx |
| 12001 | AMPVOITH027_00126384 | 7/30/2018 16:00 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Israelsen, Ronald <ronald.israelsen@stantec.com> | Attachment of an email regarding CSWM discharge rings sent to AMP counsel for analysis in order to provide legal advice | 8658529 | | | 7/30/2018 16:00 | | | msg |
| 12002 | AMPVOITH027_00126386 | 7/20/2018 9:02 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; seador@slslaw.com; Mr. David Butler <dbutler@taftlaw.com>; kapner@slslaw.com; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Craig B. Paynter(cpaynter@taftlaw.com); mahoney@slslaw.com; Michael Robertson <mrobertson@taftlaw.com> | Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment providing information in furtherance of legal advice regarding Voith's man door gussets repair at Willow Island | 8658573 | | | 7/20/2018 9:02 | | | msg |
| 12003 | AMPVOITH027_00126388 | | | | | Attachment of a spreadsheet regarding CSWM discharge ring cracks and repairs sent to AMP counsel for analysis in order to provide legal advice | 8658590 | 3/16/2017 12:18 | 7/10/2018 9:04 | | Matt McDaniel | Pete Crusse | xlsx |
| 12004 | AMPVOITH027_00126390 | | | | | Attachment of a spreadsheet regarding CSWM discharge ring cracks and repairs sent to AMP counsel for analysis in order to provide legal advice | 8658596 | 3/16/2017 12:18 | 7/3/2018 14:33 | | Matt McDaniel | Matt McDaniel | xlsx |
| 12005 | AMPVOITH027_00126391 | | | | | Attachment of a document regarding CSWM discharge ring cracks sent to AMP counsel for analysis in order to provide legal advice | 8658596 | 7/17/2018 10:32 | 7/17/2018 11:40 | | Matt McDaniel | Matt McDaniel | docx |

AMP Attachment Log Items

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12006 | AMPVOITH027_00126392 | | | | | Attachment of a document regarding CSWM discharge ring cracks sent to AMP counsel for analysis in order to provide legal advice | 8658596 | 7/17/2018 10:32 | 7/17/2018 11:35 | | Matt McDaniel | Matt McDaniel | docx |
| 12007 | AMPVOITH027_00126393 | | | | | Attachment of a document regarding CSWM discharge ring cracks sent to AMP counsel for analysis in order to provide legal advice | 8658596 | 7/17/2018 10:32 | 7/17/2018 11:29 | | Matt McDaniel | Matt McDaniel | docx |
| 12008 | AMPVOITH027_00125771 | 7/17/2018 16:22 | Phil Meier <pmeier@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment providing information in furtherance of legal advice regarding request to counsel for review of Voith's modification plan for the discharge rings. | 8658607 | | | 7/17/2018 16:22 | | | msg |
| 12009 | AMPVOITH027_00125773 | | | | | Attachment of a letter regarding CSWM discharge ring cracks sent to AMP counsel for analysis in order to provide legal advice | 8658607 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 12010 | AMPVOITH027_00126395 | | | | | Attachment of a spreadsheet regarding Willow Island discharge rings sent to AMP counsel for analysis in order to provide legal advice | 8658665 | 9/6/2017 18:52 | 7/19/2018 9:37 | | Glendon Ellyson | Scott Barta | xlsx |
| 12011 | AMPVOITH027_00126396 | | | | | Attachment of a spreadsheet regarding Willow Island discharge rings sent to AMP counsel for analysis in order to provide legal advice | 8658665 | 9/6/2017 18:52 | 7/19/2018 9:23 | | Glendon Ellyson | Scott Barta | xlsx |
| 12012 | AMPVOITH027_00126398 | 6/28/2018 8:23 | Scott Kiesewetter <skiesewetter@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org> | Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Matt McDaniel <41d42e89443b44a8a392e8a92bab23af-mmcdaniel@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment of an email regarding Cannleton discharge ring cracks sent to AMP counsel for analysis in order to provide legal advice | 8658686 | | | 6/28/2018 8:23 | | | msg |
| 12013 | AMPVOITH027_00126399 | 6/28/2018 9:02 | Scott Kiesewetter <skiesewetter@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment of an email regarding Cannelton discharge ring cracks sent to AMP counsel for analysis in order to provide legal advice | 8658686 | | | 6/28/2018 9:02 | | | msg |
| 12014 | AMPVOITH027_00126401 | | | | | Attachment of a report regarding Cannelton discharge ring cracks sent to AMP counsel for analysis in order to provide legal advice | 8658698 | 6/22/2018 10:14 | 6/22/2018 11:40 | | Matt McDaniel | Matt McDaniel | docx |
| 12015 | AMPVOITH027_00126403 | | | | | Attachment of electronic signature as jpg file | 8658715 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 12016 | AMPVOITH027_00126404 | | | | | Attachment of electronic signature as jpeg | 8658715 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 12017 | AMPVOITH027_00126405 | | | | | Attachment of JPG from email sent to counsel | 8658715 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 12018 | AMPVOITH027_00126406 | | | | | Attachment of photograph sent from third party with a common interest responding to email prepared during or in anticipation of litigation with Voith at the request of counsel and provided to counsel | 8658715 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12019 | AMPVOITH027_00126407 | | | | | Attachment of photograph sent from third party with a common interest responding to email prepared during or in anticipation of litigation with Voith at the request of counsel and provided to counsel | 8658715 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 12020 | AMPVOITH027_00126408 | | | | | Attachment of photograph sent from third party with a common interest responding to email prepared during or in anticipation of litigation with Voith at the request of counsel and provided to counsel | 8658715 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 12021 | AMPVOITH027_00126409 | | | | | Attachment of drawing sent from third party with a common interest responding to email prepared during or in anticipation of litigation with Voith at the request of counsel and provided to counsel | 8658715 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 12022 | AMPVOITH027_00126410 | | | | | Attachment of photograph sent from third party with a common interest responding to email prepared during or in anticipation of litigation with Voith at the request of counsel and provided to counsel | 8658715 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 12023 | AMPVOITH027_00126412 | | | | | Attachment of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick | 8658825 | 7/30/2018 15:57 | 7/30/2018 15:57 | | | | pdf |
| 12024 | AMPVOITH027_00126413 | | | | | Attachment of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick | 8658825 | 7/30/2018 15:49 | 10/21/2019 1:50 | | | | pdf |
| 12025 | AMPVOITH027_00126414 | | | | | Attachment of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick | 8658825 | 7/30/2018 15:50 | 10/21/2019 1:50 | | | | pdf |
| 12026 | AMPVOITH027_00126416 | | | | | Attachment of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick | 8658845 | 7/30/2018 16:16 | 10/21/2019 1:50 | | | | pdf |
| 12027 | AMPVOITH027_00126417 | | | | | Attachment of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick | 8658845 | 7/30/2018 16:17 | 10/21/2019 1:50 | | | | pdf |
| 12028 | AMPVOITH027_00126423 | | | | | Attachment of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick | 8658906 | 7/30/2018 9:20 | 7/28/2018 9:16 | | | | pdf |
| 12029 | AMPVOITH027_00126425 | | | | | Attachment of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick | 8658938 | 7/30/2018 9:20 | 7/28/2018 9:16 | | | | pdf |
| 12030 | AMPVOITH027_00126427 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meeting Minutes from Board of Trustees Meeting September 24, 2018 | 8662183 | 10/5/2018 11:39 | 10/5/2018 11:39 | | Rachel Gerrick | Rachel Gerrick | docx |
| 12031 | AMPVOITH012_00088383 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board Member orientation kit | 8666832 | 4/19/2018 16:26 | 4/19/2018 16:26 | | | | pdf |
| 12032 | AMPVOITH012_00088385 | | | | | Attachment providing information in furtherance of legal advice regarding Risk Management Committee Meeting agenda | 8669096 | 1/24/2019 15:57 | 2/7/2019 13:27 | | Jack LaVeck | Jack LaVeck | docx |
| 12033 | AMPVOITH012_00088386 | | | | | Attachment providing information in furtherance of legal advice regarding draft Risk Management Committee Meeting Minutes for January 15, 2019 | 8669096 | 2/7/2019 14:56 | 2/7/2019 15:55 | | AMP | Jack LaVeck | docx |
| 12034 | AMPVOITH012_00088387 | | | | | Attachment providing information in furtherance of legal advice regarding draft Compliance Review presentation | 8669096 | 2/8/2019 13:29 | 2/8/2019 13:30 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12035 | AMPVOITH012_00088388 | | | | | Attachment providing information in furtherance of legal advice regarding collateral at risk report | 8669096 | 2/2/2019 17:56 | 2/7/2019 10:50 | | carriganc | | pdf |
| 12036 | AMPVOITH012_00088390 | | | | | Attachment providing information in furtherance of legal advice regarding draft CPP Diesels 2019 budget presentation | 8670735 | 10/17/2011 15:50 | 6/25/2018 14:22 | | Tom Pohlman | Gary Stoneberg | pptx |
| 12037 | AMPVOITH012_00088391 | | | | | Attachment providing information in furtherance of legal advice regarding draft CPP turbines 2019 budget presentation | 8670735 | 10/17/2011 15:50 | 6/25/2018 14:23 | | Tom Pohlman | Gary Stoneberg | pptx |
| 12038 | AMPVOITH012_00088392 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMPGS 2019 budget presentation | 8670735 | 10/17/2011 15:50 | 6/20/2018 14:38 | | Tom Pohlman | Gary Stoneberg | pptx |
| 12039 | AMPVOITH012_00088393 | | | | | Attachment providing information in furtherance of legal advice regarding draft Member Finance 2019 budget presentation | 8670735 | 10/17/2011 15:50 | 6/25/2018 14:23 | | Tom Pohlman | Gary Stoneberg | pptx |
| 12040 | AMPVOITH012_00088394 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMPO Inc. 2019 budget presentation | 8670735 | 10/17/2011 15:50 | 6/25/2018 14:24 | | Tom Pohlman | Gary Stoneberg | pptx |
| 12041 | AMPVOITH012_00088395 | | | | | Attachment providing information in furtherance of legal advice regarding draft Berlin Wind 2019 budget presentation | 8670735 | 10/17/2011 15:50 | 6/25/2018 14:24 | | Tom Pohlman | Gary Stoneberg | pptx |
| 12042 | AMPVOITH012_00088396 | | | | | Attachment providing information in furtherance of legal advice regarding draft Schrock Road 2019 presentation | 8670735 | 10/17/2011 15:50 | 6/25/2018 14:26 | | Tom Pohlman | Gary Stoneberg | pptx |
| 12043 | AMPVOITH012_00088397 | | | | | Attachment providing information in furtherance of legal advice regarding draft RHGS (Gorsuch) 2019 budget presentation | 8670735 | 10/17/2011 15:50 | 6/22/2018 13:29 | | Tom Pohlman | Gary Stoneberg | pptx |
| 12044 | AMPVOITH012_00088398 | | | | | Attachment providing information in furtherance of legal advice regarding draft The Energy Authority (TEA) 2019 budget presentation | 8670735 | 10/17/2011 15:50 | 6/25/2018 13:24 | | Tom Pohlman | Gary Stoneberg | pptx |
| 12045 | AMPVOITH012_00088399 | | | | | Attachment providing information in furtherance of legal advice regarding draft Bluestone Hydro 2019 budget presentation | 8670735 | 10/17/2011 15:50 | 6/25/2018 14:27 | | Tom Pohlman | Gary Stoneberg | pptx |
| 12046 | AMPVOITH012_00088400 | | | | | Attachment providing information in furtherance of legal advice regarding draft RC Byrd Hydro Budget presentation | 8670735 | 10/17/2011 15:50 | 6/25/2018 14:27 | | Tom Pohlman | Gary Stoneberg | pptx |
| 12047 | AMPVOITH012_00088401 | | | | | Attachment providing information in furtherance of legal advice regarding draft MESA Tech Services 2019 budget presentation | 8670735 | 10/17/2011 15:50 | 6/25/2018 14:30 | | Tom Pohlman | Gary Stoneberg | pptx |
| 12048 | AMPVOITH012_00088402 | | | | | Attachment providing information in furtherance of legal advice regarding draft Preliminary Budget Review Service Fee A Budget presentation | 8670735 | 10/17/2011 15:50 | 6/18/2018 16:14 | | Tom Pohlman | Gary Stoneberg | pptx |
| 12049 | AMPVOITH012_00088403 | | | | | Attachment providing information in furtherance of legal advice regarding draft Preliminary Budget Review Service Fee B Budget presentation | 8670735 | 7/29/2009 15:54 | 6/18/2018 16:13 | | Beth Kiser | Gary Stoneberg | pptx |
| 12050 | AMPVOITH027_00126429 | | | | | Attachment of draft Rating Agency Presentation sent to AMP counsel in order to provide legal advice | 8682497 | 10/17/2011 15:50 | 10/24/2018 18:26 | | Tom Pohlman | Scott Kiesewetter | pptx |
| 12051 | AMPVOITH027_00126431 | | | | | Attachment of a spreadsheet regarding CSWM discharge rings to use in order to gather requested information to AMP counsel for analysis in order to provide legal advice | 8684211 | 3/16/2017 12:18 | 9/25/2018 12:35 | | Matt McDaniel | Pete Crusse | xlsx |
| 12052 | AMPVOITH027_00126433 | | | | | Attachment draft of Solar Phase II Presentation sent to AMP counsel in order to provide legal advice | 8684436 | 10/17/2011 15:50 | 10/3/2018 10:15 | | Tom Pohlman | Marcy Steckman | pptx |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12053 | AMPVOITH027_00126434 | | | | | Attachment draft of Transmission slides sent to AMP counsel in order to provide legal advice | 8684436 | 9/10/2015 15:04 | 10/3/2018 10:24 | | Krista Barber-Selvage | Marcy Steckman | pptx |
| 12054 | AMPVOITH027_00126435 | | | | | Attachment of Prairie State slides sent to AMP counsel in order to provide legal advice | 8684436 | 1/30/2017 16:17 | 10/3/2018 10:32 | | Patrick Brown | Marcy Steckman | pptx |
| 12055 | AMPVOITH012_00088407 | | | | | Attachment of a letter to Voith's counsel pertaining to disputed designation of material under the Stipulated Protective Order drafted by AMP outside counsel M. Robertson and circulated among AMP legal counsel for review and comment | 8685145 | 1/24/2019 14:47 | 1/24/2019 14:47 | | | | DOCX |
| 12056 | AMPVOITH012_00088412 | 1/28/2018 6:23 | Judah Lifschiz <lifschitz@slslaw.com> | Rachel Gerrick <rgerrick@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Mr. David Butler <dbutler@taftlaw.com>; Michael Robertson <mrobertson@taftlaw.com>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Paynter, Craig B. <cpaynter@taftlaw.com>; Kelley J. Halliburton <halliburton@slslaw.com>; Laura C. Fraher <fraher@slslaw.com>; seador@slslaw.com | | Attachment of email chain one of several documents circulated by Judah Lifschitz concerning Voith liquidated calculations for review and comment and involving independent contractor retained by counsel | 8685467 | | | 1/28/2018 6:23 | | | msg |
| 12057 | AMPVOITH012_00088413 | | | | | Attachment of calculation of VOith liability, one of several documents circulated by Judah Lifschitz concerning Voith liquidated calculations for review and comment and involving independent contractor retained by counsel | 8685467 | 1/30/2017 11:21 | 1/26/2018 17:57 | | Bill Kramer | Bill Kramer | xlsx |
| 12058 | AMPVOITH012_00088414 | | | | | Attachment of Cannelton delay days, one of several documents circulated by Judah Lifschitz concerning Voith liquidated calculations for review and comment and involving independent contractor retained by counsel | 8685467 | 1/30/2017 11:21 | 1/26/2018 18:06 | | Bill Kramer | Bill Kramer | xlsx |
| 12059 | AMPVOITH012_00088415 | | | | | Attachment of Meldahl defective work, one of several documents circulated by Judah Lifschitz concerning Voith liquidated calculations for review and comment and involving independent contractor retained by counsel | 8685467 | 1/30/2017 11:21 | 1/26/2018 18:07 | | Bill Kramer | Bill Kramer | xlsx |
| 12060 | AMPVOITH012_00088416 | | | | | Attachment of Willow Island work delays, one of several documents circulated by Judah Lifschitz concerning Voith liquidated calculations for review and comment and involving independent contractor retained by counsel | 8685467 | 1/30/2017 11:21 | 1/26/2018 18:07 | | Bill Kramer | Bill Kramer | xlsx |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12061 | AMPVOITH012_00088417 | | | | | Attachment of Smithland delays, one of several documents circulated by Judah Lifschitz concerning Voith liquidated calculations for review and comment and involving independent contractor retained by counsel | 8685467 | 1/30/2017 11:21 | 1/26/2018 18:08 | | Bill Kramer | Bill Kramer | xlsx |
| 12062 | AMPVOITH012_00088418 | 1/28/2018 6:21 | Judah Lifschitz <lifschitz@slslaw.com> | Rachel Gerrick <rgerrick@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Mr. David Butler <dbutler@taftlaw.com>; Michael Robertson <mrobertson@taftlaw.com>; Paynter, Craig B. <cpaynter@taftlaw.com>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Kelley J. Halliburton <halliburton@slslaw.com>; seador@slslaw.com; Laura C. Fraher <fraher@slslaw.com> | | Attachment of email chain one of several documents circulated by Judah Lifschitz concerning Voith liquidated calculations for review and comment and involving independent contractor retained by counsel | 8685467 | | | 1/28/2018 6:21 | | | msg |
| 12063 | AMPVOITH012_00088419 | | | | | Attachment of liquidated damages summary, one of several documents circulated by Judah Lifschitz concerning Voith liquidated calculations for review and comment and involving independent contractor retained by counsel | 8685467 | 1/26/2018 16:17 | 1/26/2018 16:17 | | mollyy | | pdf |
| 12064 | AMPVOITH012_00088422 | | | | | Attachment of a document circulated for review by counsel in advance of meeting among AMP legal team regarding Voith litigation | 8685536 | 4/7/2017 13:07 | 4/7/2017 13:07 | | PADurbin | | pdf |
| 12065 | AMPVOITH012_00088423 | | | | | Attachment of a document circulated for review by counsel in advance of meeting among AMP legal team regarding Voith litigation | 8685536 | 9/4/2014 15:28 | 5/9/2016 16:25 | | RASiccone | Charlene A. Hersey | docx |
| 12066 | AMPVOITH012_00088429 | 1/31/2019 10:19 | Wilton Bland IV <WBlandIV@mblb.com> | Taranger, Gordon <Gordon.Taranger@esis.com> | Rachel Gerrick <rgerrick@amppartners.org>; Alan Brackett <abrackett@mblb.com> | Attachment of email concerning upcoming depositions for the Vinz litigation sent to Rachel Gerrick for review | 8685611 | | | 1/31/2019 10:19 | | | msg |
| 12067 | AMPVOITH012_00088431 | | | | | Attachment of AMP's answers to Voith interrogatories with comments by Rachel Gerrick | 8685855 | 9/28/2018 13:18 | 9/28/2018 13:27 | | | | pdf |
| 12068 | AMPVOITH012_00088436 | | | | | Attachment draft AMP amended interrogatory response circulated by Rachel Gerrick for review and comment | 8685916 | 1/23/2019 17:22 | 1/23/2019 17:22 | | | | docx |
| 12069 | AMPVOITH012_00088437 | | | | | Attachment change orders attributable to Voith, part of the AMP amended interrogatory response circulated by Rachael Gerrick for review and comment | 8685916 | 1/23/2019 17:22 | 1/23/2019 17:22 | | | | xlsx |
| 12070 | AMPVOITH012_00088438 | | | | | Attachment change orders attributable to Voith, part of the AMP amended interrogatory response circulated by Rachael Gerrick for review and comment | 8685916 | 1/23/2019 17:22 | 1/23/2019 17:22 | | | | xlsx |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12071 | AMPVOITH012_00088439 | | | | | Attachment draft letter to Voith, part of the AMP amended interrogatory response circulated by Rachael Gerrick for review and comment | 8685916 | 1/23/2019 17:22 | 1/23/2019 17:22 | | | | docx |
| 12072 | AMPVOITH027_00126437 | | | | | Attachment providing requested information regarding hydro discharge rings to AMP counsel Rachel Gerrick for analysis in order to provide legal advice | 8685960 | 8/6/2018 10:59 | 8/6/2018 10:59 | | | | jpg |
| 12073 | AMPVOITH027_00126438 | | | | | Attachment of an email request from AMP counsel Rachel Gerrick for information regarding CSWM discharge rings | 8685960 | 8/6/2018 10:59 | 8/6/2018 10:59 | | | | htm |
| 12074 | AMPVOITH027_00126439 | | | | | Attachment of a spreadsheet regarding CSWM discharge ring cracks and repairs attached to a request for information by AMP counsel Rachel Gerrick in order to provide legal advice | 8685960 | 3/16/2017 12:18 | 8/3/2018 15:11 | | Matt McDaniel | Mike Migliore | xlsx |
| 12075 | AMPVOITH012_00088441 | | | | | Attachment of email chain sent to Rachael Gerrick concerning estimated revenue loss due to discharge ring delay | 8686041 | 8/6/2018 10:59 | 8/6/2018 10:59 | | | | htm |
| 12076 | AMPVOITH012_00088442 | | | | | Attachment of CSWM discharge ring cracks and repairs spreadsheet, sent to Rachael Gerrick concerning estimated revenue loss due to discharge ring delay | 8686041 | 3/16/2017 12:18 | 8/3/2018 15:11 | | Matt McDaniel | Mike Migliore | xlsx |
| 12077 | AMPVOITH027_00126441 | | | | | Attachment concerning request for legal advice regarding Meldahl Operations and Maintenance Report | 8686244 | 10/17/2011 15:50 | 8/6/2018 15:38 | | Jeff Martin | Beth Philipps | pptx |
| 12078 | AMPVOITH012_00088444 | | | | | Attachment of an invoice for Smithland tiltmeters sent to J. Lifschiz and AMP counsel for review | 8686379 | 1/24/2018 13:48 | 1/24/2018 14:22 | | | | pdf |
| 12079 | AMPVOITH012_00088445 | | | | | Attachment of an invoice for Meldahl tiltmeters sent to J. Lifschiz and AMP counsel for review | 8686379 | 1/22/2018 14:01 | 1/24/2018 13:08 | | | | pdf |
| 12080 | AMPVOITH012_00088447 | | | | | Attachment of Smithland discharge ring seal replacement report gathered by Pete Crusse and sent to counsel for review | 8686465 | 1/9/2018 14:45 | 1/9/2018 15:37 | | rwimber | | pdf |
| 12081 | AMPVOITH012_00088449 | 10/21/2016 13:09 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | 'Brewster, Carl' <Carl.Brewster@voith.com> | | Attachment of emails concerning the Ruhlin claims at Willow Island gathered by Pete Crusse at the request of counsel | 8686491 | | | 10/21/2016 13:09 | | | msg |
| 12082 | AMPVOITH012_00088450 | | | | | Attachment of letter from Voith concerning the Ruhlin claims at Willow Island gathered by Pete Crusse at the request of counsel | 8686491 | 11/1/2016 15:21 | 11/1/2016 14:32 | | | | pdf |
| 12083 | AMPVOITH012_00088452 | | | | | Attachment of a letter from Stantec, one of several documents relating to Voith invoices gathered by Pete Crusse and sent to Ken Fisher and Rachael Gerrick | 8686508 | 11/7/2017 12:34 | 11/7/2017 12:34 | | Pellikan, Alma | | pdf |
| 12084 | AMPVOITH012_00088453 | | | | | Attachment of a letter from Voith, one of several documents relating to Voith invoices gathered by Pete Crusse and sent to Ken Fisher and Rachael Gerrick | 8686508 | 11/17/2017 16:43 | 11/17/2017 15:48 | | | | pdf |
| 12085 | AMPVOITH012_00088454 | | | | | Attachment of a letter from Voith, one of several documents relating to Voith invoices gathered by Pete Crusse and sent to Ken Fisher and Rachael Gerrick | 8686508 | 12/20/2017 10:51 | 12/20/2017 10:06 | | | | pdf |
| 12086 | AMPVOITH012_00088455 | | | | | Attachment of a letter from Stantec, one of several documents relating to Voith invoices gathered by Pete Crusse and sent to Ken Fisher and Rachael Gerrick | 8686508 | 1/9/2018 15:02 | 1/9/2018 15:02 | | Pellikan, Alma | | pdf |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12087 | AMPVOITH012_00088456 | | | | | Attachment of a letter from Voith, one of several documents relating to Voith invoices gathered by Pete Crusse and sent to Ken Fisher and Rachael Gerrick | 8686508 | 1/12/2018 15:12 | 1/12/2018 15:08 | | | | pdf |
| 12088 | AMPVOITH012_00088457 | | | | | Attachment of Smithland change order, one of several documents relating to Voith invoices gathered by Pete Crusse and sent to Ken Fisher and Rachael Gerrick | 8686508 | 4/19/2016 9:22 | 4/19/2016 9:19 | | | | pdf |
| 12089 | AMPVOITH012_00088458 | | | | | Attachment of Smithland change order, one of several documents relating to Voith invoices gathered by Pete Crusse and sent to Ken Fisher and Rachael Gerrick | 8686508 | 11/22/2016 8:57 | 1/13/2019 4:45 | | | | pdf |
| 12090 | AMPVOITH012_00088459 | | | | | Attachment of a letter from Voith, one of several documents relating to Voith invoices gathered by Pete Crusse and sent to Ken Fisher and Rachael Gerrick | 8686508 | 10/3/2017 9:15 | 1/13/2019 4:45 | | | | pdf |
| 12091 | AMPVOITH012_00088460 | | | | | Attachment of Smithland change order, one of several documents relating to Voith invoices gathered by Pete Crusse and sent to Ken Fisher and Rachael Gerrick | 8686508 | 10/12/2016 14:17 | 1/13/2019 4:45 | | | | pdf |
| 12092 | AMPVOITH012_00088461 | | | | | Attachment of a letter from Voith, one of several documents relating to Voith invoices gathered by Pete Crusse and sent to Ken Fisher and Rachael Gerrick | 8686508 | 10/3/2017 9:14 | 1/13/2019 4:45 | | | | pdf |
| 12093 | AMPVOITH012_00088462 | | | | | Attachment of a letter from Voith, one of several documents relating to Voith invoices gathered by Pete Crusse and sent to Ken Fisher and Rachael Gerrick | 8686508 | 10/3/2017 9:14 | 1/13/2019 4:45 | | | | pdf |
| 12094 | AMPVOITH012_00088463 | | | | | Attachment of a letter from Voith, one of several documents relating to Voith invoices gathered by Pete Crusse and sent to Ken Fisher and Rachael Gerrick | 8686508 | 10/3/2017 9:15 | 1/13/2019 4:45 | | | | pdf |
| 12095 | AMPVOITH012_00088465 | | | | | Attachment of Smithland discharge ring repair schedule sent to Ken Fisher for draft letter to Voith | 8686578 | 10/25/2018 20:24 | 10/26/2019 9:40 | | | | jpg |
| 12096 | AMPVOITH012_00088467 | | | | | Attachment of Voith's Willow and Smithland liquidated damages sent to Judah Lifschiz | 8686580 | 1/15/2016 10:36 | 12/13/2017 15:45 | | Stephen Panozzo | Rockers, Timothy | xlsx |
| 12097 | AMPVOITH012_00088468 | | | | | Attachment of Voith's Willow and Smithland liquidated damages sent to Judah Lifschiz for review | 8686580 | 1/20/2016 16:40 | 12/13/2017 11:52 | | Stephen Panozzo | Rockers, Timothy | xlsx |
| 12098 | AMPVOITH012_00088470 | | | | | Attachment of an email regarding discharge ring fatigue analysis collected by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice | 8686694 | 10/6/2011 18:23 | 10/17/2018 16:26 | | | | pdf |
| 12099 | AMPVOITH012_00088472 | | | | | Attachment Smithland correction period and cavitation inspections report sent to AMP counsel concerning discharge ring repair reports gathered for Voith litigation | 8686810 | 10/2/2018 7:37 | 10/3/2018 9:39 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Wimber, Richard | docx |
| 12100 | AMPVOITH012_00088474 | | | | | Attachment of a Stantec report on repair of discharge rings at Smithland for transmittal by Pete Crusse to AMP outside counsel Gregory S. Seador and Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 8686817 | 10/4/2018 8:15 | 10/4/2018 11:44 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Milla Adams, Andre | docx |
| 12101 | AMPVOITH012_00088476 | | | | | Attachment of Smithland discharge ring correction period and cavitiation inspection report sent to AMP counsel | 8686844 | 9/18/2018 11:39 | 9/27/2018 17:46 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Maya, Julian | docx |
| 12102 | AMPVOITH012_00088478 | | | | | Attachment of CSWM discharge ring root cause analysis sent to AMP counsel for review and comment | 8686860 | 9/29/2018 15:24 | 10/5/2018 10:44 | | Gutacker, Chris | | pdf |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12103 | AMPVOITH012_00086506 | | | | | Attachment of a photograph, one of several documents gathered by Pete Crusse sent to AMP counsel to assist in Voith litigation concerning additional discharge ring cracks at Cannelton | 8686866 | 10/1/2018 10:13 | 10/1/2019 18:53 | | | | jpg |
| 12104 | AMPVOITH012_0008650 7 | 10/1/2018 10:09 | Matt McDaniel <mmcdaniel@amppartners.or g> | Pete Crusse <1223ddf32fc94ba3864a2efbf 98d0596-pcrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e 00fbc4-pmeier@amppartners.org> | Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org > | Attachment of an email, one of several documents gathered by Pete Crusse sent to AMP counsel to assist in Voith litigation concerning additional discharge ring cracks at Cannelton | 8686866 | | | 10/1/2018 10:09 | | | msg |
| 12105 | AMPVOITH012_00086508 | 10/1/2018 8:40 | Matt McDaniel <mmcdaniel@amppartners.or g> | Pete Crusse <1223ddf32fc94ba3864a2efbf 98d0596-pcrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e 00fbc4-pmeier@amppartners.org> | Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org > | Attachment of an email, one of several documents gathered by Pete Crusse sent to AMP counsel to assist in Voith litigation concerning additional discharge ring cracks at Cannelton | 8686866 | | | 10/1/2018 8:40 | | | msg |
| 12106 | AMPVOITH012_00086509 | | | | | Attachment of a photograph, one of several documents gathered by Pete Crusse sent to AMP counsel to assist in Voith litigation concerning additional discharge ring cracks at Cannelton | 8686866 | 10/1/2018 8:35 | 10/1/2019 18:53 | | | | jpg |
| 12107 | AMPVOITH012_00086510 | | | | | Attachment of AMP letter, one of several documents gathered by Pete Crusse sent to AMP counsel to assist in Voith litigation concerning additional discharge ring cracks at Cannelton | 8686866 | 9/19/2018 10:40 | 9/19/2018 10:34 | | | | pdf |
| 12108 | AMPVOITH012_00086512 | | | | | Attachment of Voith letter, one of several documents gathered by Pete Crusse sent to AMP counsel to assist in Voith litigation concerning additional discharge ring cracks at Cannelton | 8686866 | 9/21/2018 17:52 | 9/21/2018 16:51 | | | | pdf |
| 12109 | AMPVOITH012_00086514 | 9/27/2018 13:06 | Mr. Ken Fisher <kfisher@FisherConstructionL aw.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf 98d0596-pcrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org> | Attachment of an email, one of several documents gathered by Pete Crusse sent to AMP counsel to assist in Voith litigation concerning additional discharge ring cracks at Cannelton | 8686866 | | | 9/27/2018 13:06 | | | msg |
| 12110 | AMPVOITH012_00086519 | 7/18/2018 7:57 | Pete Crusse <PCrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; seador@slslaw.com; Mr. David Butler <dbutler@taftlaw.com>; kapner@slslaw.com; Mr. Ken Fisher <kfisher@fisherconstructionla w.com>; Craig B. Paynter(cpaynter@taftlaw.co m); mahoney@slslaw.com; Michael Robertson <mrobertson@taftlaw.com> | Marc Gerken <a576524ea1d248fea9d8cb2a 92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03 676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9 050e038a-skiesewetter@amppartners.or g>; Phil Meier <4b776c32a8cd4fceaee65fff5e 00fbc4-pmeier@amppartners.org> | Attachment of an email, one of several documents gathered by Pete Crusse sent to AMP counsel to assist in Voith litigation concerning additional discharge ring cracks at Cannelton | 8686866 | | | 7/18/2018 7:57 | | | msg |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12111 | AMPVOITH012_00086527 | 7/17/2018 16:22 | Phil Meier <pmeier@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment of an email, one of several documents gathered by Pete Crusse sent to AMP counsel to assist in Voith litigation concerning additional discharge ring cracks at Cannelton | 8686866 | | | 7/17/2018 16:22 | | | msg |
| 12112 | AMPVOITH012_00086529 | | | | | Attachment of AMP letter, one of several documents gathered by Pete Crusse sent to AMP counsel to assist in Voith litigation concerning additional discharge ring cracks at Cannelton | 8686866 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 12113 | AMPVOITH012_00088480 | | | | | Attachment Smithland correction period and cavitation inspections report sent to AMP counsel concerning discharge ring repair reports gathered for Voith litigation | 8686882 | 10/8/2018 8:23 | 10/8/2018 11:54 | | Milla Adams, Andre | Milla Adams, Andre | docx |
| 12114 | AMPVOITH012_00088481 | | | | | Attachment Smithland correction period and cavitation inspections report sent to AMP counsel concerning discharge ring repair reports gathered for Voith litigation | 8686882 | 10/8/2018 11:57 | 10/8/2018 15:29 | | Milla Adams, Andre | Milla Adams, Andre | docx |
| 12115 | AMPVOITH012_00088483 | | | | | Attachment of a photograph sent to AMP counsel concerning Smithland discharge ring repair reports gathered for Voith litigation | 8686888 | 10/2/2018 7:37 | 10/2/2019 20:10 | | | | jpg |
| 12116 | AMPVOITH012_00088484 | | | | | Attachment Smithland correction period and cavitation inspections report sent to AMP counsel concerning discharge ring repair reports gathered for Voith litigation | 8686888 | 9/18/2018 11:39 | 9/30/2018 10:53 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Maya, Julian | docx |
| 12117 | AMPVOITH012_00088485 | | | | | Attachment Smithland correction period and cavitation inspections report sent to AMP counsel concerning discharge ring repair reports gathered for Voith litigation | 8686888 | 9/18/2018 11:39 | 9/29/2018 17:30 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Maya, Julian | docx |
| 12118 | AMPVOITH012_00088486 | | | | | Attachment Smithland correction period and cavitation inspections report sent to AMP counsel concerning discharge ring repair reports gathered for Voith litigation | 8686888 | 9/18/2018 11:39 | 9/28/2018 23:37 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Maya, Julian | docx |
| 12119 | AMPVOITH012_00086535 | | | | | Attachment of an email regarding discharge ring fatigue analysis collected by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice | 8686899 | 10/5/2011 11:16 | 10/4/2018 16:19 | | | | pdf |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12120 | AMPVOITH012_00088487 | 9/28/2018 7:56 | Pete Crusse <PCrusse@amppartners.org> | seador@slslaw.com; Kelley J. Halliburton <halliburton@slslaw.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; Mr. David Butler <dbutler@taftlaw.com>; kapner@slslaw.com; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Craig B. Paynter(cpaynter@taftlaw.com); mahoney@slslaw.com; Michael Robertson <mrobertson@taftlaw.com> | Attachment providing information to AMP counsel concerning Smithland discharge ring modification reports | 8686902 | | | 9/28/2018 7:56 | | | msg |
| 12121 | AMPVOITH012_00088488 | | | | | Attachment of Smithland discharge ring correction period and cavitiation inspection report sent to AMP counsel | 8686902 | 9/18/2018 11:39 | 9/25/2018 0:29 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Maya, Julian | DOCX |
| 12122 | AMPVOITH012_00088489 | | | | | Attachment of Smithland discharge ring correction period and cavitiation inspection report sent to AMP counsel | 8686902 | 9/18/2018 11:39 | 9/25/2018 0:32 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Maya, Julian | DOCX |
| 12123 | AMPVOITH012_00088491 | | | | | Attachment of a spreadsheet created by Pete Crusse for AMP counsel regarding CSWM discharge ring crack timeline | 8686920 | 3/16/2017 12:18 | 9/25/2018 12:35 | | Matt McDaniel | Pete Crusse | xlsx |
| 12124 | AMPVOITH012_00088493 | | | | | Attachment of discharge ring schematic sent to Judah Lifschiz one of several documents concerning Voith depositions for drawings and discharge rings | 8686945 | 3/30/2016 9:41 | 11/1/2016 12:50 | | zzHDHDPFPVH01 | | pdf |
| 12125 | AMPVOITH012_00088494 | | | | | Attachment of discharge ring schematic sent to Judah Lifschiz one of several documents concerning Voith depositions for drawings and discharge rings | 8686945 | 8/28/2017 13:49 | 6/28/2018 12:19 | | HCG - VHY | | pdf |
| 12126 | AMPVOITH012_00086540 | | | | | Attachment one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschiz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686973 | 9/18/2018 14:28 | 9/19/2019 9:42 | | | | jpg |
| 12127 | AMPVOITH012_00088496 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschiz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12128 | AMPVOITH012_00088497 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschiz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12129 | AMPVOITH012_00088498 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschiz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12130 | AMPVOITH012_00088499 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12131 | AMPVOITH012_00088500 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12132 | AMPVOITH012_00088501 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12133 | AMPVOITH012_00088502 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12134 | AMPVOITH012_00088503 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12135 | AMPVOITH012_00088504 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12136 | AMPVOITH012_00088505 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12137 | AMPVOITH012_00088506 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12138 | AMPVOITH012_00088507 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12139 | AMPVOITH012_00088508 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12140 | AMPVOITH012_00088509 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12141 | AMPVOITH012_00088510 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12142 | AMPVOITH012_00088511 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12143 | AMPVOITH012_00088512 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12144 | AMPVOITH012_00088513 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12145 | AMPVOITH012_00088514 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12146 | AMPVOITH012_00088515 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12147 | AMPVOITH012_00088516 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12148 | AMPVOITH012_00088517 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12149 | AMPVOITH012_00088518 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12150 | AMPVOITH012_00088519 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12151 | AMPVOITH012_00088520 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12152 | AMPVOITH012_00088521 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12153 | AMPVOITH012_00088522 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12154 | AMPVOITH012_00088523 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12155 | AMPVOITH012_00088524 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12156 | AMPVOITH012_00088525 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12157 | AMPVOITH012_00088526 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12158 | AMPVOITH012_00088527 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12159 | AMPVOITH012_00088528 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12160 | AMPVOITH012_00088529 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12161 | AMPVOITH012_00088530 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12162 | AMPVOITH012_00088532 | 4/13/2012 14:58 | Phil Meier <pmeier@amppartners.org> | John Bentine (jbentine@cwslaw.com) | Paynter, Craig B. (cpaynter@taftlaw.com); Mr. Ken Fisher <kfisher@fisherconstructionla w.com>; Pete Crusse <PCrusse@amppartners.org> | Attachment of an email providing information to AMP counsel regarding Voith settlement documents | 8687038 | | | 4/13/2012 14:58 | | | msg |
| 12163 | AMPVOITH012_00088533 | | | | | Attachment of liquidated damage escalation options, one of several documents gathered by Pete Crusse for providing information to AMP counsel regarding Voith settlement documents | 8687038 | 4/13/2012 14:42 | 4/13/2012 14:55 | | Phil Meier | Phil Meier | docx |
| 12164 | AMPVOITH012_00088534 | | | | | Attachment of potential AMP/Voith talking points sent to AMP counsel for review concerning Voith settlement documents | 8687038 | 4/13/2012 13:24 | 4/13/2012 14:55 | | Phil Meier | Phil Meier | docx |
| 12165 | AMPVOITH012_00088535 | 4/18/2012 8:53 | Carle, Hugo <Hugo.Carle@Voith.com> | Pete Crusse <PCrusse@amppartners.org> | Mike Perry <MPerry@amppartners.org>; Wintermantel, Florian <Florian.Wintermantel@Voith. com>; Marc Gerken <a576524ea1d248fea9d8cb2a 92e433d8- mgerken@amppartners.org>; Mr. Kevin Frank <kevin.frank@voith.com>; Phil Meier <4b776c32a8cd4fceaee65fff5e 00fbc4- pmeier@amppartners.org>; Yohe, Greg <Greg.Yohe@Voith.com>; McCarthy, James <James.McCarthy@Voith.com >; Geissler, Christian <Christian.Geissler@Voith.co m> | Attachment of an email providing information to AMP counsel regarding Voith settlement documents | 8687038 | | | 4/18/2012 8:54 | | | msg |
| 12166 | AMPVOITH012_00088536 | | | | | Attachment of AMP/Voith settlement summary sent to AMP counsel for review and comment | 8687038 | 4/17/2012 23:48 | 4/17/2012 23:48 | | Doug Garvey | yor_jmcc | doc |
| 12167 | AMPVOITH012_00088537 | 4/20/2012 7:43 | Paul Blaszczyk <Paul.R.Blaszczyk@us.mwhglo bal.com> | Pete Crusse <PCrusse@amppartners.org> | Craig Harris <Craig.Harris@us.mwhglobal.c om>; AMP Hydro Projects <amphydro@us.mwhglobal.co m> | Attachment of an email providing information to AMP counsel regarding Voith settlement documents | 8687038 | | | 4/20/2012 7:44 | | | msg |
| 12168 | AMPVOITH012_00088538 | | | | | Attachment of AMP/Voith settlement summary sent to AMP counsel for review and comment | 8687038 | 4/20/2012 7:42 | 4/20/2012 7:42 | | Doug Garvey | PRB | doc |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12169 | AMPVOITH012_00088540 | 4/11/2012 14:52 | Pete Crusse <0f492852-dd22-47b7-8629-291ce15101d1@microsoftonline.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Mike Perry <MPerry@amppartners.org>; Beth Philipps <ee2f8076353741d5841a5dffb84747b5-bphilipps@amppartners.org> | | Attachment of an email chain, one of several documents gathered by Pete Crusse for providing information to AMP counsel concerning review of draft interrogatories | 8687053 | | | 4/11/2012 14:52 | | | msg |
| 12170 | AMPVOITH012_00088541 | | | | | Attachment of a draft change order, one of several documents gathered by Pete Crusse for providing information to AMP counsel concerning review of draft interrogatories | 8687053 | 4/10/2012 19:04 | 4/11/2012 14:19 | | | | pdf |
| 12171 | AMPVOITH012_00088542 | 4/11/2012 14:22 | Paul Blaszczyk <Paul.R.Blaszczyk@us.mwhglobal.com> | Pete Crusse <PCrusse@amppartners.org> | | Attachment of an email chain, one of several documents gathered by Pete Crusse for providing information to AMP counsel concerning review of draft interrogatories | 8687053 | | | 4/11/2012 14:26 | | | msg |
| 12172 | AMPVOITH012_00088543 | | | | | Attachment of a draft change order, one of several documents gathered by Pete Crusse for providing information to AMP counsel concerning review of draft interrogatories | 8687053 | 4/10/2012 19:04 | 4/11/2012 14:19 | | | | pdf |
| 12173 | AMPVOITH012_00088544 | 4/11/2012 8:43 | Leber, Coby <Coby.Leber@Voith.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pete Crusse <PCrusse@amppartners.org> | | Attachment of an email chain, one of several documents gathered by Pete Crusse for providing information to AMP counsel concerning review of draft interrogatories | 8687053 | | | 4/11/2012 8:44 | | | msg |
| 12174 | AMPVOITH012_00088545 | | | | | Attachment of a draft change order, one of several documents gathered by Pete Crusse for providing information to AMP counsel concerning review of draft interrogatories | 8687053 | 4/10/2012 19:04 | 9/18/2019 5:59 | | | | pdf |
| 12175 | AMPVOITH012_00086556 | | | | | Attachment draft letter to Voith regarding meeting with Voith on defective discharge rings drafted by AMP outside counsel K. Fisher | 8687106 | 8/24/2018 11:26 | 8/24/2018 11:26 | | Ken | Pete Crusse | docx |
| 12176 | AMPVOITH012_00088547 | | | | | Attachment of AMP letter, one of several documents gathered by Pete Crusse and sent to AMP counsel for Voith litigation concerning CSWM discharge rings | 8687111 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 12177 | AMPVOITH012_00088548 | | | | | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8687111 | 6/7/2016 12:00 | 6/7/2016 11:58 | | | | pdf |
| 12178 | AMPVOITH012_00088549 | | | | | Attachment of AMP letter, one of several documents gathered by Pete Crusse and sent to AMP counsel for Voith litigation concerning CSWM discharge rings | 8687111 | 6/14/2016 15:26 | 6/14/2016 15:23 | | | | pdf |
| 12179 | AMPVOITH012_00088550 | | | | | Attachment of AMP letter, one of several documents gathered by Pete Crusse and sent to AMP counsel for Voith litigation concerning CSWM discharge rings | 8687111 | 8/16/2017 16:59 | 8/16/2017 16:55 | | | | pdf |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12180 | AMPVOITH012_00088551 | 7/5/2018 10:29 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Brewster, Carl <Carl.Brewster@voith.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Jim Logan <jim.logan@hamilton-oh.gov>; Dan Moats <dan.moats@hamilton-oh.gov>; Uwe.Wehnhardt@voith.com; Kocon, Stanley <Stanley.Kocon@Voith.com>; Gallo, Bob <Bob.Gallo@Voith.com>; Gutacker, Chris <Chris.Gutacker@Voith.com>; Bartkowiak, James | Attachment of an email, one of several documents gathered by Pete Crusse and sent to AMP counsel for Voith litigation concerning CSWM discharge rings | 8687111 | | | 7/5/2018 10:29 | | | msg |
| 12181 | AMPVOITH012_00088552 | | | | | Attachment of Voith welding procedure specification, one of several documents gathered by Pete Crusse and sent to AMP counsel for Voith litigation concerning CSWM discharge rings | 8687111 | 7/3/2018 9:58 | 7/3/2018 9:58 | | | | pdf |
| 12182 | AMPVOITH012_00088553 | | | | | Attachment of Voith procedure qualification record, one of several documents gathered by Pete Crusse and sent to AMP counsel for Voith litigation concerning CSWM discharge rings | 8687111 | 7/3/2018 9:59 | 7/3/2018 9:59 | | | | pdf |
| 12183 | AMPVOITH012_00088554 | | | | | Attachment of Voith welding procedure specification, one of several documents gathered by Pete Crusse and sent to AMP counsel for Voith litigation concerning CSWM discharge rings | 8687111 | 4/13/2017 15:42 | 4/17/2017 8:51 | | capposb | | pdf |
| 12184 | AMPVOITH012_00088556 | | | | | Attachment of an email gathered by Pete Crusse for Voith litigation and sent to AMP counsel concerning Meldahl discharge ring modifications | 8687145 | 1/15/2019 16:44 | 1/15/2019 16:44 | | | | pdf |
| 12185 | AMPVOITH012_00088558 | | | | | Attachment of Voith staffing contact information sent to AMP counsel for review prior to depositions or interviews | 8687164 | 1/7/2019 10:03 | 1/15/2019 11:28 | | Beth Philipps | Beth Philipps | xlsx |
| 12186 | AMPVOITH012_00088560 | | | | | Attachment of an email gathered by Pete Crusse and sent to AMP counsel for Voith litigation concerning Meldahl discharge ring meeting | 8687171 | 1/15/2019 16:44 | 1/15/2019 16:44 | | | | pdf |
| 12187 | AMPVOITH012_00088562 | | | | | Attachment of Voith staff contact list for deposition or interview sent to AMP counsel for review | 8687177 | 1/7/2019 10:03 | 1/11/2019 15:57 | | Beth Philipps | Beth Philipps | xlsx |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12188 | AMPVOITH012_00088564 | | | | | Attachment of an email sent to AMP counsel by Pete Crusse concerning Voith billing for discharge ring engineering | 8687181 | 1/10/2019 10:35 | 1/10/2019 10:35 | | | | pdf |
| 12189 | AMPVOITH012_00088565 | | | | | Attachment of an email sent to AMP counsel by Pete Crusse concerning Voith billing for discharge ring engineering | 8687181 | 1/8/2019 18:14 | 1/8/2019 18:27 | | | | pdf |
| 12190 | AMPVOITH012_00088567 | | | | | Attachment of prior Voith employees for deposition or interview sent to AMP counsel for review and comment | 8687196 | 1/7/2019 10:03 | 1/11/2019 9:26 | | Beth Philipps | Beth Philipps | xlsx |
| 12191 | AMPVOITH012_00088569 | | | | | Attachment of discharege ring manufacturing spreadsheet, provided to AMP counsel by Pete Crusse concerning loading requirements requested by SGH for the CSWM discharge rings | 8687209 | 7/30/2018 5:27 | 8/1/2018 10:57 | | Wimber, Richard | Pete Crusse | xlsx |
| 12192 | AMPVOITH012_00088571 | 7/30/2018 16:00 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Israelsen, Ronald <ronald.israelsen@stantec.com> | Attachment providing information to AMP counsel concerning loading requirements requested by SGH for the CSWM discharge rings | 8687211 | | | 7/30/2018 16:00 | | | msg |
| 12193 | AMPVOITH012_00088573 | | | | | Attachment draft of presentation to ratings agencies sent to AMP personnel and AMP legal counsel L. McAllister and R. Gerrick for review and editing | 8690531 | 10/17/2011 15:50 | 10/26/2018 17:13 | | Tom Pohlman | Pam Sullivan | pptx |
| 12194 | AMPVOITH012_00088575 | | | | | Attachment draft of AMP Solar Phase II Project presentation sent to AMP counsel in order to provide legal advice | 8690870 | 10/17/2011 15:50 | 10/3/2018 10:15 | | Tom Pohlman | Marcy Steckman | pptx |
| 12195 | AMPVOITH012_00088576 | | | | | Attachment draft of a power transmission presentation sent to AMP counsel in order to provide legal advice | 8690870 | 9/10/2015 15:04 | 10/3/2018 10:24 | | Krista Barber-Selvage | Marcy Steckman | pptx |
| 12196 | AMPVOITH012_00088577 | | | | | Attachment draft of Prairie State Participants presentation sent to AMP counsel in order to provide legal advice | 8690870 | 1/30/2017 16:17 | 10/3/2018 10:32 | | Patrick Brown | Marcy Steckman | pptx |
| 12197 | AMPVOITH012_00088580 | | | | | Attachment of a contract between AMP and City of Hamilton relating to Meldahl drafted by counsel for City of Hamilton and reviewed by AMP legal counsel L. McAllister subject to common interest doctrine and/or joint defense agreement | 8691468 | 7/31/2018 16:57 | 7/31/2018 16:57 | | Kristin Vennekotter | JSS | docx |
| 12198 | AMPVOITH012_00088588 | | | | | Attachment draft letter to Voith's counsel concerning production of discharge ring related documents and data drafted by AMP outside counsel J. Lifschitz and circulated to AMP personnel and other AMP legal counsel for review and comment | 8692600 | 9/5/2018 17:25 | 9/5/2018 17:25 | | Gregory S. Seador | Gregory S. Seador | docx |
| 12199 | AMPVOITH012_00088632 | | | | | Attachment of a Voith email document relating to Meldahl discharge ring issues identified by AMP legal counsel for review by Pete Crusse in furtherance of legal advice | 8695579 | 1/16/2019 8:51 | 1/16/2019 8:51 | | | | pdf |
| 12200 | AMPVOITH012_00088634 | | | | | Attachment of a Voith email document relating to billing for discharge ring engineering identified by AMP legal counsel for review by Pete Crusse in furtherance of legal advice | 8695581 | 1/10/2019 10:35 | 1/10/2019 10:35 | | | | pdf |
| 12201 | AMPVOITH012_00088636 | | | | | Attachment draft of a presentation to FERC Commissioner | 8696670 | 10/17/2011 15:50 | 1/13/2018 7:42 | | Tom Pohlman | Ed Tatum | pptx |
| 12202 | AMPVOITH012_00088637 | | | | | Attachment of an AMP proposal and executive summary drafted by AMP legal counsel Lisa McAllister and edited by AMP personnel | 8696670 | 10/11/2017 12:21 | 10/11/2017 12:21 | | Steve Lieberman | Ed Tatum | docx |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12203 | AMPVOITH012_00088639 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP presentation for Commissioner Powelson | 8696678 | 10/17/2011 15:50 | 1/10/2018 15:53 | | Tom Pohlman | Ed Tatum | pptx |
| 12204 | AMPVOITH012_00088643 | | | | | Attachment draft of a Meldahl Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and comment | 8699333 | 10/6/2017 15:42 | 12/28/2017 12:11 | | TMAYNARD | Beth Philipps | doc |
| 12205 | AMPVOITH012_00088644 | | | | | Attachment draft of Meldahl Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8699333 | 12/28/2017 12:02 | 12/28/2017 12:08 | | TMAYNARD | Beth Philipps | docx |
| 12206 | AMPVOITH012_00088645 | | | | | Attachment draft of a Greenup Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and comment | 8699333 | 10/4/2017 15:51 | 12/28/2017 12:13 | | TMAYNARD | Beth Philipps | doc |
| 12207 | AMPVOITH012_00088646 | | | | | Attachment draft of Greenup Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8699333 | 12/28/2017 12:14 | 12/28/2017 12:22 | | TMAYNARD | Beth Philipps | docx |
| 12208 | AMPVOITH012_00088648 | | | | | Attachment providing information in furtherance of legal advice regarding draft rating agency presentation | 8708307 | 10/17/2011 15:50 | 10/24/2018 18:26 | | Tom Pohlman | Scott Kiesewetter | pptx |
| 12209 | AMPVOITH012_00088650 | | | | | Attachment providing information in furtherance of legal advice regarding Voith damaged servo cylinder at Smithland | 8708834 | 8/23/2017 15:31 | 10/24/2017 10:32 | | yor_cgut | | pdf |
| 12210 | AMPVOITH012_00088652 | | | | | Attachment providing information in furtherance of legal advice regarding Voith damaged servo cylinder at Smithland | 8708837 | 8/23/2017 15:31 | 10/24/2017 10:32 | | yor_cgut | | pdf |
| 12211 | AMPVOITH012_00088654 | | | | | Attachment providing information in furtherance of legal advice regarding CSWM items covered by Stantec invoices and involving independent contractor | 8709447 | 12/15/2017 11:37 | 12/15/2017 11:38 | | Panozzo, Stephen | Panozzo, Stephen | docx |
| 12212 | AMPVOITH012_00088656 | | | | | Attachment providing information in furtherance of legal advice regarding draft rating agency presentation | 8709494 | 10/17/2011 15:50 | 10/19/2018 16:22 | | Tom Pohlman | Marcy Steckman | pptx |
| 12213 | AMPVOITH012_00088658 | | | | | Attachment providing information in furtherance of legal advice regarding PERI forms complaint | 8709598 | 9/12/2017 17:23 | 10/7/2018 3:41 | | | | pdf |
| 12214 | AMPVOITH012_00088660 | | | | | Attachment providing information in furtherance of legal advice regarding lost revenue due to discharge rings issues | 8709742 | 3/16/2017 12:18 | 8/3/2018 15:11 | | Matt McDaniel | Mike Migliore | xlsx |
| 12215 | AMPVOITH012_00088662 | | | | | Attachment of a spreadsheet regarding Meldahl liquidated damages sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 8710335 | 1/22/2016 15:22 | 12/12/2017 17:07 | | Stephen Panozzo | Rockers, Timothy | xlsx |
| 12216 | AMPVOITH012_00088664 | | | | | Attachment of a spreadsheet regarding Voith Cannelton Drawing liquidated damages sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 8710343 | 1/11/2016 15:00 | 12/7/2017 16:43 | | Stephen Panozzo | Rockers, Timothy | xlsx |
| 12217 | AMPVOITH012_00088666 | | | | | Attachment of a letter regarding Voith Cannelton PCO's gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8710386 | 12/12/2017 21:59 | 12/13/2017 9:56 | | | | pdf |
| 12218 | AMPVOITH012_00088667 | | | | | Attachment of a letter regarding Voith Cannelton PCO's gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8710386 | 12/12/2017 21:59 | 12/13/2017 10:00 | | | | pdf |
| 12219 | AMPVOITH012_00088668 | | | | | Attachment of a letter regarding Voith Cannelton PCO's gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8710386 | 12/12/2017 21:59 | 12/13/2017 12:01 | | | | pdf |
| 12220 | AMPVOITH012_00088669 | | | | | Attachment of a letter regarding Voith Cannelton PCO's gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8710386 | 12/12/2017 21:59 | 12/13/2017 11:59 | | | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12221 | AMPVOITH012_00088670 | | | | | Attachment of a letter regarding Voith Cannelton PCO's gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8710386 | 12/12/2017 21:59 | 12/13/2017 11:51 | | | | pdf |
| 12222 | AMPVOITH012_00088672 | | | | | Attachment providing legal advice regarding Voith submittal delays and involving independent contractor retained by counsel | 8710459 | 11/10/2017 15:33 | 11/10/2017 15:33 | | mollyy | | pdf |
| 12223 | AMPVOITH012_00088673 | | | | | Attachment providing legal advice regarding Voith submittal delays and involving independent contractor retained by counsel | 8710459 | 11/10/2017 15:33 | 11/10/2017 15:33 | | mollyy | | pdf |
| 12224 | AMPVOITH012_00088674 | | | | | Attachment providing legal advice regarding Voith submittal delays and involving independent contractor retained by counsel | 8710459 | 11/10/2017 14:21 | 11/10/2017 14:21 | | mollyy | | pdf |
| 12225 | AMPVOITH012_00088675 | | | | | Attachment providing legal advice regarding Voith submittal delays and involving independent contractor retained by counsel | 8710459 | 11/10/2017 15:44 | 11/10/2017 15:44 | | mollyy | | pdf |
| 12226 | AMPVOITH012_00088677 | | | | | Attachment of a document regarding Voith liquidated damages change orders gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8710577 | 2/25/2016 14:27 | 2/25/2016 14:25 | | | | pdf |
| 12227 | AMPVOITH012_00088678 | | | | | Attachment of a document regarding Voith liquidated damages change orders gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8710577 | 6/1/2012 11:47 | 10/7/2018 4:33 | | | | pdf |
| 12228 | AMPVOITH012_00088680 | | | | | Attachment of a photo regarding Cannelton Unit 2 discharge ring repairs sent to AMP counsel for analysis in order to provide legal advice | 8710672 | 9/26/2018 9:53 | 9/27/2019 1:56 | | | | jpg |
| 12229 | AMPVOITH012_00088832 | 9/17/2018 13:06 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Brewster, Carl <Carl.Brewster@voith.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Kocon, Stanley <Stanley.Kocon@Voith.com>; Gutacker, Chris <Chris.Gutacker@Voith.com>; Bartkowiak, James <James.Bartkowiak@Voith.com>; Seifarth, John <John.Seifarth@Voith.com>; Jim Logan <jim.logan@hamilton-oh.gov>; Jeff Martin <jeff.martin@hamilton-oh.gov>; Dan Moats <dan.moats@hamilton-oh.gov> | Attachment of an email regarding Voith's response to AMP's September 19, 2018 letter sent to AMP counsel for analysis in order to provide legal advice | 8710676 | | | 9/17/2018 13:06 | | | msg |
| 12230 | AMPVOITH012_00088682 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland daily report regarding discharge ring repairs | 8710682 | 9/18/2018 11:39 | 9/26/2018 12:40 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Maya, Julian | docx |
| 12231 | AMPVOITH012_00088684 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Smithland discharge ring crack timeline | 8710687 | 3/16/2017 12:18 | 8/6/2018 9:35 | | Matt McDaniel | Pete Crusse | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12232 | AMPVOITH012_00088686 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton system errors and issues | 8710747 | 6/5/2015 14:17 | 1/16/2019 8:46 | | | | xlsx |
| 12233 | AMPVOITH012_00088687 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton system errors and issues | 8710747 | 2/14/2003 12:54 | 1/16/2019 8:49 | | Michael Hogan | Cabrey, Thomas (RC-US PD PA AE TSS) | xlsm |
| 12234 | AMPVOITH012_00088688 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton system errors and issues | 8710747 | 1/15/2019 8:09 | 1/15/2019 9:29 | | Cabrey, Thomas (RC-US PD PA AE TSS) | Cabrey, Thomas (RC-US PD PA AE TSS) | xlsx |
| 12235 | AMPVOITH012_00088689 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton system errors and issues | 8710747 | 1/16/2019 9:33 | 1/16/2019 9:33 | | Phil Meier | Phil Meier | docx |
| 12236 | AMPVOITH012_00088693 | | | | | Attachment providing information in furtherance of legal advice regarding draft presentation for FERC commissioners | 8711169 | 10/17/2011 15:50 | 11/29/2017 11:18 | | Tom Pohlman | Pam Sullivan | pptx |
| 12237 | AMPVOITH012_00088699 | | | | | Attachment providing information in furtherance of legal advice regarding AMP presentation for FERC Commissioners | 8715807 | 11/30/2017 14:48 | 11/30/2017 14:43 | | | | pdf |
| 12238 | AMPVOITH012_00086848 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Interim Consolidated Financial Statements June 30, 2017 | 8715918 | 9/5/2017 9:10 | 9/5/2017 9:10 | | dburkholde003 | | pdf |
| 12239 | AMPVOITH012_00086876 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Report to the Finance Committee | 8715918 | 9/5/2017 8:58 | 9/5/2017 8:58 | | dburkholde003 | | pdf |
| 12240 | AMPVOITH012_00086889 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Interim Consolidated Financial Statements June 30, 2017 | 8715923 | 9/5/2017 9:10 | 9/5/2017 9:10 | | dburkholde003 | | pdf |
| 12241 | AMPVOITH012_00086917 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Report to the Finance Committee | 8715923 | 9/5/2017 8:58 | 9/5/2017 8:58 | | dburkholde003 | | pdf |
| 12242 | AMPVOITH012_00088708 | | | | | Attachment draft of an AMP presentation to FERC Commissioners sent to AMP legal counsel Lisa McAllister with a request for legal advice | 8724233 | 10/17/2011 15:50 | 11/29/2017 12:28 | | Tom Pohlman | Ed Tatum | pptx |
| 12243 | AMPVOITH012_00088710 | | | | | Attachment draft of an AMP presentation to FERC Commissioners drafted by AMP legal counsel Lisa McAllister and edited by AMP personnel | 8724238 | 10/17/2011 15:50 | 11/29/2017 7:13 | | Tom Pohlman | Ed Tatum | pptx |
| 12244 | AMPVOITH012_00088712 | | | | | Attachment draft of an AMP presentation to FERC Commissioners drafted by AMP legal counsel Lisa McAllister and edited by AMP personnel | 8724247 | 10/17/2011 15:50 | 11/28/2017 17:28 | | Tom Pohlman | Ed Tatum | pptx |
| 12245 | AMPVOITH012_00088714 | | | | | Attachment draft of an AMP internal report on strategic planning sent to AMP personnel and AMP legal counsel L. McAllister for review and comment | 8726613 | 9/20/2017 8:43 | 9/25/2017 9:17 | | Chris Easton | Chris Easton | pptx |
| 12246 | AMPVOITH012_00086946 | | | | | Attachment of the draft AMP strategic plan for 2020 sent to R. Gerrick for review | 8726619 | 8/2/2005 9:36 | 9/25/2017 9:06 | | Hodell Mac | Chris Easton | xls |
| 12247 | AMPVOITH012_00088716 | | | | | Attachment draft of a Meldahl Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and comment | 8728115 | 1/9/2018 11:47 | 10/19/2018 11:16 | | TMAYNARD | Beth Philipps | docx |
| 12248 | AMPVOITH012_00088717 | | | | | Attachment draft of Meldahl Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8728115 | 10/30/2018 14:12 | 10/30/2018 14:13 | | TMAYNARD | Beth Philipps | docx |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12249 | AMPVOITH012_00088718 | | | | | Attachment draft of Meldahl Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8728115 | 10/30/2018 14:10 | 10/30/2018 14:10 | | TMAYNARD | Beth Philipps | docx |
| 12250 | AMPVOITH012_00088719 | | | | | Attachment draft of a Greenup Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and comment | 8728115 | 10/30/2018 14:15 | 10/30/2018 14:21 | | TMAYNARD | Beth Philipps | docx |
| 12251 | AMPVOITH012_00088720 | | | | | Attachment draft of Greenup Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8728115 | 10/23/2018 12:21 | 10/23/2018 12:23 | | TMAYNARD | Beth Philipps | docx |
| 12252 | AMPVOITH012_00088722 | | | | | Attachment draft of a Meldahl Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and comment | 8728149 | 10/4/2017 14:46 | 10/4/2017 14:50 | | TMAYNARD | Beth Philipps | doc |
| 12253 | AMPVOITH012_00088723 | | | | | Attachment draft of Meldahl Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8728149 | 10/5/2017 10:20 | 10/5/2017 10:34 | | TMAYNARD | Beth Philipps | doc |
| 12254 | AMPVOITH012_00088724 | | | | | Attachment draft of a Greenup Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and comment | 8728149 | 10/4/2017 14:51 | 10/4/2017 14:55 | | TMAYNARD | Beth Philipps | doc |
| 12255 | AMPVOITH012_00088725 | | | | | Attachment draft of Greenup Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8728149 | 10/4/2017 17:38 | 10/5/2017 11:09 | | TMAYNARD | Beth Philipps | doc |
| 12256 | AMPVOITH012_00087024 | 8/27/2019 8:32 | Robertson, Michael K. <mrobertson@taftlaw.com> | Mr. David Butler <dbutler@taftlaw.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; seador@slslaw.com | Rachel Gerrick <rgerrick@amppartners.org>; Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org> | Attachment discussing request for legal advice regarding Voith's response to AMP motion to compel | 8747462 | | | 8/27/2019 8:33 | | | msg |
| 12257 | AMPVOITH012_00088727 | | | | | Attachment providing information in furtherance of legal advice regarding preparation for depositions in Vinz v. AMP litigation | 8750427 | 8/13/2019 10:41 | 8/13/2019 10:41 | | bescobedo | | pdf |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12258 | AMPVOITH012_00088730 | 10/24/2017 11:29 | Ronald Woodward <rwoodward@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Jeff Snoke <dbe728612b854188b9b95e1839e092fa-jsnoke@amppartners.org> | Attachment of an AMP email document regarding discharge ring and servomotor repair work at Smithland collected by AMP personnel and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher in furtherance of legal advice | 8754327 | | | 10/24/2017 11:29 | | | msg |
| 12259 | AMPVOITH012_00088731 | | | | | Attachment of a Voith schedule regarding discharge ring and servomotor repair work at Smithland collected by AMP personnel and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher in furtherance of legal advice | 8754327 | 8/23/2017 15:31 | 10/24/2017 10:32 | | yor_cgut | | pdf |
| 12260 | AMPVOITH012_00088737 | | | | | Attachment of a Voith email document circulated for discussion among AMP legal counsel in connection to draft letter to Voith's counsel relating to discovery matters | 8777320 | 8/22/2019 9:54 | 8/22/2019 9:54 | | | | pdf |
| 12261 | AMPVOITH012_00088739 | | | | | Attachment draft of a Meldahl Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and comment | 8787340 | 10/6/2017 14:42 | 10/16/2017 14:26 | | TMAYNARD | Beth Philipps | doc |
| 12262 | AMPVOITH012_00088740 | | | | | Attachment draft of Meldahl Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8787340 | 10/5/2017 10:20 | 10/16/2017 14:46 | | TMAYNARD | Beth Philipps | doc |
| 12263 | AMPVOITH012_00088741 | | | | | Attachment draft of a Greenup Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and comment | 8787340 | 10/4/2017 14:51 | 10/16/2017 14:33 | | TMAYNARD | Beth Philipps | doc |
| 12264 | AMPVOITH012_00088742 | | | | | Attachment draft of Greenup Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8787340 | 10/4/2017 17:38 | 10/16/2017 14:53 | | TMAYNARD | Beth Philipps | doc |
| 12265 | AMPVOITH012_00088744 | | | | | Attachment of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick. | 8799312 | 7/30/2018 15:57 | 7/30/2018 15:57 | | | | pdf |
| 12266 | AMPVOITH012_00088745 | | | | | Attachment of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick. | 8799312 | 7/30/2018 15:49 | 8/1/2019 23:01 | | | | pdf |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12267 | AMPVOITH012_00088746 | | | | | Attachment of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick. | 8799312 | 7/30/2018 15:50 | 8/1/2019 23:01 | | | | pdf |
| 12268 | AMPVOITH012_00088748 | | | | | Attachment of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick. | 8799321 | 7/30/2018 16:16 | 8/1/2019 23:02 | | | | pdf |
| 12269 | AMPVOITH012_00088749 | | | | | Attachment of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick. | 8799321 | 7/30/2018 16:17 | 8/1/2019 23:02 | | | | pdf |
| 12270 | AMPVOITH012_00088751 | | | | | Attachment of a Voith email relating to discharge ring engineering sent to Marc Gerken initially collected and sent to AMP counsel by Pete Crusse with commentary in preparation for deposition of Randy Seifarth | 8799374 | 1/8/2019 18:14 | 1/8/2019 18:27 | | | | pdf |
| 12271 | AMPVOITH012_00088753 | | | | | Attachment of a chronology of discharge ring cracks occurring at AMP hydro projects sent to AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8799377 | 3/16/2017 12:18 | 7/3/2018 14:33 | | Matt McDaniel | Matt McDaniel | xlsx |
| 12272 | AMPVOITH012_00088754 | | | | | Attachment of a diagram of discharge ring cracks sent to AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8799377 | 7/17/2018 10:32 | 7/17/2018 11:40 | | Matt McDaniel | Matt McDaniel | docx |
| 12273 | AMPVOITH012_00088755 | | | | | Attachment of a diagram of discharge ring cracks sent to AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8799377 | 7/17/2018 10:32 | 7/17/2018 11:35 | | Matt McDaniel | Matt McDaniel | docx |
| 12274 | AMPVOITH012_00088756 | | | | | Attachment of a diagram of discharge ring cracks sent to AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8799377 | 7/17/2018 10:32 | 7/17/2018 11:29 | | Matt McDaniel | Matt McDaniel | docx |
| 12275 | AMPVOITH012_00088758 | 7/20/2018 9:02 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; seador@slslaw.com; Mr. David Butler <dbutler@taftlaw.com>; kapner@slslaw.com; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Craig B. Paynter(cpaynter@taftlaw.com); mahoney@slslaw.com; Michael Robertson <mrobertson@taftlaw.com> | Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment providing information in furtherance of legal advice regarding Voith's man door gussets repair at Willow Island. | 8799398 | | | 7/20/2018 9:02 | | | msg |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12276 | AMPVOITH012_ 00088759 | 7/20/2018 8:47 | Pete Crusse <PCrusse@amppartners.org> | seador@slslaw.com | Mark Gerken <a576524ea1d248fea9d8cb2a 92e433d8- mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; Mr. David Butler <dbutler@taftlaw.com>; kapner@slslaw.com; Mr. Ken Fisher <kfisher@fisherconstructionla w.com>; Craig B. Paynter(cpaynter@taftlaw.co m); mahoney@slslaw.com; Michael Robertson <mrobertson@taftlaw.com>; Pam Sullivan <9e9721d623a5467384c4db03 676a760b- psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9 050e038a- skiesewetter@amppartners.or g>; Phil Meier <4b776c32a8cd4fceaee65fff5e 00fbc4- | Attachment providing information in furtherance of legal advice regarding Willow Island discharge ring bolts | 8799405 | | | 7/20/2018 8:48 | | | msg |
| 12277 | AMPVOITH012_ 00088760 | | | | | Attachment of a Willow Island discharge ring bolts inventory prepared by AMP personnel and sent to AMP legal counsel for review and analysis | 8799405 | 9/6/2017 18:52 | 7/19/2018 9:37 | | Glendon Ellyson | Scott Barta | xlsx |
| 12278 | AMPVOITH012_ 00088761 | | | | | Attachment of a Willow Island discharge ring bolts inventory prepared by AMP personnel and sent to AMP legal counsel for review and analysis | 8799405 | 9/6/2017 18:52 | 7/19/2018 9:23 | | Glendon Ellyson | Scott Barta | xlsx |
| 12279 | AMPVOITH012_ 00087333 | 7/17/2018 16:22 | Phil Meier <pmeier@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf 98d0596- pcrusse@amppartners.org> | | Attachment providing information in furtherance of legal advice regarding request to counsel for review of Voith's modification plan for the discharge rings | 8799411 | | | 7/17/2018 16:22 | | | msg |
| 12280 | AMPVOITH012_ 00087335 | | | | | Attachment providing information in furtherance of legal advice regarding request to counsel for review of Voith's modification plan for the discharge rings | 8799411 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 12281 | AMPVOITH012_ 00088763 | | | | | Attachment of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick. | 8799713 | 7/30/2018 9:20 | 7/28/2018 9:16 | | | | pdf |
| 12282 | AMPVOITH012_ 00087344 | | | | | Attachment of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel | 8799725 | 7/30/2018 16:53 | 7/30/2018 16:53 | | | | pdf |
| 12283 | AMPVOITH012_ 00087620 | | | | | Attachment of AMP's response to a motion and order filed by the National Labor Relations Board drafted by AMP outside counsel K. Hastings | 8801437 | 7/19/2018 17:35 | 7/19/2018 17:35 | | | | DOCX |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12284 | AMPVOITH027_00126443 | | | | | Attachment of an AMP presentation for meetings with Federal Energy Regulatory Commission officials drafted by AMP legal counsel L. McAllister and reviewed and edited by AMP personnel at the request of counsel | 8810033 | 10/17/2011 15:50 | 11/29/2017 13:47 | | Tom Pohlman | Keila Marlowe | pptx |
| 12285 | AMPVOITH027_00126445 | | | | | Attachment draft of an AMP presentation for meetings with Federal Energy Regulatory Commission officials drafted by AMP legal counsel L. McAllister and reviewed and edited by AMP personnel at the request of counsel | 8811576 | 10/17/2011 15:50 | 11/28/2017 17:28 | | Tom Pohlman | Ed Tatum | pptx |
| 12286 | AMPVOITH036_00003775 | 12/3/2019 10:13 | Jeff Martin <jeff.martin@hamilton-oh.gov> | Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; William Sandell <wsandell@amppartners.org> | Jim Logan <jim.logan@hamilton-oh.gov>; Dan Moats <dan.moats@hamilton-oh.gov>; Bill Hudson <bill.hudson@hamilton-oh.gov>; Edwin Porter <edwin.porter@hamilton-oh.gov>; Dennis Roark <dennis.roark@hamilton-oh.gov>; Jim Crawford <jim.crawford@hamilton-oh.gov> | Attachment of an email regarding discharge ring inspections gathered by Pete Crusse and sent to AMP counsel Dave Butler, at his request, for analysis in order to provide legal advice | 8866776 | | | 12/3/2019 10:14 | | | msg |
| 12287 | AMPVOITH036_00003801 | | | | | Attachment of AMP Cannelton discharge ring reports sent to AMP to AMP legal counsel in furtherance of legal advice | 8900571 | 12/2/2019 13:35 | 2/5/2020 6:19 | | | | pdf |
| 12288 | AMPVOITH036_00003803 | | | | | Attachment of a spreadsheet of Voith punch list items prepared by AMP personnel and sent to Pete Crusse and AMP outside counsel K. Fisher for review in furtherance of legal advice | 8900648 | 6/17/2019 10:13 | 12/4/2019 14:32 | | Kyle Schimley | Scott Barta | xlsx |
| 12289 | AMPVOITH036_00003805 | | | | | Attachment email from AMP expert consultant Dan Erpenbeck to Pete Crusse and AMP legal counsel requesting information for discharge ring crack analysis in furtherance of legal advice relating to AMP damages and involving independent contractor; and involving independent contractor retained by counsel | 8902093 | 1/11/2007 14:53 | 11/1/2019 10:34 | | Don Erpenbeck | Hanstad, Kevin | xlsx |
| 12290 | AMPVOITH036_00003809 | | | | | Attachment of a spreadsheet of Voith punch list items prepared by AMP personnel and reviewed by AMP outside counsel K.Fisher for the purpose of providing of legal advice | 8903308 | 6/17/2019 10:13 | 10/25/2019 11:25 | | Kyle Schimley | William Sandell | xlsx |
| 12291 | AMPVOITH036_00003811 | | | | | Attachment of a CWSM regulatory spreadsheet sent to AMP legal counsel L. McAllister for review and editing | 8904287 | 8/17/2007 14:12 | 7/25/2019 15:37 | | MWH Global, Inc. | Adam Ward | xlsx |
| 12292 | AMPVOITH036_00003813 | | | | | Attachment of a CWSM regulatory spreadsheet drafted by MWH and sent to AMP legal counsel L. McAllister and AMP personnel for review and editing | 8904293 | 8/17/2007 14:12 | 7/25/2019 15:37 | | MWH Global, Inc. | Adam Ward | xlsx |
| 12293 | AMPVOITH036_00003815 | | | | | Attachment of AMP's Meldahl Operating Agreement reviewed and sent to AMP legal counsel L. McAllister to AMP personnel in connection with legal advice | 8904803 | 4/13/2009 5:59 | 4/13/2009 10:59 | | | | pdf |
| 12294 | AMPVOITH036_00003817 | | | | | Attachment of findings of Smithland weekly discharge rings checks sent to D. Butler for review | 8905575 | 1/23/2019 15:05 | 12/3/2019 9:40 | | | | pdf |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12295 | AMPVOITH036_00002942 | | | | | Attachment of Willow weekly discharge ring findings sent to D. Butler for review | 8906173 | 12/3/2019 10:13 | 2/5/2020 6:19 | | | | pdf |
| 12296 | AMPVOITH036_00003819 | | | | | Attachment of a spreadsheet of Voith punch list items prepared by AMP personnel and sent to Pete Crusse and AMP outside counsel Ken Fisher for review in furtherance of legal advice | 8913935 | 6/17/2019 10:13 | 12/5/2019 7:45 | | Kyle Schimley | William Sandell | xlsx |
| 12297 | AMPVOITH036_00003821 | | | | | Attachment of a spreadsheet of Voith punch list items prepared by AMP personnel and sent to Pete Crusse and AMP outside counsel Ken Fisher for review in furtherance of legal advice | 8914306 | 6/17/2019 10:13 | 12/3/2019 9:25 | | Kyle Schimley | William Sandell | xlsx |
| 12298 | AMPVOITH036_00003823 | | | | | Attachment providing information in furtherance of legal advice regarding CSWM punch list | 8916758 | 6/17/2019 10:13 | 10/25/2019 11:25 | | Kyle Schimley | William Sandell | xlsx |
| 12299 | AMPVOITH036_00003825 | | | | | Attachment transmitting hydro punch list information requested by AMP counsel Ken Fisher for analysis in order to provide legal advice | 8917483 | 6/17/2019 10:13 | 10/25/2019 11:25 | | Kyle Schimley | William Sandell | xlsx |
| 12300 | AMPVOITH015_00055812 | | | | | Attachment of a chronology of discharge ring cracks and repairs maintained and updated by AMP personnel at the request of AMP legal counsel for the purpose of providing legal advice relating to damages | 8920847 | 3/16/2017 12:18 | 8/6/2018 9:45 | | Matt McDaniel | Scott Barta | xlsx |
| 12301 | AMPVOITH015_00049371 | 1/31/2019 10:19 | Wilton Bland IV <WBlandIV@mblb.com> | Taranger, Gordon <Gordon.Taranger@esis.com> | Rachel Gerrick <rgerrick@amppartners.org>; Alan Brackett <abrackett@mblb.com> | Attachment of an email concerning potential depositions for the Vinz litigation circulated by Rachel Gerrick for review and comment | 8921181 | | | 1/31/2019 10:19 | | | msg |
| 12302 | AMPVOITH015_00055814 | | | | | Attachment of discharge ring manufacturing spreadsheet sent to AMP counsel for Voith litigation | 8921989 | 7/30/2018 5:27 | 8/1/2018 10:57 | | Wimber, Richard | Pete Crusse | xlsx |
| 12303 | AMPVOITH015_00055816 | 7/30/2018 16:00 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Israelsen, Ronald <ronald.israelsen@stantec.com> | Attachment providing information to AMP counsel for Voith litigation concerning CSWM discharge ring design and loading conditions | 8922047 | | | 7/30/2018 16:00 | | | msg |
| 12304 | AMPVOITH015_00055818 | 7/20/2018 9:02 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; seador@slslaw.com; Mr. David Butler <dbutler@taftlaw.com>; kapner@slslaw.com; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Craig B. Paynter(cpaynter@taftlaw.com); mahoney@slslaw.com; Michael Robertson <mrobertson@taftlaw.com> | Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment providing information in furtherance of legal advice regarding Voith's man door gussets repair at Willow Island | 8922067 | | | 7/20/2018 9:02 | | | msg |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12305 | AMPVOITH015_00055820 | | | | | Attachment of one of several documents relating to discharge ring manufacturing gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 8922071 | 7/23/2018 8:02 | 7/23/2018 8:02 | | martinje | Pete Crusse | docx |
| 12306 | AMPVOITH015_00055821 | 7/19/2018 16:47 | Matt McDaniel <mmcdaniel@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | | Attachment of one of several documents relating to discharge ring manufacturing gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 8922071 | | | 7/19/2018 16:47 | | | msg |
| 12307 | AMPVOITH015_00055822 | | | | | Attachment of one of several documents relating to discharge ring manufacturing gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 8922071 | 3/9/2018 10:57 | 3/9/2018 10:58 | | rwimber | | pdf |
| 12308 | AMPVOITH015_00055823 | 7/19/2018 17:20 | Scott Barta <sbarta@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment of one of several documents relating to discharge ring manufacturing gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 8922071 | | | 7/19/2018 17:20 | | | msg |
| 12309 | AMPVOITH015_00055824 | | | | | Attachment of one of several documents relating to discharge ring manufacturing gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 8922071 | 7/23/2018 8:14 | 7/23/2018 8:10 | | | | pdf |
| 12310 | AMPVOITH015_00049413 | 7/17/2018 16:22 | Phil Meier <pmeier@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment providing information in furtherance of legal advice regarding request to counsel for review of Voith's modification plan for the discharge rings. | 8922088 | | | 7/17/2018 16:22 | | | msg |
| 12311 | AMPVOITH015_00049415 | | | | | Attachment of AMP letter to Voith concerning CSWM defective discharge rings gathered by Pete Crusse and sent to counsel for review | 8922088 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 12312 | AMPVOITH015_00049419 | | | | | Attachment of a spreadsheet for CSWM discharge ring cracks and repairs sent to AMP counsel for review of lost generation and revenue | 8922192 | 3/16/2017 12:18 | 7/3/2018 14:33 | | Matt McDaniel | Matt McDaniel | xlsx |
| 12313 | AMPVOITH015_00049421 | | | | | Attachment of CSWM discharge ring crack maps sent to AMP counsel for review and analysis | 8922192 | 7/17/2018 10:32 | 7/17/2018 11:40 | | Matt McDaniel | Matt McDaniel | docx |
| 12314 | AMPVOITH015_00049422 | | | | | Attachment of CSWM discharge ring crack maps sent to AMP counsel for review and analysis | 8922192 | 7/17/2018 10:32 | 7/17/2018 11:35 | | Matt McDaniel | Matt McDaniel | docx |
| 12315 | AMPVOITH015_00049423 | | | | | Attachment of CSWM discharge ring crack maps sent to AMP counsel for review and analysis | 8922192 | 7/17/2018 10:32 | 7/17/2018 11:29 | | Matt McDaniel | Matt McDaniel | docx |
| 12316 | AMPVOITH015_00055826 | | | | | Attachment of a spreadsheet concerning CSWM discharge ring cracks and repairs sent to AMP counsel for review of lost generation | 8922221 | 3/16/2017 12:18 | 7/10/2018 9:04 | | Matt McDaniel | Pete Crusse | xlsx |
| 12317 | AMPVOITH015_00049425 | | | | | Attachment of discharge ring spreadsheet concerning broken and placement bolt log sheet sent to AMP counsel for review | 8922242 | 9/6/2017 18:52 | 7/19/2018 9:37 | | Glendon Ellyson | Scott Barta | xlsx |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12318 | AMPVOITH015_00049439 | | | | | Attachment of discharge ring spreadsheet concerning broken and placement bolt log sheet sent to AMP counsel for review | 8922242 | 9/6/2017 18:52 | 7/19/2018 9:23 | | Glendon Ellyson | Scott Barta | xlsx |
| 12319 | AMPVOITH015_00055828 | 6/28/2018 8:23 | Scott Kiesewetter <skiesewetter@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org> | Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Matt McDaniel <41d42e89443b44a8a392e8a92bab23af-mmcdaniel@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment of an email gathered by Pete Crusse and sent to AMP counsel to assist in generating a letter to Voith for CSWM discharge ring repairs | 8922326 | | | 6/28/2018 8:23 | | | msg |
| 12320 | AMPVOITH015_00055829 | 6/28/2018 9:02 | Scott Kiesewetter <skiesewetter@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment of an email gathered by Pete Crusse and sent to AMP counsel to assist in generating a letter to Voith for CSWM discharge ring repairs | 8922326 | | | 6/28/2018 9:02 | | | msg |
| 12321 | AMPVOITH015_00055831 | | | | | Attachment of a Voith letter to AMP regarding discharge ring work gathered by Pete Crusse and sent to AMP legal counsel for review and analysis in order to provide legal advice | 8922367 | 3/20/2017 17:18 | 3/20/2017 16:21 | | | | pdf |
| 12322 | AMPVOITH015_00055832 | | | | | Attachment of a Voith document regarding discharge ring modification gathered by Pete Crusse and sent to AMP legal counsel for review and analysis in order to provide legal advice | 8922367 | 8/28/2017 13:49 | 9/14/2017 15:11 | | HCG - VHY | | pdf |
| 12323 | AMPVOITH015_00055833 | | | | | Attachment of a Voith document regarding discharge ring modification gathered by Pete Crusse and sent to AMP legal counsel for review and analysis in order to provide legal advice | 8922367 | 9/8/2017 9:47 | 9/8/2017 9:47 | | Scheunert, Benjamin | | pdf |
| 12324 | AMPVOITH015_00055835 | | | | | Attachment of an AMP letter to Voith regarding defective discharge rings gathered by Pete Crusse and sent to AMP legal counsel for review and analysis in order to provide legal advice | 8922383 | 3/9/2017 11:47 | 3/9/2017 11:44 | | | | pdf |
| 12325 | AMPVOITH015_00055836 | | | | | Attachment of an AMP letter to Voith regarding defective discharge rings gathered by Pete Crusse and sent to AMP legal counsel for review and analysis in order to provide legal advice | 8922383 | 7/20/2017 9:37 | 7/20/2017 9:32 | | | | pdf |
| 12326 | AMPVOITH015_00055837 | | | | | Attachment of an AMP letter to Voith regarding defective discharge rings gathered by Pete Crusse and sent to AMP legal counsel for review and analysis in order to provide legal advice | 8922383 | 7/24/2017 15:27 | 7/24/2017 15:23 | | | | pdf |
| 12327 | AMPVOITH015_00055839 | | | | | Attachment of an AMP report on discharge ring cracks at Cannelton sent to AMP legal counsel in furtherance of legal advice | 8922423 | 6/22/2018 10:14 | 6/22/2018 11:40 | | Matt McDaniel | Matt McDaniel | docx |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12328 | AMPVOITH015_00055841 | | | | | Attachment of a spreadsheet showing lost power generation due to discharge ring issues prepared by AMP personnel at the request of AMP legal counsel to assist counsel in providing legal advice on recovery of AMP damages | 8922525 | 11/14/2018 10:51 | 11/16/2018 9:17 | | Scott Barta | Phil Meier | xlsx |
| 12329 | AMPVOITH015_00055843 | | | | | Attachment of electronic signature as jpg file | 8923041 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 12330 | AMPVOITH015_00055844 | | | | | Attachment of electronic signature as jpg file | 8923041 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 12331 | AMPVOITH015_00055845 | | | | | Attachment of JPG from email sent to counsel | 8923041 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 12332 | AMPVOITH015_00055846 | | | | | Attachment of photograph sent from third party with a common interest responding to email prepared during or in anticipation of litigation with Voith at the request of counsel and provided to counsel | 8923041 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 12333 | AMPVOITH015_00055847 | | | | | Attachment of photograph sent from third party with a common interest responding to email prepared during or in anticipation of litigation with Voith at the request of counsel and provided to counsel | 8923041 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 12334 | AMPVOITH015_00055848 | | | | | Attachment of photograph sent from third party with a common interest responding to email prepared during or in anticipation of litigation with Voith at the request of counsel and provided to counsel | 8923041 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 12335 | AMPVOITH015_00055849 | | | | | Attachment of drawing sent from third party with a common interest responding to email prepared during or in anticipation of litigation with Voith at the request of counsel and provided to counsel | 8923041 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 12336 | AMPVOITH015_00055850 | | | | | Attachment of photograph sent from third party with a common interest responding to email prepared during or in anticipation of litigation with Voith at the request of counsel and provided to counsel | 8923041 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 12337 | AMPVOITH015_00055857 | | | | | Attachment draft of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick | 8926817 | 7/30/2018 15:57 | 7/30/2018 15:57 | | | | pdf |
| 12338 | AMPVOITH015_00055858 | | | | | Attachment draft of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick | 8926817 | 7/30/2018 15:49 | 10/22/2019 17:06 | | | | pdf |
| 12339 | AMPVOITH015_00055859 | | | | | Attachment of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick | 8926817 | 7/30/2018 15:50 | 10/22/2019 17:06 | | | | pdf |
| 12340 | AMPVOITH015_00055861 | | | | | Attachment draft of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick | 8926857 | 7/30/2018 16:16 | 10/22/2019 17:06 | | | | pdf |
| 12341 | AMPVOITH015_00055862 | | | | | Attachment draft of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick | 8926857 | 7/30/2018 16:17 | 10/22/2019 17:06 | | | | pdf |
| 12342 | AMPVOITH015_00055868 | | | | | Attachment of a document sent to AMP legal counsel R. Gerrick for review in furtherance of legal advice relating to AMP labor relations at Smithland | 8926964 | 6/7/2018 16:35 | 6/8/2018 9:12 | | | | pdf |
| 12343 | AMPVOITH015_00055870 | | | | | Attachment draft of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick | 8926996 | 7/30/2018 9:20 | 7/28/2018 9:16 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12344 | AMPVOITH015_00055872 | | | | | Attachment of a National Labor Relations Board document related to a dispute with the National Labor Relations Board compiled by AMP outside counsel K. Hastings and circulated among AMP personnel and AMP legal counsel for review | 8927097 | 7/19/2018 17:35 | 7/19/2018 17:35 | | | | PDF |
| 12345 | AMPVOITH015_00055873 | | | | | Attachment of a National Labor Relations Board document related to a dispute with the National Labor Relations Board compiled by AMP outside counsel K. Hastings and circulated among AMP personnel and AMP legal counsel for review | 8927097 | 7/19/2018 17:35 | 7/19/2018 17:35 | | | | PDF |
| 12346 | AMPVOITH015_00055874 | | | | | Attachment of a National Labor Relations Board document related to a dispute with the National Labor Relations Board compiled by AMP outside counsel K. Hastings and circulated among AMP personnel and AMP legal counsel for review | 8927097 | 7/19/2018 17:35 | 7/19/2018 17:35 | | | | PDF |
| 12347 | AMPVOITH015_00055875 | | | | | Attachment draft of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick | 8927097 | 7/19/2018 17:35 | 7/19/2018 17:35 | | | | DOCX |
| 12348 | AMPVOITH015_00055878 | | | | | Attachment of a contract between AMP and City of Hamilton relating to Meldahl drafted by counsel for City of Hamilton and reviewed by AMP legal counsel L. McAllister subject to common interest doctrine and/or joint defense agreement | 8944601 | 7/31/2018 16:57 | 7/31/2018 16:57 | | Kristin Vennekotter | JSS | docx |
| 12349 | AMPVOITH015_00055882 | | | | | Attachment draft of a Meldahl Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and comment | 8945900 | 1/9/2018 11:47 | 4/3/2018 15:56 | | TMAYNARD | Beth Philipps | docx |
| 12350 | AMPVOITH015_00055883 | | | | | Attachment draft of Meldahl Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8945900 | 1/30/2018 14:39 | 1/30/2018 14:49 | | TMAYNARD | Beth Philipps | docx |
| 12351 | AMPVOITH015_00055884 | | | | | Attachment draft of a Greenup Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and comment | 8945900 | 1/9/2018 11:55 | 4/3/2018 15:55 | | TMAYNARD | Beth Philipps | docx |
| 12352 | AMPVOITH015_00055885 | | | | | Attachment draft of Greenup Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8945900 | 1/30/2018 14:50 | 1/30/2018 15:01 | | TMAYNARD | Beth Philipps | docx |
| 12353 | AMPVOITH015_00049859 | | | | | Attachment discussing provision of legal advice regarding liability and insurance provisions in contract unrelated to hydro projects | 8954875 | 12/7/2018 10:19 | 12/7/2018 12:41 | | Terry Leach | Terry Leach | doc |
| 12354 | AMPVOITH015_00055887 | | | | | Attachment of an AMP annual report sent to AMP personnel and AMP counsel R. Gerrick and L. McAllister for review and edits | 8960023 | 4/26/2018 12:34 | 4/26/2018 13:05 | | Zachary Hoffman | Scott Kiesewetter | docx |
| 12355 | AMPVOITH015_00055888 | | | | | Attachment of an AMP annual report sent to AMP personnel and AMP counsel R. Gerrick and L. McAllister for review and edits | 8960023 | 4/26/2018 11:59 | 4/26/2018 11:59 | | Holly Karg | Scott Kiesewetter | docx |
| 12356 | AMPVOITH015_00055890 | | | | | Attachment draft of an AMP annual report sent to AMP personnel and AMP counsel R. Gerrick and L. McAllister for review and edits | 8960039 | 4/23/2018 11:22 | 4/23/2018 11:43 | | Zachary Hoffman | Pam Sullivan | docx |
| 12357 | AMPVOITH015_00055891 | | | | | Attachment draft of an AMP annual report sent to AMP personnel and AMP counsel R. Gerrick and L. McAllister for review and edits | 8960039 | 4/23/2018 11:02 | 4/23/2018 11:02 | | Holly Karg | Pam Sullivan | docx |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12358 | AMPVOITH015_00055892 | | | | | Attachment draft of an AMP annual report sent to AMP personnel and AMP counsel R. Gerrick and L. McAllister for review and edits | 8960039 | 4/23/2018 11:14 | 4/23/2018 11:14 | | Holly Karg | Pam Sullivan | docx |
| 12359 | AMPVOITH015_00055893 | | | | | Attachment draft of an AMP annual report sent to AMP personnel and AMP counsel R. Gerrick and L. McAllister for review and edits | 8960039 | 4/23/2018 11:18 | 4/23/2018 11:18 | | Holly Karg | Pam Sullivan | docx |
| 12360 | AMPVOITH015_00055897 | | | | | Attachment draft of an AMP annual report sent to AMP personnel and AMP counsel R. Gerrick and L. McAllister for review and edits | 8960079 | 4/23/2018 11:22 | 4/23/2018 11:43 | | Zachary Hoffman | Pam Sullivan | docx |
| 12361 | AMPVOITH015_00055898 | | | | | Attachment draft of an AMP annual report sent to AMP personnel and AMP counsel R. Gerrick and L. McAllister for review and edits | 8960079 | 4/23/2018 11:02 | 4/23/2018 11:02 | | Holly Karg | Pam Sullivan | docx |
| 12362 | AMPVOITH015_00055899 | | | | | Attachment draft of an AMP annual report sent to AMP personnel and AMP counsel R. Gerrick and L. McAllister for review and edits | 8960079 | 4/23/2018 11:14 | 4/23/2018 11:14 | | Holly Karg | Pam Sullivan | docx |
| 12363 | AMPVOITH015_00055900 | | | | | Attachment draft of an AMP annual report sent to AMP personnel and AMP counsel R. Gerrick and L. McAllister for review and edits | 8960079 | 4/23/2018 11:18 | 4/23/2018 11:18 | | Holly Karg | Pam Sullivan | docx |
| 12364 | AMPVOITH015_00049893 | | | | | Attachment draft letter to USACE regarding operation of Smithland plant sent to AMP legal counsel L. McAllister for review | 8963277 | 12/18/2017 8:46 | 12/18/2017 8:46 | | Phil Meier | Phil Meier | docx |
| 12365 | AMPVOITH015_00055904 | | | | | Attachment draft of Greenup Management Committee meeting agenda sent to AMP personnel for review and comment to inform AMP legal counsel in furtherance of legal advice | 8963398 | 10/4/2017 11:24 | 10/4/2017 11:28 | | TMAYNARD | Scott Kiesewetter | doc |
| 12366 | AMPVOITH015_00055905 | | | | | Attachment draft of Meldahl Management Committee meeting agenda sent to AMP personnel for review and comment to inform AMP legal counsel in furtherance of legal advice | 8963398 | 10/4/2017 11:20 | 10/4/2017 11:24 | | TMAYNARD | Scott Kiesewetter | doc |
| 12367 | AMPVOITH015_00055910 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island inventory | 8963514 | 8/28/2018 13:41 | 10/1/2018 19:36 | | McCarthy, Elizabeth | Scott Barta | xlsx |
| 12368 | AMPVOITH015_00055912 | | | | | Attachment providing information in furtherance of legal advice regarding Voith damaged Servo cylinder at Smithland | 8963609 | 8/23/2017 15:31 | 10/24/2017 10:32 | | yor_cgut | | pdf |
| 12369 | AMPVOITH015_00055914 | | | | | Attachment providing information in furtherance of legal advice regarding Voith damaged Servo cylinder at Smithland | 8963614 | 8/23/2017 15:31 | 10/24/2017 10:32 | | yor_cgut | | pdf |
| 12370 | AMPVOITH015_00055916 | | | | | Attachment providing information in furtherance of legal advice regarding boat license and certification for transportation at Smithland | 8963708 | 3/26/2018 15:12 | 3/26/2018 15:31 | | | | pdf |
| 12371 | AMPVOITH015_00055917 | | | | | Attachment providing information in furtherance of legal advice regarding boat license and certification for transportation at Smithland | 8963708 | 3/26/2018 15:09 | 3/26/2018 15:34 | | | | pdf |
| 12372 | AMPVOITH015_00055918 | | | | | Attachment providing information in furtherance of legal advice regarding boat license and certification for transportation at Smithland | 8963708 | 3/26/2018 15:14 | 3/26/2018 15:34 | | | | pdf |
| 12373 | AMPVOITH015_00055920 | | | | | Attachment of invoice descriptions of Stantec services to AMP sent by Pete Crusse at the request of AMP legal counsel Rachel Gerrick in furtherance of legal advice and involving independent contractor | 8964615 | 12/15/2017 11:37 | 12/15/2017 11:38 | | Panozzo, Stephen | Panozzo, Stephen | docx |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12374 | AMPVOITH015_ 00055922 | | | | | Attachment of a spreadsheet regarding AMP hydro plant supply chain information sent to AMP legal counsel R. Gerrick for the purpose of providing legal advice | 8964720 | 1/31/2012 13:24 | 2/3/2012 16:12 | | Phil Meier | AMP-Ohio | xls |
| 12375 | AMPVOITH015_ 00055925 | 10/24/2017 11:29 | Ronald Woodward <rwoodward@amppartners.or g> | Pete Crusse <1223ddf32fc94ba3864a2efbf 98d0596- pcrusse@amppartners.org> | Marc Gerken <a576524ea1d248fea9d8cb2a 92e433d8- mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03 676a760b- psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9 050e038a- skiesewetter@amppartners.or g>; Mr. Ken Fisher <kfisher@fisherconstructionla w.com>; Phil Meier <4b776c32a8cd4fceaee65fff5e 00fbc4- pmeier@amppartners.org>; Jeff Snoke <dbe728612b854188b9b95e1 839e092fa- jsnoke@amppartners.org> | Attachment of an AMP email regarding Smithland damaged servomotor gathered by AMP personnel and sent to AMP legal counsel in furtherance of legal advice | 8964839 | | | 10/24/2017 11:29 | | | msg |
| 12376 | AMPVOITH015_ 00055926 | | | | | Attachment of Voith document regarding Smithland damaged servomotor gathered by AMP personnel and sent to AMP legal counsel in furtherance of legal advice | 8964839 | 8/23/2017 15:31 | 10/24/2017 10:32 | | yor_cgut | | pdf |
| 12377 | AMPVOITH015_ 00055928 | | | | | Attachment of an AMP letter associated with Voith Willow Island partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965016 | 11/18/2016 9:37 | 3/27/2018 10:37 | | | | pdf |
| 12378 | AMPVOITH015_ 00055929 | | | | | Attachment of a Willow Island change order document associated with Voith Willow Island partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965016 | 3/15/2016 18:22 | 3/15/2016 18:22 | | panozzsp | | pdf |
| 12379 | AMPVOITH015_ 00055930 | | | | | Attachment of a Willow Island change order document associated with Voith Willow Island partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965016 | 4/11/2016 17:46 | 4/11/2016 17:46 | | panozzsp | | pdf |
| 12380 | AMPVOITH015_ 00055931 | | | | | Attachment of an MWH letter associated with Voith Willow Island partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965016 | 3/16/2016 13:05 | 3/16/2016 13:05 | | | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12381 | AMPVOITH015_00055932 | | | | | Attachment of an MWH letter associated with Voith Willow Island partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965016 | 4/12/2016 10:06 | 4/12/2016 10:06 | | | | pdf |
| 12382 | AMPVOITH015_00055933 | | | | | Attachment of a Voith letter associated with Voith Willow Island partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965016 | 12/7/2016 16:13 | 12/7/2016 15:20 | | | | pdf |
| 12383 | AMPVOITH015_00055934 | | | | | Attachment of an AMP letter associated with Voith Willow Island partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965016 | 10/27/2017 13:17 | 10/27/2017 13:12 | | | | pdf |
| 12384 | AMPVOITH015_00055935 | | | | | Attachment of a Voith letter associated with Voith Willow Island partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965016 | 9/28/2017 15:39 | 9/28/2017 15:15 | | | | pdf |
| 12385 | AMPVOITH015_00055936 | | | | | Attachment of an MWH letter associated with Voith Willow Island partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965016 | 10/18/2017 11:21 | 10/18/2017 11:21 | | Susan A. Young | | pdf |
| 12386 | AMPVOITH015_00055937 | | | | | Attachment of a Voith letter associated with Voith Willow Island partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965016 | 11/3/2017 16:02 | 11/3/2017 15:03 | | | | pdf |
| 12387 | AMPVOITH015_00055938 | | | | | Attachment of an AMP letter associated with Voith Willow Island partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965016 | 1/19/2018 14:06 | 1/19/2018 14:04 | | | | pdf |
| 12388 | AMPVOITH015_00055939 | | | | | Attachment of a Voith letter associated with Voith Willow Island partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965016 | 12/20/2017 10:51 | 12/20/2017 10:05 | | | | pdf |
| 12389 | AMPVOITH015_00055940 | | | | | Attachment of a Stantec letter associated with Voith Willow Island partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965016 | 1/8/2018 16:48 | 1/23/2018 13:30 | | Pellikan, Alma | | pdf |
| 12390 | AMPVOITH015_00055941 | | | | | Attachment of a Voith letter associated with Voith Willow Island partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965016 | 1/25/2018 2:54 | 1/25/2018 2:54 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12391 | AMPVOITH015_00055942 | | | | | Attachment of a Willow Island change order document associated with Voith Willow Island partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965016 | 2/1/2018 19:07 | 2/1/2018 19:07 | | spanozzo | | pdf |
| 12392 | AMPVOITH015_00055943 | | | | | Attachment of a Stantec letter associated with Voith Willow Island partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965016 | 2/1/2018 19:33 | 2/1/2018 19:33 | | Pellikan, Alma | | pdf |
| 12393 | AMPVOITH015_00055944 | | | | | Attachment of an AMP letter associated with Voith Willow Island partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965016 | 2/9/2018 15:19 | 2/13/2018 10:20 | | | | pdf |
| 12394 | AMPVOITH015_00055945 | | | | | Attachment of a Voith letter associated with Voith Willow Island partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965016 | 2/23/2018 15:41 | 2/26/2018 8:10 | | | | pdf |
| 12395 | AMPVOITH015_00055946 | | | | | Attachment of a Voith letter associated with Voith Willow Island partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965016 | 3/15/2018 14:08 | 3/19/2018 8:47 | | | | pdf |
| 12396 | AMPVOITH015_00055948 | | | | | Attachment of an AMP letter associated with Voith Smithland partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965072 | 11/14/2017 14:26 | 3/27/2018 13:37 | | | | pdf |
| 12397 | AMPVOITH015_00055949 | | | | | Attachment of a Stantec letter associated with Voith Smithland partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965072 | 11/7/2017 12:34 | 11/7/2017 12:34 | | Pellikan, Alma | | pdf |
| 12398 | AMPVOITH015_00055950 | | | | | Attachment of a Voith letter associated with Voith Smithland partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965072 | 11/17/2017 16:43 | 1/15/2018 8:11 | | | | pdf |
| 12399 | AMPVOITH015_00055951 | | | | | Attachment of an AMP letter associated with Voith Smithland partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965072 | 1/19/2018 15:00 | 1/19/2018 14:57 | | | | pdf |
| 12400 | AMPVOITH015_00055952 | | | | | Attachment of a Voith letter associated with Voith Smithland partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965072 | 12/20/2017 10:51 | 12/20/2017 10:06 | | | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12401 | AMPVOITH015_00055953 | | | | | Attachment of a Stantec letter associated with Voith Smithland partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965072 | 1/9/2018 15:02 | 1/23/2018 13:28 | | Pellikan, Alma | | pdf |
| 12402 | AMPVOITH015_00055954 | | | | | Attachment of a Voith letter associated with Voith Smithland partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965072 | 1/25/2018 2:50 | 1/25/2018 2:50 | | | | pdf |
| 12403 | AMPVOITH015_00055955 | | | | | Attachment of an AMP letter associated with Voith Smithland partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965072 | 2/9/2018 10:39 | 3/27/2018 13:15 | | | | pdf |
| 12404 | AMPVOITH015_00055956 | | | | | Attachment of a Voith letter associated with Voith Smithland partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965072 | 1/29/2018 14:11 | 1/29/2018 13:13 | | | | pdf |
| 12405 | AMPVOITH015_00055957 | | | | | Attachment of a Voith letter associated with Voith Smithland partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965072 | 3/15/2018 14:07 | 3/19/2018 8:46 | | | | pdf |
| 12406 | AMPVOITH015_00055958 | | | | | Attachment of a Voith letter associated with Voith Smithland partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965072 | 2/23/2018 15:40 | 2/23/2018 14:50 | | | | pdf |
| 12407 | AMPVOITH015_00055959 | | | | | Attachment of a Voith letter associated with Voith Smithland partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965072 | 3/16/2018 12:41 | 3/19/2018 9:47 | | | | pdf |
| 12408 | AMPVOITH015_00055960 | | | | | Attachment of a Voith letter associated with Voith Smithland partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965072 | 3/27/2018 15:35 | 3/27/2018 15:30 | | | | pdf |
| 12409 | AMPVOITH015_00055962 | | | | | Attachment of a Stantec letter to AMP related to liquidated damages for late Meldahl drawing submittals compiled at the request of AMP legal counsel and transmitted to counsel for the purpose of providing legal advice relating to AMP damages and involving independent contractor | 8965156 | 11/8/2016 17:18 | 11/8/2016 17:18 | | Susan A. Young | | pdf |
| 12410 | AMPVOITH015_00055963 | | | | | Attachment of a Stantec document related to liquidated damages for late Meldahl drawing submittals compiled at the request of AMP legal counsel and transmitted to counsel for the purpose of providing legal advice relating to AMP damages and involving independent contractor | 8965156 | 11/8/2016 16:57 | 11/8/2016 16:57 | | Panozzsp | | pdf |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12411 | AMPVOITH015_00055964 | | | | | Attachment of a Stantec document related to liquidated damages for late Meldahl drawing submittals compiled at the request of AMP legal counsel and transmitted to counsel for the purpose of providing legal advice relating to AMP damages and involving independent contractor | 8965156 | 11/8/2016 16:50 | 11/8/2016 16:50 | | Panozzsp | | pdf |
| 12412 | AMPVOITH015_00055965 | | | | | Attachment of a photograph related to a liquidated damages drawing review conducted at the request of AMP legal counsel and transmitted to counsel for the purpose of providing legal advice relating to AMP damages and involving independent contractor | 8965156 | 2/14/2018 11:36 | 10/20/2019 16:34 | | | | JPG |
| 12413 | AMPVOITH015_00055966 | | | | | Attachment of a photograph related to a liquidated damages drawing review conducted at the request of AMP legal counsel and transmitted to counsel for the purpose of providing legal advice relating to AMP damages and involving independent contractor | 8965156 | 2/14/2018 11:36 | 10/20/2019 16:34 | | | | JPG |
| 12414 | AMPVOITH015_00055967 | | | | | Attachment of a photograph related to a liquidated damages drawing review conducted at the request of AMP legal counsel and transmitted to counsel for the purpose of providing legal advice relating to AMP damages and involving independent contractor | 8965156 | 2/14/2018 11:36 | 10/20/2019 16:34 | | | | JPG |
| 12415 | AMPVOITH015_00055968 | | | | | Attachment of a photograph related to a liquidated damages drawing review conducted at the request of AMP legal counsel and transmitted to counsel for the purpose of providing legal advice relating to AMP damages and involving independent contractor | 8965156 | 2/14/2018 11:36 | 10/20/2019 16:35 | | | | JPG |
| 12416 | AMPVOITH015_00055969 | | | | | Attachment of a photograph related to a liquidated damages drawing review conducted at the request of AMP legal counsel and transmitted to counsel for the purpose of providing legal advice relating to AMP damages and involving independent contractor | 8965156 | 2/14/2018 11:36 | 10/20/2019 16:35 | | | | JPG |
| 12417 | AMPVOITH015_00055970 | | | | | Attachment of a photograph related to a liquidated damages drawing review conducted at the request of AMP legal counsel and transmitted to counsel for the purpose of providing legal advice relating to AMP damages | 8965156 | 2/14/2018 11:36 | 10/20/2019 16:35 | | | | JPG |
| 12418 | AMPVOITH015_00055972 | | | | | Attachment of a spreadsheet chronology of discharge ring cracks and repairs sent to AMP and City of Hamilton personnel for updating at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to damages | 8965185 | 3/16/2017 12:18 | 10/15/2018 16:31 | | Matt McDaniel | Pete Crusse | xlsx |
| 12419 | AMPVOITH015_00055974 | | | | | Attachment of an AMP record regarding repair of defective discharge ring at Willow Island sent to AMP legal counsel for review in furtherance of legal advice | 8965386 | 12/7/2017 6:54 | 10/20/2019 14:02 | | | | MP4 |
| 12420 | AMPVOITH015_00055975 | | | | | Attachment of an AMP letter regarding defective discharge rings sent to AMP legal counsel for review in furtherance of legal advice | 8965386 | 11/21/2017 14:29 | 11/21/2017 14:24 | | | | pdf |
| 12421 | AMPVOITH015_00055977 | | | | | Attachment of a Stantec report on correction period and cavitation inspections at Smithland sent by Pete Crusse to AMP legal counsel for review and analysis and involving independent contractor | 8965732 | 10/17/2018 14:04 | 10/17/2018 14:04 | | Milla Adams, Andre | Pete Crusse | docx |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12422 | AMPVOITH015_00055978 | | | | | Attachment of a Stantec report on correction period and cavitation inspections at Smithland sent by Pete Crusse to AMP legal counsel for review and analysis and involving independent contractor | 8965732 | 10/17/2018 14:03 | 10/17/2018 14:03 | | Milla Adams, Andre | Pete Crusse | docx |
| 12423 | AMPVOITH015_00055980 | | | | | Attachment of a Stantec report on correction period and cavitation inspections at Smithland sent by Pete Crusse to AMP legal counsel for review and analysis and involving independent contractor | 8965919 | 10/8/2018 16:06 | 10/9/2018 17:18 | | Milla Adams, Andre | Milla Adams, Andre | docx |
| 12424 | AMPVOITH015_00055982 | | | | | Attachment of a Stantec report on correction period and cavitation inspections at Smithland sent by Pete Crusse to AMP legal counsel for review and analysis and involving independent contractor | 8965927 | 10/8/2018 8:23 | 10/8/2018 11:54 | | Milla Adams, Andre | Milla Adams, Andre | docx |
| 12425 | AMPVOITH015_00055983 | | | | | Attachment of a Stantec report on correction period and cavitation inspections at Smithland sent by Pete Crusse to AMP legal counsel for review and analysis and involving independent contractor | 8965927 | 10/8/2018 11:57 | 10/8/2018 15:29 | | Milla Adams, Andre | Milla Adams, Andre | docx |
| 12426 | AMPVOITH015_00055985 | | | | | Attachment of a Stantec report on correction period and cavitation inspections at Smithland sent by Pete Crusse to AMP legal counsel for review and analysis and involving independent contractor | 8965949 | 9/18/2018 11:39 | 10/3/2018 15:41 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Maya, Julian | docx |
| 12427 | AMPVOITH015_00055987 | | | | | Attachment of a Stantec report on correction period and cavitation inspections at Smithland sent by Pete Crusse to AMP legal counsel for review and analysis and involving independent contractor | 8965956 | 10/4/2018 8:15 | 10/4/2018 11:44 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Milla Adams, Andre | docx |
| 12428 | AMPVOITH015_00055989 | | | | | Attachment of a Stantec report on correction period and cavitation inspections at Smithland sent by Pete Crusse to AMP legal counsel for review and analysis and involving independent contractor | 8965960 | 10/2/2018 7:37 | 10/3/2018 9:39 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Wimber, Richard | docx |
| 12429 | AMPVOITH015_00055991 | | | | | Attachment draft of Meldahl Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8966067 | 12/28/2017 12:02 | 12/28/2017 12:08 | | TMAYNARD | Beth Philipps | docx |
| 12430 | AMPVOITH015_00055998 | | | | | Attachment draft of a Meldahl Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and comment | 8967231 | 10/6/2017 15:42 | 12/28/2017 12:11 | | TMAYNARD | Beth Philipps | doc |
| 12431 | AMPVOITH015_00055999 | | | | | Attachment draft of Meldahl Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8967231 | 12/28/2017 12:02 | 12/28/2017 12:08 | | TMAYNARD | Beth Philipps | docx |
| 12432 | AMPVOITH015_00056000 | | | | | Attachment draft of a Greenup Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and comment | 8967231 | 10/4/2017 15:51 | 12/28/2017 12:13 | | TMAYNARD | Beth Philipps | doc |
| 12433 | AMPVOITH015_00056001 | | | | | Attachment draft of Greenup Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8967231 | 12/28/2017 12:14 | 12/28/2017 12:22 | | TMAYNARD | Beth Philipps | docx |
| 12434 | AMPVOITH015_00056003 | | | | | Attachment draft of a Meldahl Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and comment | 8967267 | 10/6/2017 14:42 | 10/16/2017 14:26 | | TMAYNARD | Beth Philipps | doc |
| 12435 | AMPVOITH015_00056004 | | | | | Attachment draft of Meldahl Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8967267 | 10/5/2017 10:20 | 10/16/2017 14:46 | | TMAYNARD | Beth Philipps | doc |
| 12436 | AMPVOITH015_00056005 | | | | | Attachment draft of a Greenup Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and comment | 8967267 | 10/4/2017 14:51 | 10/16/2017 14:33 | | TMAYNARD | Beth Philipps | doc |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12437 | AMPVOITH015_00056006 | | | | | Attachment draft of Greenup Management Committee meeting minutes sent to AMP legal counsel for review and comment | 8967267 | 10/4/2017 17:38 | 10/16/2017 14:53 | | TMAYNARD | Beth Philipps | doc |
| 12438 | AMPVOITH015_00056010 | | | | | Attachment Leidos report for Greenup major maintenance review with edits by R. Gerrick | 8969247 | 1/20/2016 11:52 | 1/20/2016 11:53 | | Agnello, M. Elaine | | pdf |
| 12439 | AMPVOITH015_00056012 | | | | | Attachment draft Meldahl Management committee meeting notice and agenda sent to AMP legal counsel for review and comment | 8969340 | 1/9/2018 11:47 | 10/19/2018 11:16 | | TMAYNARD | Beth Philipps | docx |
| 12440 | AMPVOITH015_00056013 | | | | | Attachment draft Meldahl management committee meeting minutes sent to AMP legal counsel for review and comment | 8969340 | 10/30/2018 14:12 | 10/30/2018 14:13 | | TMAYNARD | Beth Philipps | docx |
| 12441 | AMPVOITH015_00056014 | | | | | Attachment draft Meldahl management committee meeting minutes sent to AMP legal counsel for review and comment | 8969340 | 10/30/2018 14:10 | 10/30/2018 14:10 | | TMAYNARD | Beth Philipps | docx |
| 12442 | AMPVOITH015_00056015 | | | | | Attachment draft Greenup management committee meeting notice and agenda sent to AMP legal counsel for review and comment | 8969340 | 10/30/2018 14:15 | 10/30/2018 14:21 | | TMAYNARD | Beth Philipps | docx |
| 12443 | AMPVOITH015_00056016 | | | | | Attachment draft Greenup management committee meeting minutes sent to AMP legal counsel for review and comment | 8969340 | 10/23/2018 12:21 | 10/23/2018 12:23 | | TMAYNARD | Beth Philipps | docx |
| 12444 | AMPVOITH015_00056018 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Rating Agency Presentation | 8969716 | 10/17/2011 15:50 | 10/25/2018 11:23 | | Tom Pohlman | William Sandell | pptx |
| 12445 | AMPVOITH015_00056020 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Rating Agency presentation | 8969725 | 10/17/2011 15:50 | 10/25/2018 9:48 | | Tom Pohlman | William Sandell | pptx |
| 12446 | AMPVOITH015_00056022 | | | | | Attachment providing information in furtherance of legal advice regarding draft September 24, 2018 AMP Board Minutes | 8970491 | 10/5/2018 11:39 | 10/5/2018 11:39 | | Rachel Gerrick | Rachel Gerrick | docx |
| 12447 | AMPVOITH015_00056024 | | | | | Attachment draft of a Meldahl Management Committee Notice and Agenda sent to AMP personnel for review and comment to inform AMP legal counsel in furtherance of legal advice | 8987139 | 1/9/2018 11:47 | 10/19/2018 11:16 | | TMAYNARD | Beth Philipps | docx |
| 12448 | AMPVOITH015_00056025 | | | | | Attachment draft of a Greenup Management Committee Notice and Agenda sent to AMP personnel for review and comment to inform AMP legal counsel in furtherance of legal advice | 8987139 | 1/9/2018 11:55 | 10/19/2018 11:17 | | TMAYNARD | Beth Philipps | docx |
| 12449 | AMPVOITH015_00056026 | | | | | Attachment draft of Greenup Management Committee meeting minutes sent to AMP personnel for review and comment to inform AMP legal counsel in furtherance of legal advice | 8987139 | 10/23/2018 12:21 | 10/23/2018 12:23 | | TMAYNARD | Beth Philipps | docx |
| 12450 | AMPVOITH015_00056027 | | | | | Attachment draft of Meldahl Management Committee meeting minutes sent to AMP personnel for review and comment to inform AMP legal counsel in furtherance of legal advice | 8987139 | 10/23/2018 12:14 | 10/23/2018 12:17 | | TMAYNARD | Beth Philipps | docx |
| 12451 | AMPVOITH015_00056028 | | | | | Attachment draft of Meldahl Management Committee meeting minutes sent to AMP personnel for review and comment to inform AMP legal counsel in furtherance of legal advice | 8987139 | 10/23/2018 12:18 | 10/23/2018 12:20 | | TMAYNARD | Beth Philipps | docx |
| 12452 | AMPVOITH015_00049991 | | | | | Attachment draft letter to USACE regarding operation of Smithland plant sent to AMP legal counsel L. McAllister for review | 8989781 | 12/18/2017 8:46 | 12/18/2017 8:46 | | Phil Meier | Phil Meier | docx |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12453 | AMPVOITH015_ 00056030 | 1/28/2018 6:23 | Judah Lifschiz <lifschitz@slslaw.com> | Rachel Gerrick <rgerrick@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf 98d0596- pcrusse@amppartners.org>; Mr. David Butler <dbutler@taftlaw.com>; Michael Robertson <mrobertson@taftlaw.com>; Mr. Ken Fisher <kfisher@fisherconstructionla w.com>; Paynter, Craig B. <cpaynter@taftlaw.com>; Kelley J. Halliburton <halliburton@slslaw.com>; Laura C. Fraher <fraher@slslaw.com>; seador@slslaw.com | | Attachment of an email from AMP outside counsel J. Lifschitz to Pete Crusse and AMP legal counsel R. Gerrick and other outside counsel transmitting calculations of liquidated damages attributable to Voith for review and discussion and involving independent contractor retained by counsel | 8992301 | | | 1/28/2018 6:23 | | | msg |
| 12454 | AMPVOITH015_ 00056031 | | | | | Attachment of a spreadsheet relating to AMP damages attributable to Voith's defective work at AMP hydro projects prepared by AMP expert Sage Consulting Group and sent by AMP outside counsel to Pete Crusse and AMP legal counsel R. Gerrick and other AMP counsel for review and discussion and involving independent contractor retained by counsel | 8992301 | 1/30/2017 11:21 | 1/26/2018 17:57 | | Bill Kramer | Bill Kramer | xlsx |
| 12455 | AMPVOITH015_ 00056032 | | | | | Attachment of a spreadsheet relating to AMP damages attributable to Voith's defective work at Cannelton prepared by AMP expert Sage Consulting Group and sent by AMP outside counsel to Pete Crusse and AMP legal counsel R. Gerrick and other AMP counsel for review and discussion and involving independent contractor retained by counsel | 8992301 | 1/30/2017 11:21 | 1/26/2018 18:06 | | Bill Kramer | Bill Kramer | xlsx |
| 12456 | AMPVOITH015_ 00056033 | | | | | Attachment of a spreadsheet relating to AMP damages attributable to Voith's defective work at Meldahl prepared by AMP expert Sage Consulting Group and sent by AMP outside counsel to Pete Crusse and AMP legal counsel R. Gerrick and other AMP counsel for review and discussion and involving independent contractor retained by counsel | 8992301 | 1/30/2017 11:21 | 1/26/2018 18:07 | | Bill Kramer | Bill Kramer | xlsx |
| 12457 | AMPVOITH015_ 00056034 | | | | | Attachment of a spreadsheet relating to AMP damages attributable to Voith's delays at Willow Island prepared by AMP expert Sage Consulting Group and sent by AMP outside counsel to Pete Crusse and AMP legal counsel R. Gerrick and other AMP counsel for review and discussion and involving independent contractor retained by counsel | 8992301 | 1/30/2017 11:21 | 1/26/2018 18:07 | | Bill Kramer | Bill Kramer | xlsx |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12458 | AMPVOITH015_00056035 | | | | | Attachment of a spreadsheet relating to AMP damages attributable to Voith's defective work at Smithland prepared by AMP expert Sage Consulting Group and sent by AMP outside counsel to Pete Crusse and AMP legal counsel R. Gerrick and other AMP counsel for review and discussion and involving independent contractor retained by counsel | 8992301 | 1/30/2017 11:21 | 1/26/2018 18:08 | | Bill Kramer | Bill Kramer | xlsx |
| 12459 | AMPVOITH015_00056036 | 1/28/2018 6:21 | Judah Lifschiz <lifschitz@slslaw.com> | Rachel Gerrick <rgerrick@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Mr. David Butler <dbutler@taftlaw.com>; Michael Robertson <mrobertson@taftlaw.com>; Paynter, Craig B. <cpaynter@taftlaw.com>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Kelley J. Halliburton <halliburton@slslaw.com>; seador@slslaw.com; Laura C. Fraher <fraher@slslaw.com> | | Attachment of an email from AMP outside counsel J. Lifschitz to Pete Crusse and AMP legal counsel R. Gerrick and other outside counsel transmitting calculations of liquidated damages attributable to Voith for review and discussion and involving independent contractor retained by counsel | 8992301 | | | 1/28/2018 6:21 | | | msg |
| 12460 | AMPVOITH015_00056037 | | | | | Attachment of a spreadsheet relating to AMP damages attributable to Voith's defective work at AMP hydro projects prepared by AMP expert Sage Consulting Group and sent by AMP outside counsel to Pete Crusse and AMP legal counsel R. Gerrick and other AMP counsel for review and discussion and involving independent contractor retained by counsel | 8992301 | 1/26/2018 16:17 | 1/26/2018 16:17 | | mollyy | | pdf |
| 12461 | AMPVOITH015_00056049 | | | | | Attachment draft meeting notice and agenda for the Meldahl management committee circulated to AMP counsel for final review and comment | 8993542 | 10/4/2017 14:46 | 10/4/2017 14:50 | | TMAYNARD | Beth Philipps | doc |
| 12462 | AMPVOITH015_00056050 | | | | | Attachment draft meeting minutes for the Meldahl management committee circulated to AMP counsel for final review and comment | 8993542 | 10/5/2017 10:20 | 10/5/2017 10:34 | | TMAYNARD | Beth Philipps | doc |
| 12463 | AMPVOITH015_00056051 | | | | | Attachment draft meeting agenda for the Greenup management committee circulated to AMP counsel for final review and comment | 8993542 | 10/4/2017 14:51 | 10/4/2017 14:55 | | TMAYNARD | Beth Philipps | doc |
| 12464 | AMPVOITH015_00056052 | | | | | Attachment draft meeting minutes for the Greenup management committee circulated to AMP counsel for final review and comment | 8993542 | 10/4/2017 17:38 | 10/5/2017 11:09 | | TMAYNARD | Beth Philipps | doc |
| 12465 | AMPVOITH015_00056054 | | | | | Attachment of a document gathered by AMP personnel and sent to AMP legal counsel for review in connection with a request for legal advice regarding transportation of Smithland employees | 9000555 | 3/26/2018 15:12 | 3/26/2018 17:30 | | | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12466 | AMPVOITH015_00056055 | | | | | Attachment of a document gathered by AMP personnel and sent to AMP legal counsel for review in connection with a request for legal advice regarding transportation of Smithland employees | 9000555 | 3/26/2018 15:09 | 3/26/2018 17:30 | | | | pdf |
| 12467 | AMPVOITH015_00056056 | | | | | Attachment of a document gathered by AMP personnel and sent to AMP legal counsel for review in connection with a request for legal advice regarding transportation of Smithland employees | 9000555 | 3/26/2018 15:14 | 3/26/2018 17:30 | | | | pdf |
| 12468 | AMPVOITH015_00056062 | | | | | Attachment of a draft rating agency presentation sent to AMP legal counsel R. Gerrick for review | 9001893 | 10/17/2011 15:50 | 10/24/2018 18:26 | | Tom Pohlman | Scott Kiesewetter | pptx |
| 12469 | AMPVOITH015_00056064 | | | | | Attachment of a draft rating agency presentation sent to AMP legal counsel R. Gerrick for review | 9001936 | 10/17/2011 15:50 | 10/25/2018 9:48 | | Tom Pohlman | William Sandell | pptx |
| 12470 | AMPVOITH015_00056066 | | | | | Attachment of a draft rating agency presentation sent to AMP legal counsel R. Gerrick for review | 9001957 | 10/17/2011 15:50 | 10/24/2018 18:26 | | Tom Pohlman | Scott Kiesewetter | pptx |
| 12471 | AMPVOITH015_00056068 | | | | | Attachment providing information in furtherance of legal advice regarding draft JV 5 2017 annual report | 9007373 | 3/30/2018 16:21 | 4/18/2018 10:03 | | Holly Karg | Holly Karg | docx |
| 12472 | AMPVOITH015_00056069 | | | | | Attachment providing information in furtherance of legal advice regarding draft JV 2 annual report | 9007373 | 3/30/2018 14:56 | 4/4/2018 12:07 | | Holly Karg | Holly Karg | docx |
| 12473 | AMPVOITH015_00056070 | | | | | Attachment providing information in furtherance of legal advice regarding draft JV 6 annual report | 9007373 | 3/30/2018 11:59 | 4/18/2018 10:04 | | Holly Karg | Holly Karg | docx |
| 12474 | AMPVOITH015_00056071 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP 2017 Annual Report | 9007373 | 3/8/2018 16:20 | 4/18/2018 12:04 | | Zachary Hoffman | Holly Karg | docx |
| 12475 | AMPVOITH015_00056073 | | | | | Attachment of a draft rating agency presentation sent to AMP legal counsel R. Gerrick and L. McAllister for review | 9009792 | 10/17/2011 15:50 | 10/26/2018 17:13 | | Tom Pohlman | Pam Sullivan | pptx |
| 12476 | AMPVOITH015_00056075 | | | | | Attachment providing information in furtherance of legal advice regarding draft Rating Agency Presentation for November 5, 2018 | 9012178 | 10/17/2011 15:50 | 10/19/2018 16:22 | | Tom Pohlman | Marcy Steckman | pptx |
| 12477 | AMPVOITH015_00056077 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland daily report | 9045122 | 10/4/2018 8:15 | 10/4/2018 11:44 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Milla Adams, Andre | docx |
| 12478 | AMPVOITH036_00003827 | | | | | Attachment of draft rating agency presentation with changes as requested by AMP counsel Rachel Gerrick for further discussion with AMP personnel and AMP counsel | 9074490 | 10/17/2011 15:50 | 10/25/2018 9:48 | | Tom Pohlman | William Sandell | pptx |
| 12479 | AMPVOITH036_00003829 | | | | | Attachment of a draft rating agency presentation with changes as requested by AMP counsel Rachel Gerrick for analysis in order to provide legal advice | 9074562 | 10/17/2011 15:50 | 10/25/2018 11:23 | | Tom Pohlman | William Sandell | pptx |
| 12480 | AMPVOITH036_00003831 | | | | | Attachment providing information in furtherance of legal advice regarding draft rating agency presentation with changes requested by AMP counsel Rachel Gerrick | 9089068 | 10/17/2011 15:50 | 10/24/2018 18:26 | | Tom Pohlman | Scott Kiesewetter | pptx |
| 12481 | AMPVOITH015_00056079 | | | | | Attachment providing information in furtherance of legal advice regarding boat license and certification for transportation at Smithland | 9113459 | 3/26/2018 15:12 | 3/26/2018 15:31 | | | | pdf |
| 12482 | AMPVOITH015_00056080 | | | | | Attachment providing information in furtherance of legal advice regarding boat license and certification for transportation at Smithland | 9113459 | 3/26/2018 15:09 | 3/26/2018 15:34 | | | | pdf |
| 12483 | AMPVOITH015_00056081 | | | | | Attachment providing information in furtherance of legal advice regarding boat license and certification for transportation at Smithland | 9113459 | 3/26/2018 15:14 | 3/26/2018 15:34 | | | | pdf |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12484 | AMPVOITH015_00056085 | | | | | Attachment of account analysis of Meldahl transmission and transformers accounts commented on by Rachel Gerrick | 9114121 | 8/13/2018 17:06 | 8/14/2018 9:00 | | Linda Moore | Phil Meier | xlsm |
| 12485 | AMPVOITH015_00056087 | | | | | Attachment draft Greenup Hydro project draft appendices circulated by AMP counsel for review and edits | 9114418 | 8/2/2017 17:06 | 8/2/2017 17:07 | | | Kristin Vennekotter | docx |
| 12486 | AMPVOITH015_00056089 | | AMP Software <ampsoftware@amppartners.org> | AMP Software <ampsoftware@amppartners.org>; mdeely@amppartners.org | | Attachment providing information in furtherance of legal advice regarding finance committee meeting and drafts | 9118621 | | | | | | ics |
| 12487 | AMPVOITH015_00056090 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Interim Consolidated Financial Statements June 30, 2017 | 9118621 | 9/5/2017 9:10 | 9/5/2017 9:10 | | dburkholde003 | | pdf |
| 12488 | AMPVOITH015_00056091 | | | | | Attachment providing information in furtherance of legal advice regarding AMP report to the finance committee of the Board of Trustees | 9118621 | 9/5/2017 8:58 | 9/5/2017 8:58 | | dburkholde003 | | pdf |
| 12489 | AMPVOITH015_00056093 | | | | | Attachment of a spreadsheet regarding Cannelton and Smithland discharge ring cracks sent to Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 9126439 | 3/16/2017 12:18 | 9/25/2018 10:50 | | Matt McDaniel | Ronald Woodward | XLSX |
| 12490 | AMPVOITH015_00056095 | | | | | Attachment providing information in furtherance of legal advice regarding PERI complaint | 9126497 | 9/12/2017 17:23 | 10/20/2019 7:17 | | | | pdf |
| 12491 | AMPVOITH015_00056099 | | | | | Attachment of FERC license one of several construction permits for Smithland gathered for K. Rothey | 9126814 | 3/13/2013 11:47 | 3/13/2013 11:47 | | | | doc |
| 12492 | AMPVOITH015_00056100 | | | | | Attachment of an AMP letter to FERC one of several construction permit documents for Smithland gathered for K. Rothey | 9126814 | 10/5/2012 10:17 | 10/5/2012 14:17 | | | | pdf |
| 12493 | AMPVOITH015_00056101 | | | | | Attachment of FERC license application one of several construction permits for Smithland gathered for K. Rothey | 9126814 | 10/4/2012 15:24 | 10/4/2012 21:37 | | Steven Bedross | | pdf |
| 12494 | AMPVOITH015_00056102 | | | | | Attachment of Application for non-capacity related amendment one of several construction permits for Smithland gathered for K. Rothey | 9126814 | 10/4/2012 14:08 | 10/4/2012 21:27 | | Steven Bedross | | pdf |
| 12495 | AMPVOITH015_00056103 | | | | | Attachment of application for non-capacity related amendments one of several construction permits for Smithland gathered for K. Rothey | 9126814 | 10/4/2012 14:08 | 10/4/2012 14:20 | | Steven Bedross | | pdf |
| 12496 | AMPVOITH015_00056104 | | | | | Attachment of an applicaiton for non-capacity related amendments one of several construction permits for Smithland gathered for K. Rothey | 9126814 | 10/4/2012 14:08 | 10/4/2012 15:27 | | Steven Bedross | | pdf |
| 12497 | AMPVOITH015_00056105 | | | | | Attachment of an application for non-capacity related amendments one of several construction permits for Smithland gathered for K. Rothey | 9126814 | 10/4/2012 14:08 | 10/4/2012 15:28 | | Steven Bedross | | pdf |
| 12498 | AMPVOITH015_00056106 | | | | | Attachment of an application for non-capacity related amendments one of several construction permits for Smithland gathered for K. Rothey | 9126814 | 10/4/2012 14:08 | 10/4/2012 14:26 | | Steven Bedross | | pdf |
| 12499 | AMPVOITH015_00056107 | | | | | Attachment of an application for non-capacity related amendments one of several construction permits for Smithland gathered for K. Rothey | 9126814 | 10/4/2012 14:08 | 10/4/2012 14:28 | | Steven Bedross | | pdf |
| 12500 | AMPVOITH015_00056108 | | | | | Attachment of an application for non-capacity related amendments one of several construction permits for Smithland gathered for K. Rothey | 9126814 | 10/4/2012 14:08 | 10/4/2012 14:29 | | Steven Bedross | | pdf |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12501 | AMPVOITH015_00056110 | | | | | Attachment of Meldahl steel allocation circulated to AMP staff and R. Gerrick for comment and review | 9126859 | 8/15/2018 14:20 | 8/15/2018 16:10 | | Linda Moore | Phil Meier | xlsm |
| 12502 | AMPVOITH015_00056111 | 9/28/2018 8:01 | Pete Crusse <PCrusse@amppartners.org> | seador@slslaw.com; Kelley J. Halliburton <halliburton@slslaw.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; Mr. David Butler <dbutler@taftlaw.com>; kapner@slslaw.com; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Craig B. Paynter(cpaynter@taftlaw.com); mahoney@slslaw.com; Michael Robertson <mrobertson@taftlaw.com> | Attachment discussing Smithland discharge ring updates | 9126983 | | | 9/28/2018 8:01 | | | msg |
| 12503 | AMPVOITH015_00056112 | | | | | Attachment of Smithland correction and cavitiation report sent to AMP counsel for review | 9126983 | 9/18/2018 11:39 | 9/27/2018 17:46 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Maya, Julian | docx |
| 12504 | AMPVOITH015_00050260 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse and sent to R. Gerrick and AMP counsel for review concerning additional Cannelton discharge ring cracks | 9126985 | 10/1/2018 10:13 | 10/23/2019 3:08 | | | | jpg |
| 12505 | AMPVOITH015_00050261 | 10/1/2018 10:09 | Matt McDaniel <mmcdaniel@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org> | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick and AMP counsel for review concerning additional Cannelton discharge ring cracks | 9126985 | | | 10/1/2018 10:09 | | | msg |
| 12506 | AMPVOITH015_00050262 | 10/1/2018 8:40 | Matt McDaniel <mmcdaniel@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org> | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick and AMP counsel for review concerning additional Cannelton discharge ring cracks | 9126985 | | | 10/1/2018 8:40 | | | msg |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12507 | AMPVOITH015_00050263 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse and sent to R. Gerrick and AMP counsel for review concerning additional Cannelton discharge ring cracks | 9126985 | 10/1/2018 8:35 | 10/23/2019 3:08 | | | | jpg |
| 12508 | AMPVOITH015_00050264 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick and AMP counsel for review concerning additional Cannelton discharge ring cracks | 9126985 | 9/19/2018 10:40 | 9/19/2018 10:34 | | | | pdf |
| 12509 | AMPVOITH015_00050266 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick and AMP counsel for review concerning additional Cannelton discharge ring cracks | 9126985 | 9/21/2018 17:52 | 9/21/2018 16:51 | | | | pdf |
| 12510 | AMPVOITH015_00050268 | 9/27/2018 13:06 | Mr. Ken Fisher <kfisher@FisherConstructionLaw.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org> | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick and AMP counsel for review concerning additional Cannelton discharge ring cracks | 9126985 | | | 9/27/2018 13:06 | | | msg |
| 12511 | AMPVOITH015_00050273 | 7/18/2018 7:57 | Pete Crusse <PCrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; seador@slslaw.com; Mr. David Butler <dbutler@taftlaw.com>; kapner@slslaw.com; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Craig B. Paynter(cpaynter@taftlaw.com); mahoney@slslaw.com; Michael Robertson <mrobertson@taftlaw.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick and AMP counsel for review concerning additional Cannelton discharge ring cracks | 9126985 | | | 7/18/2018 7:57 | | | msg |
| 12512 | AMPVOITH015_00050281 | 7/17/2018 16:22 | Phil Meier <pmeier@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment of an email, one of several documents gathered by P. Crusse and sent to R. Gerrick and AMP counsel for review concerning additional Cannelton discharge ring cracks | 9126985 | | | 7/17/2018 16:22 | | | msg |
| 12513 | AMPVOITH015_00050283 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick and AMP counsel for review concerning additional Cannelton discharge ring cracks | 9126985 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12514 | AMPVOITH015_00050286 | 8/18/2017 7:51 | Pete Crusse <PCrusse@amppartners.org> | Judah Lifschiz <lifschitz@slslaw.com>; kapner@slslaw.com; seador@slslaw.com; mahoney@slslaw.com | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Rachel Gerrick <rgerrick@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Craig Paynter <cpaynter@taftlaw.com>; Mr. David Butler <dbutler@taftlaw.com>; Michael Robertson <mrobertson@taftlaw.com>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment discussing Voith's Meldahl discharge ring fatigue report | 9127042 | | | 8/18/2017 7:52 | | | msg |
| 12515 | AMPVOITH015_00050288 | | | | | Attachment of Meldahl discharge ring fatigue assessment sent to J. Lifschiz and AMP legal for review and analysis | 9127042 | 7/11/2017 15:10 | 8/7/2017 18:12 | | Scheunert, Benjamin | | pdf |
| 12516 | AMPVOITH015_00050325 | | | | | Attachment of a photograph showing Cannelton discharge ring repairs sent to AMP counsel for review | 9127051 | 9/26/2018 9:53 | 10/23/2019 3:03 | | | | jpg |
| 12517 | AMPVOITH015_00050328 | | | | | Attachment of Smithland correction and cavitation inspection report sent to AMP counsel for review | 9127064 | 9/18/2018 11:39 | 9/26/2018 12:40 | | Jeffrey T Barnett;andre.millaadams@stantec.com | Maya, Julian | docx |
| 12518 | AMPVOITH015_00056114 | | | | | Attachment of CSWM discharge ring cracks and repairs sent to AMP counsel for review | 9127069 | 3/16/2017 12:18 | 9/25/2018 12:35 | | Matt McDaniel | Pete Crusse | xlsx |
| 12519 | AMPVOITH015_00050346 | | | | | Attachment of a photo gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Cannelton subject to common interest doctrine and/or joint defense agreement | 9127112 | 9/18/2018 14:28 | 10/23/2019 2:51 | | | | jpg |
| 12520 | AMPVOITH015_00056116 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12521 | AMPVOITH015_00056117 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12522 | AMPVOITH015_00056118 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12523 | AMPVOITH015_00056119 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12524 | AMPVOITH015_00056120 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12525 | AMPVOITH015_00056121 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12526 | AMPVOITH015_00056122 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12527 | AMPVOITH015_00056123 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12528 | AMPVOITH015_00056124 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12529 | AMPVOITH015_00056125 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12530 | AMPVOITH015_00056126 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12531 | AMPVOITH015_00056127 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12532 | AMPVOITH015_00056128 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12533 | AMPVOITH015_00056129 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12534 | AMPVOITH015_00056130 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12535 | AMPVOITH015_00056131 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12536 | AMPVOITH015_00056132 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12537 | AMPVOITH015_00056133 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12538 | AMPVOITH015_00056134 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12539 | AMPVOITH015_00056135 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12540 | AMPVOITH015_00056136 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12541 | AMPVOITH015_00056137 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12542 | AMPVOITH015_00056138 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12543 | AMPVOITH015_00056139 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12544 | AMPVOITH015_00056140 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12545 | AMPVOITH015_00056141 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12546 | AMPVOITH015_00056142 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12547 | AMPVOITH015_00056143 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12548 | AMPVOITH015_00056144 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12549 | AMPVOITH015_00056145 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12550 | AMPVOITH015_00056146 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12551 | AMPVOITH015_00056147 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12552 | AMPVOITH015_00056148 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12553 | AMPVOITH015_00056149 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12554 | AMPVOITH015_00056150 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12555 | AMPVOITH015_00056152 | | | | | Attachment of Meldahl steel allocation sent to R. Gerrick for review and comment | 9127362 | 8/15/2018 14:20 | 8/15/2018 15:28 | | Linda Moore | Linda Moore | xlsm |
| 12556 | AMPVOITH015_00056154 | | | | | Attachment providing information in furtherance of legal advice regarding presentation on Meldahl operations and maintenance for the Board of Participants Meeting on September 28, 2017 | 9134957 | 10/17/2011 15:50 | 8/17/2017 15:07 | | Tom Pohlman | Beth Philipps | pptx |
| 12557 | AMPVOITH015_00056155 | | | | | Attachment providing information in furtherance of legal advice regarding presentation on Cannelton, Smithland, and Willow Island operations and maintenance for the Board of Participants Meeting on September 28, 2017 | 9134957 | 10/17/2011 15:50 | 8/22/2017 14:16 | | Jeff Martin | Beth Philipps | pptx |
| 12558 | AMPVOITH015_00056157 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro Project Accounting Discussion presentation | 9136513 | 9/29/2017 18:56 | 10/20/2019 5:25 | | Tom Pohlman | | ppsx |
| 12559 | AMPVOITH015_00056158 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro construction projects open purchase orders for review | 9136513 | 9/29/2017 17:22 | 9/29/2017 17:26 | | Michelle Downing | Michelle Downing | xlsx |
| 12560 | AMPVOITH036_00003833 | | | | | Attachment of draft rating agency presentation edits with comments from AMP Counsel Rachel Gerrick | 9154511 | 10/17/2011 15:50 | 10/25/2018 9:48 | | Tom Pohlman | William Sandell | pptx |
| 12561 | AMPVOITH015_00056160 | | | | | Attachment providing information in furtherance of legal advice regarding hydro project accounting discussion presentation | 9156188 | 9/29/2017 18:56 | 10/20/2019 8:42 | | Tom Pohlman | | ppsx |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12562 | AMPVOITH015_00056161 | | | | | Attachment providing information in furtherance of legal advice regarding hydro construction projects open purchase orders | 9156188 | 9/29/2017 17:22 | 9/29/2017 17:26 | | Michelle Downing | Michelle Downing | xlsx |
| 12563 | AMPVOITH015_00056163 | | | | | Attachment providing information in furtherance of legal advice regarding hydro project accounting discussion | 9156194 | 9/29/2017 18:56 | 10/20/2019 8:40 | | Tom Pohlman | | ppsx |
| 12564 | AMPVOITH015_00056164 | | | | | Attachment providing information in furtherance of legal advice regarding hydro construction projects open purchase orders | 9156194 | 9/29/2017 17:22 | 9/29/2017 17:26 | | Michelle Downing | Michelle Downing | xlsx |
| 12565 | AMPVOITH015_00056166 | | | | | Attachment of a scheduling document sent from AMP expert consultant Dan Erpenbeck to Pete Crusse and AMP legal counsel in connection with a request for information for discharge ring crack analysis and involving independent contractor; and involving independent contractor retained by counsel | 9213722 | 1/11/2007 14:53 | 11/1/2019 10:34 | | Don Erpenbeck | Hanstad, Kevin | xlsx |
| 12566 | AMPVOITH015_00056168 | | | | | Attachment of a spreadsheet of Voith punch list items prepared by AMP personnel and sent to Pete Crusse and AMP outside counsel Ken Fisher for review in furtherance of legal advice | 9214974 | 6/17/2019 10:13 | 12/3/2019 9:25 | | Kyle Schimley | William Sandell | xlsx |
| 12567 | AMPVOITH015_00056170 | | | | | Attachment of a spreadsheet of Voith punch list items prepared by AMP personnel and sent to Pete Crusse and AMP outside counsel Ken Fisher for review in furtherance of legal advice | 9214977 | 6/17/2019 10:13 | 12/5/2019 7:45 | | Kyle Schimley | William Sandell | xlsx |
| 12568 | AMPVOITH015_00056172 | | | | | Attachment of AMP Cannelton discharge ring reports sent to AMP legal advice in furtherance of legal advice | 9215088 | 1/23/2019 15:05 | 12/3/2019 9:40 | | | | pdf |
| 12569 | AMPVOITH015_00056174 | | | | | Attachment of AMP Cannelton discharge ring reports sent to AMP to AMP legal counsel in furtherance of legal advice | 9215091 | 12/2/2019 13:35 | 12/3/2019 8:49 | | | | pdf |
| 12570 | AMPVOITH015_00050414 | | | | | Attachment of Willow weekly discharge ring check findings sent to D.Butler for review | 9215095 | 12/3/2019 10:13 | 12/3/2019 9:23 | | | | pdf |
| 12571 | AMPVOITH015_00056178 | | | | | Attachment of a spreadsheet of Voith punch list items prepared by AMP personnel and reviewed by AMP outside counsel Ken Fisher for the purpose of providing of legal advice | 9247833 | 6/17/2019 10:13 | 10/25/2019 11:25 | | Kyle Schimley | William Sandell | xlsx |
| 12572 | AMPVOITH015_00050578 | | | | | Attachment providing information in furtherance of legal advice regarding draft 2018 AMP Annual Report | 9258845 | 4/12/2019 13:50 | 4/22/2019 14:29 | | Zachary Hoffman | Scott Kiesewetter | docx |
| 12573 | AMPVOITH015_00056180 | | | | | Attachment providing information in furtherance of legal advice regarding CMSW hydros punch list | 9275884 | 6/17/2019 10:13 | 10/25/2019 11:25 | | Kyle Schimley | William Sandell | xlsx |
| 12574 | AMPVOITH015_00056182 | | | | | Attachment providing information in furtherance of legal advice regarding Ben Vinz v AMP | 9277278 | 8/13/2019 10:41 | 8/13/2019 10:41 | | bescobedo | | pdf |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12575 | AMPVOITH015_00056184 | 5/8/2019 12:41 PM | DeMont, Lorraine <lorraine.demont@stantec.com> | Brewster, Carl <Carl.Brewster@voith.com> | panozzo, Stephen <stephen.panozzo@stantec.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Beth Philipps <ee2f8076353741d5841a5dffb84747b5-bphilipps@amppartners.org>; Chris.Gutacker@Voith.com; 'Kerri.ONeill@voith.com'; allison.kirby@Voith.com; 'Erin.Dull@voith.com'; Patel, Gary <gary.patel@stantec.com>; Israelsen, Ronald <ronald.israelsen@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com>; Rockers, Timothy <timothy.rockers@stantec.com>; MWHS_amphydro <MWHS_amphydro@stantec.com> | Attachment of an email regarding index test reports sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 9277497 | | | 5/8/2019 12:42 | | | msg |
| 12576 | AMPVOITH015_00056185 | | | | | Attachment of a document regarding index test reports sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 9277497 | 8/31/2018 12:41 | 5/8/2019 12:10 | | | | pdf |
| 12577 | AMPVOITH015_00056186 | | | | | Attachment of a letter regarding index test reports sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 9277497 | 5/8/2019 12:15 | 5/8/2019 12:15 | | Pellikan, Alma | | pdf |
| 12578 | AMPVOITH015_00056188 | 12/3/2019 10:13 | Jeff Martin <jeff.martin@hamilton-oh.gov> | Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; William Sandell <wsandell@amppartners.org> | Jim Logan <jim.logan@hamilton-oh.gov>; Dan Moats <dan.moats@hamilton-oh.gov>; Bill Hudson <bill.hudson@hamilton-oh.gov>; Edwin Porter <edwin.porter@hamilton-oh.gov>; Dennis Roark <dennis.roark@hamilton-oh.gov>; Jim Crawford <jim.crawford@hamilton-oh.gov> | Attachment of an email regarding discharge ring inspections gathered by Pete Crusse and sent to AMP counsel Dave Butler, at his request, for analysis in order to provide legal advice | 9277592 | | | 12/3/2019 10:14 | | | msg |
| 12579 | AMPVOITH015_00056214 | | | | | Attachment providing information in furtherance of legal advice regarding broken discharge ring bolts at Cannelton | 9278111 | 11/1/2016 14:09 | 7/29/2019 11:42 | | Matt McDaniel | Matt McDaniel | docx |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12580 | AMPVOITH015_00056215 | | | | | Attachment providing information in furtherance of legal advice regarding broken discharge ring bolts at Cannelton | 9278111 | 11/1/2016 14:09 | 7/29/2019 11:38 | | Matt McDaniel | Matt McDaniel | docx |
| 12581 | AMPVOITH015_00056217 | | | | | Attachment draft of an AMP charter boat services agreement sent to AMP legal counsel R. Gerrick for review and approval | 9278658 | 2/4/2020 10:22 | 2/4/2020 10:22 | | Michael Kyser | Michael Kyser | docx |
| 12582 | AMPVOITH015_00050612 | 5/8/2019 13:39 | Phil Meier <pmeier@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | | Attachment of an email from AMP personnel to AMP counsel K. Fisher regarding plant control systems issues | 9278917 | | | 5/8/2019 13:39 | | | msg |
| 12583 | AMPVOITH015_00050613 | | | | | Attachment of a document regarding AMP plant control systems prepared by AMP personnel and sent to AMP counsel K. Fisher for the purpose of providing legal advice | 9278917 | 5/8/2019 13:38 | 5/8/2019 13:38 | | Mike Prindle | Phil Meier | docx |
| 12584 | AMPVOITH015_00050615 | 1/16/2019 9:36 | Phil Meier <pmeier@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | | Attachment of an email from AMP personnel to AMP counsel K. Fisher requesting legal advice regarding plant control systems issues | 9278917 | | | 1/16/2019 9:36 | | | msg |
| 12585 | AMPVOITH015_00050618 | | | | | Attachment of a spreadsheet of information relating to AMP plant control systems with annotation from AMP personnel and sent to AMP counsel + Kisher in furtherance of legal advice | 9278917 | 6/5/2015 14:17 | 1/16/2019 8:46 | | | | xlsx |
| 12586 | AMPVOITH015_00050858 | | | | | Attachment of a document regarding AMP plant control systems prepared by AMP personnel and sent to AMP counsel K. Fisher for the purpose of providing legal advice | 9278917 | 2/14/2003 12:54 | 1/16/2019 8:49 | | Michael Hogan | Cabrey, Thomas (RC-US PD PA AE TSS) | xlsm |
| 12587 | AMPVOITH015_00055332 | | | | | Attachment of a document regarding AMP plant control systems prepared by AMP personnel and sent to AMP counsel K. Fisher for the purpose of providing legal advice | 9278917 | 1/15/2019 8:09 | 1/15/2019 9:29 | | Cabrey, Thomas (RC-US PD PA AE TSS) | Cabrey, Thomas (RC-US PD PA AE TSS) | xlsx |
| 12588 | AMPVOITH015_00055335 | | | | | Attachment of a draft letter to Voith regarding AMP plant control systems issues sent to AMP counsel K. Fisher with a request for legal advice | 9278917 | 1/16/2019 9:33 | 1/16/2019 9:33 | | Phil Meier | Phil Meier | docx |
| 12589 | AMPVOITH015_00055336 | 6/14/2017 7:44 | Phil Meier <pmeier@amppartners.org> | Mr. Ken Fisher <kfisher@fisherconstructionlaw.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Attachment of an email from AMP personnel to AMP counsel K. Fisher providing information regarding plant control systems issues in furtherance of legal advice | 9278917 | | | 6/14/2017 7:44 | | | msg |
| 12590 | AMPVOITH015_00055337 | 4/30/2019 16:03 | Phil Meier <pmeier@amppartners.org> | Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment of a document regarding AMP plant control systems prepared by AMP personnel and sent to AMP counsel K. Fisher for the purpose of providing legal advice | 9278917 | | | 4/30/2019 16:03 | | | msg |
| 12591 | AMPVOITH015_00056226 | | | | | Attachment of a CWSM regulatory spreadsheet drafted by MWH and sent to AMP legal counsel L. McAllister and AMP personnel for review and editing | 9280740 | 8/17/2007 14:12 | 7/25/2019 15:37 | | MWH Global, Inc. | Adam Ward | xlsx |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12592 | AMPVOITH015_00056228 | | | | | Attachment draft of a Meldahl Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and comment | 9280805 | 1/9/2018 11:47 | 4/30/2019 8:54 | | TMAYNARD | Beth Philipps | docx |
| 12593 | AMPVOITH015_00056229 | | | | | Attachment draft of Meldahl Management Committee meeting minutes sent to AMP legal counsel for review and comment | 9280805 | 2/12/2019 10:20 | 3/27/2019 9:11 | | TMAYNARD | Beth Philipps | docx |
| 12594 | AMPVOITH015_00056230 | | | | | Attachment draft of a Greenup Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and comment | 9280805 | 10/30/2018 14:15 | 4/23/2019 11:51 | | TMAYNARD | Beth Philipps | docx |
| 12595 | AMPVOITH015_00056231 | | | | | Attachment draft of Greenup Management Committee meeting minutes sent to AMP legal counsel for review and comment | 9280805 | 2/12/2019 10:23 | 3/27/2019 10:39 | | TMAYNARD | Beth Philipps | docx |
| 12596 | AMPVOITH015_00056239 | | | | | Attachment providing information in furtherance of legal advice regarding draft 2018 AMP Annual Report | 9291125 | 4/8/2019 10:48 | 4/8/2019 11:11 | | Zachary Hoffman | Pam Sullivan | docx |
| 12597 | AMPVOITH015_00056245 | | | | | Attachment providing information in furtherance of legal advice regarding draft 2018 AMP Annual Report | 9292917 | 3/26/2019 13:20 | 3/26/2019 22:39 | | Zachary Hoffman | Holly Karg | docx |
| 12598 | AMPVOITH015_00056247 | | | | | Attachment draft 2018 annual report with edits and comments by R. Gerrick | 9298403 | 4/9/2019 9:27 | 4/9/2019 10:35 | | Zachary Hoffman | Scott Kiesewetter | docx |
| 12599 | AMPVOITH015_00056254 | 2/13/2019 16:47 | Wilton Bland IV <WBlandIV@mblb.com> | Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org> | Attachment of an email, one of several documents gathered by R. Gerrick in preparation for the VInz litigation depositions | 9299039 | | | 2/13/2019 16:49 | | | msg |
| 12600 | AMPVOITH015_00056255 | | | | | Attachment of a deposition transcript, one of several documents gathered by R. Gerrick in preparation for the VInz litigation depositions | 9299039 | 2/13/2019 16:39 | 1/3/2019 6:08 | | PID: 1913 Computer: FBM3FZ1 User: Dominique.Smith | | pdf |
| 12601 | AMPVOITH015_00056256 | | | | | Attachment of a deposition transcript, one of several documents gathered by R. Gerrick in preparation for the VInz litigation depositions | 9299039 | 2/12/2019 21:36 | 2/12/2019 21:36 | | | | pdf |
| 12602 | AMPVOITH015_00056257 | 2/13/2019 17:21 | Wilton Bland IV <WBlandIV@mblb.com> | mdabolt@hotmail.com | Rachel Gerrick <rgerrick@amppartners.org> | Attachment of an email, one of several documents gathered by R. Gerrick in preparation for the VInz litigation depositions | 9299039 | | | 2/13/2019 17:23 | | | msg |
| 12603 | AMPVOITH015_00056258 | | | | | Attachment of a deposition transcript, one of several documents gathered by R. Gerrick in preparation for the VInz litigation depositions | 9299039 | 2/12/2019 21:36 | 2/12/2019 21:36 | | | | pdf |
| 12604 | AMPVOITH015_00056259 | | | | | Attachment of a deposition transcript, one of several documents gathered by R. Gerrick in preparation for the VInz litigation depositions | 9299039 | 2/13/2019 17:08 | 1/3/2019 6:08 | | PID: 1913 Computer: FBM3FZ1 User: Dominique.Smith | | pdf |
| 12605 | AMPVOITH015_00056260 | | | | | Attachment of a deposition transcript, one of several documents gathered by R. Gerrick in preparation for the VInz litigation depositions | 9299039 | 2/14/2019 9:42 | 1/3/2019 6:08 | | PID: 1913 Computer: FBM3FZ1 User: Dominique.Smith | | pdf |
| 12606 | AMPVOITH015_00056261 | | | | | Attachment of a deposition transcript, one of several documents gathered by R. Gerrick in preparation for the VInz litigation depositions | 9299039 | 2/12/2019 21:36 | 2/12/2019 21:36 | | | | pdf |
| 12607 | AMPVOITH015_00056263 | | | | | Attachment of a spreadsheet gathered at the request of AMP counsel concerning lost MW hours due to Voith delays at CSWM | 9304933 | 11/14/2018 10:51 | 3/25/2019 11:00 | | Scott Barta | Phil Meier | xlsx |
| 12608 | AMPVOITH015_00056265 | | | | | Attachment of a photograph sent to R. Gerrick for review concerning Smithland shift change outs and transfer location | 9305750 | 2/26/2019 16:53 | 7/24/2019 17:42 | | | | jpg |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12609 | AMPVOITH015_00056266 | | | | | Attachment of a photograph sent to R. Gerrick for review concerning Smithland shift change outs and transfer location | 9305750 | 2/26/2019 16:53 | 7/24/2019 17:42 | | | | jpg |
| 12610 | AMPVOITH015_00056267 | | | | | Attachment of a photograph sent to R. Gerrick for review concerning Smithland shift change outs and transfer location | 9305750 | 2/26/2019 16:53 | 7/24/2019 17:42 | | | | jpg |
| 12611 | AMPVOITH015_00056268 | | | | | Attachment of a schematic sent to R. Gerrick for review concerning Smithland shift change outs and transfer location | 9305750 | 2/26/2019 17:00 | 7/24/2019 17:42 | | | | jpg |
| 12612 | AMPVOITH015_00056270 | 2/13/2019 16:47 | Wilton Bland IV <WBlandIV@mblb.com> | Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org> | Attachment of an email chain one of several documents gathered by R. Gerrick in relation to the depositions for the Vinz litigation | 9306129 | | | 2/13/2019 16:49 | | | msg |
| 12613 | AMPVOITH015_00056271 | | | | | Attachment of a deposition transcript one of several documents gathered by R. Gerrick in relation to the depositions for the Vinz litigation | 9306129 | 2/13/2019 16:39 | 1/3/2019 6:08 | | PID: 1913 Computer: FBM3FZ1 User: Dominique.Smith | | pdf |
| 12614 | AMPVOITH015_00056272 | | | | | Attachment of a deposition transcript one of several documents gathered by R. Gerrick in relation to the depositions for the Vinz litigation | 9306129 | 2/12/2019 21:36 | 2/12/2019 21:36 | | | | pdf |
| 12615 | AMPVOITH015_00056273 | 2/13/2019 17:21 | Wilton Bland IV <WBlandIV@mblb.com> | mdabolt@hotmail.com | Rachel Gerrick <rgerrick@amppartners.org> | Attachment of an email chain one of several documents gathered by R. Gerrick in relation to the depositions for the Vinz litigation | 9306129 | | | 2/13/2019 17:23 | | | msg |
| 12616 | AMPVOITH015_00056274 | | | | | Attachment of a deposition transcript one of several documents gathered by R. Gerrick in relation to the depositions for the Vinz litigation | 9306129 | 2/12/2019 21:36 | 2/12/2019 21:36 | | | | pdf |
| 12617 | AMPVOITH015_00056275 | | | | | Attachment of a deposition transcript one of several documents gathered by R. Gerrick in relation to the depositions for the Vinz litigation | 9306129 | 2/13/2019 17:08 | 1/3/2019 6:08 | | PID: 1913 Computer: FBM3FZ1 User: Dominique.Smith | | pdf |
| 12618 | AMPVOITH020_00298492 | | | | | Attachment of a chronology of discharge ring cracks and repairs prepared and updated by AMP and City of Hamilton personnel at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to damages subject to common interest doctrine and/or joint defense agreement | 9428407 | 3/16/2017 12:18 | 3/1/2019 16:04 | | Matt McDaniel | martinje | xlsx |
| 12619 | AMPVOITH020_00298494 | | | | | Attachment of a photo sent to AMP counsel Rachel Gerrick regarding the change in transfer location for Smithland change outs for analysis in order to provide legal advice | 9431328 | 2/26/2019 16:53 | 12/9/2019 17:14 | | | | jpg |
| 12620 | AMPVOITH020_00298495 | | | | | Attachment of a photo sent to AMP counsel Rachel Gerrick regarding the change in transfer location for Smithland change outs for analysis in order to provide legal advice | 9431328 | 2/26/2019 16:53 | 12/9/2019 17:14 | | | | jpg |
| 12621 | AMPVOITH020_00298496 | | | | | Attachment of a photo sent to AMP counsel Rachel Gerrick regarding the change in transfer location for Smithland change outs for analysis in order to provide legal advice | 9431328 | 2/26/2019 16:53 | 12/9/2019 17:14 | | | | jpg |
| 12622 | AMPVOITH020_00298497 | | | | | Attachment of a photo sent to AMP counsel Rachel Gerrick regarding the change in transfer location for Smithland change outs for analysis in order to provide legal advice | 9431328 | 2/26/2019 17:00 | 12/9/2019 17:14 | | | | jpg |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12623 | AMPVOITH020_00298499 | | | | | Attachment of a photo sent to AMP counsel Rachel Gerrick regarding the change in transfer location for Smithland change outs for analysis in order to provide legal advice | 9431390 | 2/26/2019 16:53 | 12/9/2019 17:14 | | | | jpg |
| 12624 | AMPVOITH020_00298500 | | | | | Attachment of a photo sent to AMP counsel Rachel Gerrick regarding the change in transfer location for Smithland change outs for analysis in order to provide legal advice | 9431390 | 2/26/2019 16:53 | 12/9/2019 17:14 | | | | jpg |
| 12625 | AMPVOITH020_00298501 | | | | | Attachment of a photo sent to AMP counsel Rachel Gerrick regarding the change in transfer location for Smithland change outs for analysis in order to provide legal advice | 9431390 | 2/26/2019 16:53 | 12/9/2019 17:14 | | | | jpg |
| 12626 | AMPVOITH020_00298502 | | | | | Attachment of a photo sent to AMP counsel Rachel Gerrick regarding the change in transfer location for Smithland change outs for analysis in order to provide legal advice | 9431390 | 2/26/2019 17:00 | 12/9/2019 17:14 | | | | jpg |
| 12627 | AMPVOITH020_00298530 | | | | | Attachment of block inventory list, one of several reference documents circulated by Ken Fisher to assist with letter to Voith concerning defective work | 9432430 | 2/14/2003 12:54 | 1/16/2019 8:49 | | Michael Hogan | Cabrey, Thomas (RC-US PD PA AE TSS) | xlsm |
| 12628 | AMPVOITH020_00298532 | | | | | Attachment of Cannelton PCS spreadsheet, one of several reference documents circulated by Ken Fisher to assist with letter to Voith concerning defective work | 9432430 | 6/5/2015 14:17 | 1/16/2019 8:46 | | | | xlsx |
| 12629 | AMPVOITH020_00298533 | | | | | Attachment of Cannelton licencing spreadsheet, one of several reference documents circulated by Ken Fisher to assist with letter to Voith concerning defective work | 9432430 | 1/15/2019 8:09 | 1/15/2019 9:29 | | Cabrey, Thomas (RC-US PD PA AE TSS) | Cabrey, Thomas (RC-US PD PA AE TSS) | xlsx |
| 12630 | AMPVOITH020_00298535 | | | | | Attachment providing requested information regarding discharge ring cracks to send to AMP counsel for analysis in order to provide legal advice | 9432690 | 3/16/2017 12:18 | 2/28/2019 14:44 | | Matt McDaniel | Scott Barta | xlsx |
| 12631 | AMPVOITH020_00298537 | | | | | Attachment of combined hydro open purchase orders sent to Rachael Gerrick for closing conformation | 9433113 | 1/7/2019 10:09 | 1/8/2019 9:30 | | Michelle Downing | Phil Meier | xlsx |
| 12632 | AMPVOITH020_00298539 | | | | | Attachment providing information in furtherance of legal advice regarding draft RC Byrd partnering meeting minutes | 9434188 | 2/6/2019 15:29 | 2/6/2019 15:29 | | LGM 1/24/19 | Phil Meier | docx |
| 12633 | AMPVOITH020_00298541 | | | | | Attachment of open combined hydro purchase orders following request for legal advice sent to AMP counsel Rachel Gerrick | 9434970 | 1/7/2019 10:09 | 1/8/2019 9:30 | | Michelle Downing | Phil Meier | xlsx |
| 12634 | AMPVOITH020_00277418 | | | | | Attachment draft letter for Voith, one of several documents sent to Ken Fisher for review and comment concerning upgrade evaluation | 9435313 | 1/16/2019 9:33 | 1/16/2019 9:33 | | Phil Meier | Phil Meier | docx |
| 12635 | AMPVOITH020_00282139 | | | | | Attachment draft letter for Voith , one of several documents sent to Rachael Gerrick for review and comment concerning upgrade evaluation | 9435327 | 1/16/2019 9:33 | 1/16/2019 9:33 | | Phil Meier | Phil Meier | docx |
| 12636 | AMPVOITH020_00298543 | | | | | Attachment draft scheduling meeting minutes, part of the RC Byrd recreation plan created by LIsa McAlister and circulated for review and comment | 9435585 | 2/6/2019 10:44 | 2/6/2019 10:44 | | LGM 1/24/19 | Phil Meier | docx |
| 12637 | AMPVOITH020_00298545 | 5/13/2019 10:05 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | | Attachment of email, one of several documents sent to Ken Fisher for review concerning Meldahl unit 1 and 2 index test reports | 9437209 | | | 5/13/2019 10:08 | | | msg |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12638 | AMPVOITH020_00298546 | 4/24/2019 10:34 | DeMont, Lorraine <lorraine.demont@stantec.com> | Brewster, Carl <Carl.Brewster@voith.com> | <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Beth Philipps <ee2f8076353741d5841a5dffb84747b5-bphilipps@amppartners.org>; 'Kerri.ONeill@voith.com'; Chris.Gutacker@Voith.com; allison.kirby@Voith.com; 'Erin.Dull@voith.com'; Panozzo, Stephen <stephen.panozzo@stantec.com>; Patel, Gary <gary.patel@stantec.com>; Israelsen, Ronald <ronald.israelsen@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com>; Rockers, Timothy <timothy.rockers@stantec.com>; MWHS_amphydro <MWHS_amphydro@stantec.com> | Attachment of email, one of several documents sent to Ken Fisher for review concerning Meldahl unit 1 and 2 index test reports | 9437209 | | | 4/24/2019 10:35 | | | msg |
| 12639 | AMPVOITH020_00298547 | | | | | Attachment of index test report, one of several documents sent to Ken Fisher for review concerning Meldahl unit 1 and 2 index test reports | 9437209 | 1/2/2019 13:54 | 4/24/2019 10:23 | | geigerz | | pdf |
| 12640 | AMPVOITH020_00298548 | 5/13/2019 10:03 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | | Attachment of email, one of several documents sent to Ken Fisher for review concerning Meldahl unit 1 and 2 index test reports | 9437209 | | | 5/13/2019 10:06 | | | msg |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12641 | AMPVOITH020_00298549 | 4/24/2019 10:33 m | DeMont, Lorraine <lorraine.demont@stantec.co m> | Brewster, Carl <Carl.Brewster@voith.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf 98d0596-pcrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e 00fbc4-pmeier@amppartners.org>; Beth Philipps <ee2f8076353741d5841a5dffb 84747b5-bphilipps@amppartners.org>; 'Kerri.ONeill@voith.com'; Chris.Gutacker@Voith.com; allison.kirby@Voith.com; 'Erin.Dull@voith.com'; Panozzo, Stephen <stephen.panozzo@stantec.co m>; Patel, Gary <gary.patel@stantec.com>; Israelsen, Ronald <ronald.israelsen@stantec.co m>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com >; Rockers, Timothy <timothy.rockers@stantec.co m>; MWHS_amphydro <MWHS_amphydro@stantec.c om> | Attachment of email, one of several documents sent to Ken Fisher for review concerning Meldahl unit 1 and 2 index test reports | 9437209 | | | 4/24/2019 10:34 | | | msg |
| 12642 | AMPVOITH020_00298550 | | | | | Attachment of letter from Stantec, one of several documents sent to Ken Fisher for review concerning Meldahl unit 1 and 2 index test reports | 9437209 | 4/24/2019 10:20 | 4/24/2019 10:20 | | Pellikan, Alma | | pdf |
| 12643 | AMPVOITH020_00298551 | | | | | Attachment of index test report, one of several documents sent to Ken Fisher for review concerning Meldahl unit 1 and 2 index test reports | 9437209 | 1/2/2019 13:53 | 4/24/2019 10:22 | | geigerz | | pdf |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12644 | AMPVOITH020_00298553 | 5/8/2019 12:41 | DeMont, Lorraine <lorraine.demont@stantec.com> | Brewster, Carl <Carl.Brewster@voith.com> | <unless; stephen <stephen.panozzo@stantec.com>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Beth Philipps <ee2f8076353741d5841a5dffb84747b5-bphilipps@amppartners.org>; Chris.Gutacker@Voith.com; 'Kerri.ONeill@voith.com'; allison.kirby@Voith.com; 'Erin.Dull@voith.com'; Patel, Gary <gary.patel@stantec.com>; Israelsen, Ronald <ronald.israelsen@stantec.com>; Paul Blaszczyk <Paul.Blaszczyk@stantec.com>; Rockers, Timothy <timothy.rockers@stantec.com>; MWHS_amphydro <MWHS_amphydro@stantec.com> | Attachment of an email, one of several emails gathered by P. Crusse and sent to R. Gerrick and K. Fisher for review concerning Voith index testing | 9437437 | | | 5/8/2019 12:42 | | | msg |
| 12645 | AMPVOITH020_00298554 | | | | | Attachment of Voith index test reports, one of several emails gathered by P. Crusse and sent to R. Gerrick and K. Fisher for review concerning Voith index testing | 9437437 | 8/31/2018 12:41 | 5/8/2019 12:10 | | | | pdf |
| 12646 | AMPVOITH020_00298555 | | | | | Attachment of a letter, one of several emails gathered by P. Crusse and sent to R. Gerrick and K. Fisher for review concerning Voith index testing | 9437437 | 5/8/2019 12:15 | 5/8/2019 12:15 | | Pellikan, Alma | | pdf |
| 12647 | AMPVOITH020_00298557 | | | | | Attachment draft of a Meldahl Management Committee Notice and Agenda sent to AMP personnel for review and comment to inform AMP legal counsel in furtherance of legal advice | 9438066 | 1/9/2018 11:47 | 4/23/2019 11:33 | | TMAYNARD | Beth Philipps | docx |
| 12648 | AMPVOITH020_00298558 | | | | | Attachment draft of Meldahl Management Committee meeting minutes sent to AMP personnel for review and comment to inform AMP legal counsel in furtherance of legal advice | 9438066 | 2/12/2019 10:20 | 3/27/2019 9:11 | | TMAYNARD | Beth Philipps | docx |
| 12649 | AMPVOITH020_00298559 | | | | | Attachment draft of a Greenup Management Committee Notice and Agenda sent to AMP personnel for review and comment to inform AMP legal counsel in furtherance of legal advice | 9438066 | 10/30/2018 14:15 | 4/23/2019 11:51 | | TMAYNARD | Beth Philipps | docx |
| 12650 | AMPVOITH020_00298560 | | | | | Attachment draft of Greenup Management Committee meeting minutes sent to AMP personnel for review and comment to inform AMP legal counsel in furtherance of legal advice | 9438066 | 2/12/2019 10:23 | 3/27/2019 10:39 | | TMAYNARD | Beth Philipps | docx |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12651 | AMPVOITH020_00298562 | | | | | Attachment draft of a Meldahl Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and editing | 9438085 | 1/9/2018 11:47 | 4/30/2019 8:54 | | TMAYNARD | Beth Philipps | docx |
| 12652 | AMPVOITH020_00298563 | | | | | Attachment draft of Meldahl Management Committee meeting minutes sent to AMP legal counsel for review and editing | 9438085 | 2/12/2019 10:20 | 3/27/2019 9:11 | | TMAYNARD | Beth Philipps | docx |
| 12653 | AMPVOITH020_00298564 | | | | | Attachment draft of a Greenup Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and editing | 9438085 | 10/30/2018 14:15 | 4/23/2019 11:51 | | TMAYNARD | Beth Philipps | docx |
| 12654 | AMPVOITH020_00298565 | | | | | Attachment draft of Greenup Management Committee meeting minutes sent to AMP legal counsel for review and editing | 9438085 | 2/12/2019 10:23 | 3/27/2019 10:39 | | TMAYNARD | Beth Philipps | docx |
| 12655 | AMPVOITH020_00282954 | | | | | Attachment discussing provision of legal advice regarding liability and insurance provisions in contract unrelated to hydro projects | 9438955 | 12/7/2018 10:19 | 12/7/2018 12:41 | | Terry Leach | Terry Leach | doc |
| 12656 | AMPVOITH020_00287681 | | | | | Attachment draft letter to Voith concerning defective plant control system to AMP outside counsel Ken Fisher for review | 9439345 | 1/16/2019 9:33 | 1/16/2019 9:33 | | Phil Meier | Phil Meier | docx |
| 12657 | AMPVOITH020_00292401 | | | | | Attachment draft letter to Voith concerning defective plant control system sent to AMP outside counsel Ken Fisher for review | 9439350 | 1/16/2019 9:08 | 1/16/2019 9:28 | | Phil Meier | Phil Meier | docx |
| 12658 | AMPVOITH020_00298567 | 10/29/2018 8:15 | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | kfisher@fisherconstructionlaw.com | | Attachment of AMP emails from Phil Meier to AMP outside counsel Ken Fisher transmitting information and documents regarding Voith discharge ring repairs at Smithland for the purpose of providing legal advice | 9443029 | | | 10/29/2018 8:15 | | | msg |
| 12659 | AMPVOITH020_00298568 | 8/20/2018 17:24 | Gutacker, Chris <Chris.Gutacker@Voith.com> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Panozzo, Stephen <stephen.panozzo@stantec.com>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Mike Prindle <mprindle@AmpPartners.Org>; Israelsen, Ronald <ronald.israelsen@stantec.com> | Bartkowiak, James <James.Bartkowiak@Voith.com>; Brewster, Carl <Carl.Brewster@voith.com> | Attachment of AMP emails regarding Voith discharge ring repairs at Smithland compiled and sent to AMP outside counsel for the purpose of providing legal advice | 9443029 | | | 8/20/2018 17:25 | | | msg |
| 12660 | AMPVOITH020_00298569 | | | | | Attachment of a Voith schedule including discharge ring work at Smithland compiled and sent to AMP outside counsel for the purpose of providing legal advice | 9443029 | 8/20/2018 17:02 | 8/20/2018 17:02 | | chris.gutacker@voith.com | | PDF |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12661 | AMPVOITH020_00298570 | 10/25/2018 20:27 | Ronald Woodward <rwoodward@amppartners.org> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Mike Prindle <mprindle@AmpPartners.Org> | Attachment of AMP emails regarding Voith discharge ring repairs at Smithland compiled and sent to AMP outside counsel for the purpose of providing legal advice | 9443029 | | | 10/25/2018 20:27 | | | msg |
| 12662 | AMPVOITH020_00298571 | | | | | Attachment of a Voith schedule for discharge ring work at Smithland compiled and sent to AMP outside counsel for the purpose of providing legal advice | 9443029 | 10/25/2018 20:24 | 5/2/2019 20:53 | | | | jpg |
| 12663 | AMPVOITH020_00298572 | 10/29/2018 8:09 | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | kfisher@fisherconstructionlaw.com | | Attachment of an AMP email from Phil Meier to AMP outside counsel Ken Fisher transmitting information and documents regarding Voith discharge ring repairs at Smithland for the purpose of providing legal advice | 9443029 | | | 10/29/2018 8:09 | | | msg |
| 12664 | AMPVOITH020_00298573 | 8/20/2018 17:24 | Gutacker, Chris <Chris.Gutacker@Voith.com> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Panozzo, Stephen <stephen.panozzo@stantec.com>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Mike Prindle <mprindle@AmpPartners.Org>; Israelsen, Ronald <ronald.israelsen@stantec.com> | Bartkowiak, James <James.Bartkowiak@Voith.com>; Brewster, Carl <Carl.Brewster@voith.com> | Attachment of AMP emails regarding Voith discharge ring repairs at Smithland compiled and sent to AMP outside counsel for the purpose of providing legal advice | 9443029 | | | 8/20/2018 17:25 | | | msg |
| 12665 | AMPVOITH020_00298574 | | | | | Attachment of a Voith schedule for discharge ring work at Smithland compiled and sent to AMP outside counsel for the purpose of providing legal advice | 9443029 | 8/20/2018 17:02 | 8/20/2018 17:02 | | chris.gutacker@voith.com | | PDF |
| 12666 | AMPVOITH020_00298575 | 10/25/2018 20:27 | Ronald Woodward <rwoodward@amppartners.org> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Mike Prindle <mprindle@AmpPartners.Org> | Attachment of AMP emails regarding Voith discharge ring repairs at Smithland compiled and sent to AMP outside counsel for the purpose of providing legal advice | 9443029 | | | 10/25/2018 20:27 | | | msg |
| 12667 | AMPVOITH020_00298576 | | | | | Attachment of a Voith schedule for discharge ring work at Smithland compiled and sent to AMP outside counsel for the purpose of providing legal advice | 9443029 | 10/25/2018 20:24 | 5/2/2019 20:53 | | | | jpg |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12668 | AMPVOITH020_00298578 | 8/20/2018 17:24 | Gutacker, Chris <Chris.Gutacker@Voith.com> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Panozzo, Stephen <stephen.panozzo@stantec.com>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Mike Prindle <mprindle@AmpPartners.Org>; Israelsen, Ronald <ronald.israelsen@stantec.com> | Bartkowiak, James <James.Bartkowiak@Voith.com>; Brewster, Carl <Carl.Brewster@voith.com> | Attachment of AMP emails regarding Voith discharge ring repairs at Smithland compiled and sent to AMP outside counsel for the purpose of providing legal advice | 9443042 | | | 8/20/2018 17:25 | | | msg |
| 12669 | AMPVOITH020_00298579 | | | | | Attachment of a Voith schedule including discharge ring work at Smithland compiled and sent to AMP outside counsel for the purpose of providing legal advice | 9443042 | 8/20/2018 17:02 | 8/20/2018 17:02 | | chris.gutacker@voith.com | | PDF |
| 12670 | AMPVOITH020_00298580 | 10/25/2018 20:27 | Ronald Woodward <rwoodward@amppartners.org> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Mike Prindle <mprindle@AmpPartners.Org> | Attachment of AMP emails regarding Voith discharge ring repairs at Smithland compiled and sent to AMP outside counsel for the purpose of providing legal advice | 9443042 | | | 10/25/2018 20:27 | | | msg |
| 12671 | AMPVOITH020_00298581 | | | | | Attachment of a Voith schedule for discharge ring work at Smithland compiled and sent to AMP outside counsel for the purpose of providing legal advice | 9443042 | 10/25/2018 20:24 | 5/2/2019 20:53 | | | | jpg |
| 12672 | AMPVOITH020_00298583 | | | | | Attachment of a chronology of discharge ring cracks occurring at AMP hydro projects sent to AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 9445018 | 3/16/2017 12:18 | 7/10/2018 9:04 | | Matt McDaniel | Pete Crusse | xlsx |
| 12673 | AMPVOITH020_00298585 | | | | | Attachment of a spreadsheet regarding discharge ring cracks to provide to AMP counsel for analysis in order to provide legal advice | 9448818 | 3/16/2017 12:18 | 10/31/2018 15:05 | | Matt McDaniel | Matt McDaniel | xlsx |
| 12674 | AMPVOITH020_00298587 | | | | | Attachment of draft appendices to Greenup power sales contract for review by AMP personnel in furtherance of legal advice | 9449025 | 8/2/2017 7:06 | 8/2/2017 7:07 | | | Kristin Vennekotter | docx |
| 12675 | AMPVOITH020_00298598 | | | | | Attachment of a chronology of discharge ring cracks and repairs maintained and updated by AMP personnel at the request of AMP legal counsel for the purpose of providing legal advice relating to damages | 9450609 | 3/16/2017 12:18 | 8/6/2018 9:45 | | Matt McDaniel | Scott Barta | xlsx |
| 12676 | AMPVOITH020_00298600 | | | | | Attachment of a spreadsheet regarding Mehldahl accounts related to transmission and transformers sent to AMP legal counsel R. Gerrick with request for legal advice | 9451699 | 8/13/2018 17:06 | 8/13/2018 17:30 | | Linda Moore | Linda Moore | xlsm |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12677 | AMPVOITH020_00298611 | | | | | Attachment of a spreadsheet regarding CSWM discharge rings gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 9452877 | 7/30/2018 5:27 | 8/1/2018 10:57 | | Wimber, Richard | Pete Crusse | xlsx |
| 12678 | AMPVOITH020_00292563 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding discharge ring cracks and repairs | 9452885 | 3/16/2017 12:18 | 8/6/2018 9:35 | | Matt McDaniel | Pete Crusse | xlsx |
| 12679 | AMPVOITH020_00298614 | 6/28/2018 9:02 | Scott Kiesewetter <skiesewetter@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment providing information in furtherance of legal advice regarding CSWM discharge ring repairs | 9453032 | | | 6/28/2018 9:02 | | | msg |
| 12680 | AMPVOITH020_00298616 | | | | | Attachment providing information in furtherance of legal advice regarding discharge ring concerns subject to common interest doctrine and/or joint defense agreement | 9453112 | 3/20/2017 17:18 | 3/20/2017 16:21 | | | | pdf |
| 12681 | AMPVOITH020_00298617 | | | | | Attachment providing information in furtherance of legal advice regarding discharge ring concerns subject to common interest doctrine and/or joint defense agreement | 9453112 | 8/28/2017 13:49 | 9/14/2017 15:11 | | HCG - VHY | | pdf |
| 12682 | AMPVOITH020_00298618 | | | | | Attachment providing information in furtherance of legal advice regarding discharge ring concerns subject to common interest doctrine and/or joint defense agreement | 9453112 | 9/8/2017 9:47 | 9/8/2017 9:47 | | Scheunert, Benjamin | | pdf |
| 12683 | AMPVOITH020_00298620 | | | | | Attachment of a document regarding Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453188 | 11/18/2016 9:37 | 3/27/2018 10:37 | | | | pdf |
| 12684 | AMPVOITH020_00298621 | | | | | Attachment of a document regarding Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453188 | 3/15/2016 18:22 | 3/15/2016 18:22 | | panozzsp | | pdf |
| 12685 | AMPVOITH020_00298622 | | | | | Attachment of a document regarding Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453188 | 4/11/2016 17:46 | 4/11/2016 17:46 | | panozzsp | | pdf |
| 12686 | AMPVOITH020_00298623 | | | | | Attachment of a document regarding Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453188 | 3/16/2016 13:05 | 3/16/2016 13:05 | | | | pdf |
| 12687 | AMPVOITH020_00298624 | | | | | Attachment of a document regarding Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453188 | 4/12/2016 10:06 | 4/12/2016 10:06 | | | | pdf |
| 12688 | AMPVOITH020_00298625 | | | | | Attachment of a letter regarding Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453188 | 12/7/2016 16:13 | 12/7/2016 15:20 | | | | pdf |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12689 | AMPVOITH020_00298626 | | | | | Attachment of a letter regarding Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453188 | 10/27/2017 13:17 | 10/27/2017 13:12 | | | | pdf |
| 12690 | AMPVOITH020_00298627 | | | | | Attachment of a document regarding Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453188 | 9/28/2017 15:39 | 9/28/2017 15:15 | | | | pdf |
| 12691 | AMPVOITH020_00298628 | | | | | Attachment of a document regarding Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453188 | 10/18/2017 11:21 | 10/18/2017 11:21 | | Susan A. Young | | pdf |
| 12692 | AMPVOITH020_00298629 | | | | | Attachment of a document regarding Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453188 | 11/3/2017 16:02 | 11/3/2017 15:03 | | | | pdf |
| 12693 | AMPVOITH020_00298630 | | | | | Attachment of a letter regarding Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453188 | 1/19/2018 14:06 | 1/19/2018 14:04 | | | | pdf |
| 12694 | AMPVOITH020_00298631 | | | | | Attachment of a document regarding Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453188 | 12/20/2017 10:51 | 12/20/2017 10:05 | | | | pdf |
| 12695 | AMPVOITH020_00298632 | | | | | Attachment of a document regarding Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453188 | 1/8/2018 16:48 | 1/23/2018 13:30 | | Pellikan, Alma | | pdf |
| 12696 | AMPVOITH020_00298633 | | | | | Attachment of a document regarding Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453188 | 1/25/2018 2:54 | 1/25/2018 2:54 | | | | pdf |
| 12697 | AMPVOITH020_00298634 | | | | | Attachment of a document regarding Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453188 | 2/1/2018 19:07 | 2/1/2018 19:07 | | spanozzo | | pdf |
| 12698 | AMPVOITH020_00298635 | | | | | Attachment of a document regarding Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453188 | 2/1/2018 19:33 | 2/1/2018 19:33 | | Pellikan, Alma | | pdf |
| 12699 | AMPVOITH020_00298636 | | | | | Attachment of a letter regarding Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453188 | 2/9/2018 15:19 | 2/13/2018 10:20 | | | | pdf |
| 12700 | AMPVOITH020_00298637 | | | | | Attachment of a letter regarding Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453188 | 2/23/2018 15:41 | 2/26/2018 8:10 | | | | pdf |
| 12701 | AMPVOITH020_00298638 | | | | | Attachment of a document regarding Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453188 | 3/15/2018 14:08 | 3/19/2018 8:47 | | | | pdf |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12702 | AMPVOITH020_00298640 | 7/20/2018 9:02 | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; seador@slslaw.com; Mr. David Butler <dbutler@taftlaw.com>; kapner@taftlaw.com; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Craig B. Paynter(cpaynter@taftlaw.com); mahoney@slslaw.com; Michael Robertson <mrobertson@taftlaw.com> | Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment providing information in furtherance of legal advice regarding Voith's man door gussets repair at Willow Island. | 9453307 | | | 7/20/2018 9:02 | | | msg |
| 12703 | AMPVOITH020_00298642 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Meldahl liquidated damages drawing review | 9453347 | 11/8/2016 17:18 | 11/8/2016 17:18 | | Susan A. Young | | pdf |
| 12704 | AMPVOITH020_00298643 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Meldahl liquidated damages drawing review | 9453347 | 11/8/2016 16:57 | 11/8/2016 16:57 | | Panozzsp | | pdf |
| 12705 | AMPVOITH020_00298644 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Meldahl liquidated damages drawing review | 9453347 | 11/8/2016 16:50 | 11/8/2016 16:50 | | Panozzsp | | pdf |
| 12706 | AMPVOITH020_00298645 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Meldahl liquidated damages drawing review | 9453347 | 2/14/2018 11:36 | 2/2/2019 16:31 | | | | JPG |
| 12707 | AMPVOITH020_00298646 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Meldahl liquidated damages drawing review | 9453347 | 2/14/2018 11:36 | 2/2/2019 16:31 | | | | JPG |
| 12708 | AMPVOITH020_00298647 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Meldahl liquidated damages drawing review | 9453347 | 2/14/2018 11:36 | 2/2/2019 16:31 | | | | JPG |
| 12709 | AMPVOITH020_00298648 | | | | | Attachment providing information in furtherance of legal advice regarding Voith regarding Meldahl liquidated damages drawing review | 9453347 | 2/14/2018 11:36 | 2/2/2019 16:31 | | | | JPG |
| 12710 | AMPVOITH020_00298649 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Meldahl liquidated damages drawing review | 9453347 | 2/14/2018 11:36 | 2/2/2019 16:31 | | | | JPG |
| 12711 | AMPVOITH020_00298650 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Meldahl liquidated damages drawing review | 9453347 | 2/14/2018 11:36 | 2/2/2019 16:31 | | | | JPG |
| 12712 | AMPVOITH020_00298652 | | | | | Attachment of one of several documents relating to discharge ring manufacturing gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 9453369 | 7/23/2018 8:02 | 7/23/2018 8:02 | | martinje | Pete Crusse | docx |

AMP Attachment Log Items
Disputed by Voith (7/9/21)
390

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12713 | AMPVOITH020_00298653 | 7/19/2018 16:47 | Matt McDaniel <mmcdaniel@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | | Attachment of one of several documents relating to discharge ring manufacturing gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 9453369 | | | 7/19/2018 16:47 | | | msg |
| 12714 | AMPVOITH020_00298654 | | | | | Attachment of one of several documents relating to discharge ring manufacturing gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 9453369 | 3/9/2018 10:57 | 3/9/2018 10:58 | | rwimber | | pdf |
| 12715 | AMPVOITH020_00298655 | 7/19/2018 17:20 | Scott Barta <sbarta@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment of one of several documents relating to discharge ring manufacturing gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 9453369 | | | 7/19/2018 17:20 | | | msg |
| 12716 | AMPVOITH020_00298656 | | | | | Attachment of one of several documents relating to discharge ring manufacturing gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 9453369 | 7/23/2018 8:14 | 7/23/2018 8:10 | | | | pdf |
| 12717 | AMPVOITH020_00292577 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Unit 1 leak | 9453392 | 12/7/2017 6:54 | 2/2/2019 16:31 | | | | MP4 |
| 12718 | AMPVOITH020_00292578 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Unit 1 leak | 9453392 | 11/21/2017 14:29 | 11/21/2017 14:24 | | | | pdf |
| 12719 | AMPVOITH020_00298658 | 12/15/2017 15:17 | David A. Brown <dbrown@pickeringusa.com> | Scott Barta <a94db189e5584e05a66f877b376d8d18-sbarta@amppartners.org> | | Attachment of a discharge ring document requested by AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453413 | | | 12/15/2017 15:17 | | | msg |
| 12720 | AMPVOITH020_00298659 | | | | | Attachment of a discharge ring document requested by AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453413 | 12/21/2017 8:23 | 12/27/2017 8:14 | | | | pdf |
| 12721 | AMPVOITH020_00298660 | | | | | Attachment of a discharge ring document requested by AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453413 | 12/27/2017 10:20 | 12/27/2017 13:52 | | Kim Ward | | pdf |
| 12722 | AMPVOITH020_00298661 | | | | | Attachment of a discharge ring document requested by AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453413 | 1/19/2018 11:06 | 1/19/2018 11:01 | | | | pdf |
| 12723 | AMPVOITH020_00298663 | 7/30/2018 16:00 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Israelsen, Ronald <ronald.israelsen@stantec.com> | Attachment of an email regarding CSWM discharge rings gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 9453452 | | | 7/30/2018 16:00 | | | msg |
| 12724 | AMPVOITH020_00298665 | | | | | Attachment of a spreadsheet regarding Willow Island discharge rings gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 9453536 | 9/6/2017 18:52 | 7/19/2018 9:37 | | Glendon Ellyson | Scott Barta | xlsx |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12725 | AMPVOITH020_00298666 | | | | | Attachment of a spreadsheet regarding Willow Island discharge rings gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 9453536 | 9/6/2017 18:52 | 7/19/2018 9:23 | | Glendon Ellyson | Scott Barta | xlsx |
| 12726 | AMPVOITH020_00292597 | 7/17/2018 16:22 | Phil Meier <pmeier@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment providing information in furtherance of legal advice regarding request to counsel for review of Voith's modification plan for the discharge rings. | 9453553 | | | 7/17/2018 16:22 | | | msg |
| 12727 | AMPVOITH020_00292599 | | | | | Attachment providing information in furtherance of legal advice regarding CSWM defective discharge rings | 9453553 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 12728 | AMPVOITH020_00298668 | | | | | Attachment of a spreadsheet regarding discharge ring cracks and repairs gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 9453655 | 3/16/2017 12:18 | 7/3/2018 14:33 | | Matt McDaniel | Matt McDaniel | xlsx |
| 12729 | AMPVOITH020_00298669 | | | | | Attachment of a document regarding discharge ring cracks and repairs gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 9453655 | 7/18/2018 10:32 | 7/17/2018 11:40 | | Matt McDaniel | Matt McDaniel | docx |
| 12730 | AMPVOITH020_00298670 | | | | | Attachment of a document regarding discharge ring cracks and repairs gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 9453655 | 7/18/2018 10:32 | 7/17/2018 11:35 | | Matt McDaniel | Matt McDaniel | docx |
| 12731 | AMPVOITH020_00298671 | | | | | Attachment of a document regarding discharge ring cracks and repairs gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 9453655 | 7/18/2018 10:32 | 7/17/2018 11:29 | | Matt McDaniel | Matt McDaniel | docx |
| 12732 | AMPVOITH020_00298673 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding discharge ring cracks and repairs to send to AMP counsel for analysis in order to provide legal advice | 9453675 | 3/16/2017 12:18 | 10/15/2018 16:31 | | Matt McDaniel | Pete Crusse | xlsx |
| 12733 | AMPVOITH020_00298677 | | | | | Attachment draft of a Notice and Agenda for Meldahl Management Committee meeting sent to AMP legal counsel for review and editing | 9454551 | 1/9/2018 11:47 | 10/19/2018 11:16 | | TMAYNARD | Beth Philipps | docx |
| 12734 | AMPVOITH020_00298678 | | | | | Attachment draft of Meldahl Management Committee meeting minutes sent to AMP legal counsel for review and editing | 9454551 | 10/30/2018 14:12 | 10/30/2018 14:13 | | TMAYNARD | Beth Philipps | docx |
| 12735 | AMPVOITH020_00298679 | | | | | Attachment draft of Meldahl Management Committee meeting minutes sent to AMP legal counsel for review and editing | 9454551 | 10/30/2018 14:10 | 10/30/2018 14:10 | | TMAYNARD | Beth Philipps | docx |
| 12736 | AMPVOITH020_00298680 | | | | | Attachment draft of a Notice and Agenda for Greenup Management Committee meeting sent to AMP legal counsel for review and editing | 9454551 | 10/30/2018 14:15 | 10/30/2018 14:21 | | TMAYNARD | Beth Philipps | docx |
| 12737 | AMPVOITH020_00298681 | | | | | Attachment draft of Greenup Management Committee meeting minutes sent to AMP legal counsel for review and editing | 9454551 | 10/23/2018 12:21 | 10/23/2018 12:23 | | TMAYNARD | Beth Philipps | docx |
| 12738 | AMPVOITH020_00292718 | 7/30/2018 16:00 | Panozzo, Stephen <stephen.panozzo@stantec.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Israelsen, Ronald <ronald.israelsen@stantec.com> | Attachment providing requested information to send to AMP counsel for analysis in order to provide legal advice regarding CSWM discharge ring design loading conditions | 9455571 | | | | | | msg |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12739 | AMPVOITH020_00298683 | | | | | Attachment of a chronology of discharge ring cracks and repairs updated by AMP personnel at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to discharge ring issues | 9458291 | 3/16/2017 12:18 | 9/25/2018 10:50 | | Matt McDaniel | Ronald Woodward | XLSX |
| 12740 | AMPVOITH020_00298685 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland schedule | 9458532 | 10/25/2018 20:24 | 4/30/2019 4:06 | | | | jpg |
| 12741 | AMPVOITH020_00298687 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12742 | AMPVOITH020_00298688 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12743 | AMPVOITH020_00298689 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12744 | AMPVOITH020_00298690 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12745 | AMPVOITH020_00298691 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12746 | AMPVOITH020_00298692 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12747 | AMPVOITH020_00298693 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12748 | AMPVOITH020_00298694 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12749 | AMPVOITH020_00298695 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12750 | AMPVOITH020_00298696 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12751 | AMPVOITH020_00298697 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12752 | AMPVOITH020_00298698 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12753 | AMPVOITH020_00298699 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12754 | AMPVOITH020_00298700 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12755 | AMPVOITH020_00298701 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12756 | AMPVOITH020_00298702 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12757 | AMPVOITH020_00298703 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12758 | AMPVOITH020_00298704 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12759 | AMPVOITH020_00298705 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |

AMP Attachment Log Items
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12760 | AMPVOITH020_00298706 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12761 | AMPVOITH020_00298707 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12762 | AMPVOITH020_00298708 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12763 | AMPVOITH020_00298709 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12764 | AMPVOITH020_00298710 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12765 | AMPVOITH020_00298711 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12766 | AMPVOITH020_00298712 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12767 | AMPVOITH020_00298713 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12768 | AMPVOITH020_00298714 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12769 | AMPVOITH020_00298715 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12770 | AMPVOITH020_00298716 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12771 | AMPVOITH020_00298717 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12772 | AMPVOITH020_00298718 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12773 | AMPVOITH020_00298719 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12774 | AMPVOITH020_00298720 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12775 | AMPVOITH020_00298721 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 12776 | AMPVOITH020_00298723 | | | | | Attachment of a chronology of discharge ring cracks and repairs sent to AMP personnel for updating at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to discharge ring issues | 9458641 | 3/16/2017 12:18 | 8/6/2018 9:35 | | Matt McDaniel | Pete Crusse | xlsx |
| 12777 | AMPVOITH020_00298725 | | | | | Attachment of a spreadsheet chronology of discharge ring cracks occurring at AMP hydro projects sent to AMP outside counsel Judah Lifschitz and other AMP counsel for the purpose of providing legal advice | 9458647 | 3/16/2017 12:18 | 9/25/2018 12:35 | | Matt McDaniel | Pete Crusse | xlsx |
| 12778 | AMPVOITH020_00292738 | | | | | Attachment of a photo showing a discharge ring crack at Cannelton gathered by Pete Crusse and sent to AMP legal counsel for review and analysis | 9458732 | 10/1/2018 10:13 | 4/5/2019 5:36 | | | | jpg |
| 12779 | AMPVOITH020_00292739 | 10/1/2018 10:09 | Matt McDaniel <mmcdaniel@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org> | Attachment of an AMP email regarding a discharge ring crack at Cannelton gathered by Pete Crusse and sent to AMP legal counsel for review and analysis | 9458732 | | | 10/1/2018 10:09 | | | msg |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12780 | AMPVOITH020_00292740 | 10/1/2018 8:40 | Matt McDaniel <mmcdaniel@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Ronald Woodward <f0adc921a78c436cbe080448 9d0f9385-rwoodward@amppartners.org > | Attachment of an AMP email regarding a discharge ring crack at Cannelton gathered by Pete Crusseand sent to AMP legal counsel for review and analysis | 9458732 | | | 10/1/2018 8:40 | | | msg |
| 12781 | AMPVOITH020_00292741 | | | | | Attachment of a photo showing a discharge ring crack at Cannelton gathered by Pete Crusse and sent to AMP legal counsel for review and analysis | 9458732 | 10/1/2018 8:35 | 4/5/2019 5:36 | | | | jpg |
| 12782 | AMPVOITH020_00292742 | | | | | Attachment of an AMP letter to Voith regarding defective discharge rings gathered by Pete Crusse showing a discharge ring crack at Cannelton and sent to AMP legal counsel for review and analysis | 9458732 | 9/19/2018 10:40 | 9/19/2018 10:34 | | | | pdf |
| 12783 | AMPVOITH020_00292744 | | | | | Attachment of a Voith letter to AMP regarding defective discharge rings gathered by Pete Crusse showing a discharge ring crack at Cannelton and sent to AMP legal counsel for review and analysis | 9458732 | 9/21/2018 17:52 | 9/21/2018 16:51 | | | | pdf |
| 12784 | AMPVOITH020_00292746 | 9/27/2018 13:06 | Mr. Ken Fisher <kfisher@FisherConstructionLaw.com> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org> | Attachment of an AMP privileged email regarding defective discharge rings gathered by Pete Crusse and sent to AMP legal counsel for review and analysis | 9458732 | | | 9/27/2018 13:06 | | | msg |
| 12785 | AMPVOITH020_00292751 | 7/18/2018 7:57 | Pete Crusse <PCrusse@amppartners.org> | Rachel Gerrick <rgerrick@amppartners.org>; Judah Lifschiz <lifschitz@slslaw.com>; seador@slslaw.com; Mr. David Butler <dbutler@taftlaw.com>; kapner@slslaw.com; Mr. Ken Fisher <kfisher@fisherconstructionlaw.com>; Craig B. Paynter(cpaynter@taftlaw.com); mahoney@slslaw.com; Michael Robertson <mrobertson@taftlaw.com> | Marc Gerken <a576524ea1d248fea9d8cb2a92e433d8-mgerken@amppartners.org>; Pam Sullivan <9e9721d623a5467384c4db03676a760b-psullivan@amppartners.org>; Scott Kiesewetter <3d1157a814ca43498520e5f9050e038a-skiesewetter@amppartners.org>; Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org> | Attachment providing information in furtherance of legal advice regarding of an AMP privileged email regarding a discharge ring crack at Cannelton gathered by Pete Crusse and sent to AMP legal counsel for review and analysis | 9458732 | | | 7/18/2018 7:57 | | | msg |
| 12786 | AMPVOITH020_00292759 | 7/17/2018 16:22 | Phil Meier <pmeier@amppartners.org> | Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | | Attachment providing information in furtherance of legal advice regarding of an AMP email regarding a discharge ring crack at Cannelton gathered by Pete Crusse and sent to AMP legal counsel for review and analysis | 9458732 | | | 7/17/2018 16:22 | | | msg |
| 12787 | AMPVOITH020_00292761 | | | | | Attachment of an AMP letter to Voith regarding defective discharge rings gathered by Pete Crusse showing a discharge ring crack at Cannelton and sent to AMP legal counsel for review and analysis | 9458732 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 12788 | AMPVOITH020_00298729 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl steel | 9459546 | 8/15/2018 14:20 | 8/15/2018 15:28 | | Linda Moore | Linda Moore | xlsm |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12789 | AMPVOITH020_00298731 | | | | | Attachment of a an inventory of files relating to Willow Island with notations and highlighting made by AMP personnel at the request of AMP legal counsel | 9459847 | 8/28/2018 13:41 | 10/1/2018 19:36 | | McCarthy, Elizabeth | Scott Barta | xlsx |
| 12790 | AMPVOITH020_00298733 | | | | | Attachment providing information regarding Cannelton and Smithland discharge ring cracks to send to AMP counsel for analysis in order to provide legal advice | 9460666 | 3/16/2017 12:18 | 9/25/2018 9:59 | | Matt McDaniel | Matt McDaniel | xlsx |
| 12791 | AMPVOITH020_00298741 | | | | | Attachment draft of a Meldahl Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and editing | 9461217 | 10/4/2017 14:46 | 10/4/2017 14:50 | | TMAYNARD | Beth Philipps | doc |
| 12792 | AMPVOITH020_00298742 | | | | | Attachment draft of Meldahl Management Committee meeting minutes sent to AMP legal counsel for review and editing | 9461217 | 10/5/2017 10:20 | 10/5/2017 10:34 | | TMAYNARD | Beth Philipps | doc |
| 12793 | AMPVOITH020_00298743 | | | | | Attachment draft of a Greenup Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and editing | 9461217 | 10/4/2017 14:51 | 10/4/2017 14:55 | | TMAYNARD | Beth Philipps | doc |
| 12794 | AMPVOITH020_00298744 | | | | | Attachment draft of Greenup Management Committee meeting minutes sent to AMP legal counsel for review and editing | 9461217 | 10/4/2017 17:38 | 10/5/2017 11:09 | | TMAYNARD | Beth Philipps | doc |
| 12795 | AMPVOITH020_00298746 | | | | | Attachment draft of a Meldahl Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and editing | 9461300 | 10/6/2017 14:42 | 10/16/2017 14:26 | | TMAYNARD | Beth Philipps | doc |
| 12796 | AMPVOITH020_00298747 | | | | | Attachment draft of Meldahl Management Committee meeting minutes sent to AMP legal counsel for review and editing | 9461300 | 10/5/2017 10:20 | 10/16/2017 14:46 | | TMAYNARD | Beth Philipps | doc |
| 12797 | AMPVOITH020_00298748 | | | | | Attachment draft of a Greenup Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and editing | 9461300 | 10/4/2017 14:51 | 10/16/2017 14:33 | | TMAYNARD | Beth Philipps | doc |
| 12798 | AMPVOITH020_00298749 | | | | | Attachment draft of Greenup Management Committee meeting minutes sent to AMP legal counsel for review and editing | 9461300 | 10/4/2017 17:38 | 10/16/2017 14:53 | | TMAYNARD | Beth Philipps | doc |
| 12799 | AMPVOITH020_00298751 | | | | | Attachment draft of a Meldahl Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and editing | 9461419 | 1/9/2018 11:47 | 4/3/2018 15:56 | | TMAYNARD | Beth Philipps | docx |
| 12800 | AMPVOITH020_00298752 | | | | | Attachment draft of Meldahl Management Committee meeting minutes sent to AMP legal counsel for review and editing | 9461419 | 1/30/2018 14:39 | 1/30/2018 14:49 | | TMAYNARD | Beth Philipps | docx |
| 12801 | AMPVOITH020_00298753 | | | | | Attachment draft of a Greenup Management Committee Meeting Notice and Agenda sent to AMP legal counsel for review and editing | 9461419 | 1/9/2018 11:55 | 4/3/2018 15:55 | | TMAYNARD | Beth Philipps | docx |
| 12802 | AMPVOITH020_00298754 | | | | | Attachment draft of Greenup Management Committee meeting minutes sent to AMP legal counsel for review and editing | 9461419 | 1/30/2018 14:50 | 1/30/2018 15:01 | | TMAYNARD | Beth Philipps | docx |
| 12803 | AMPVOITH020_00298761 | | | | | Attachment draft Meldahl Management Committee Meeting Notice and Agenda for January 18, 2018 | 9461503 | 10/6/2017 15:42 | 12/28/2017 12:11 | | TMAYNARD | Beth Philipps | doc |
| 12804 | AMPVOITH020_00298762 | | | | | Attachment draft Meldahl Management Committee Meeting Minutes for November 16, 2017 | 9461503 | 12/28/2017 12:02 | 12/28/2017 12:08 | | TMAYNARD | Beth Philipps | docx |
| 12805 | AMPVOITH020_00298763 | | | | | Attachment draft Greenup Management Committee Meeting Agenda for January 18, 2018 | 9461503 | 10/4/2017 15:51 | 12/28/2017 12:13 | | TMAYNARD | Beth Philipps | doc |
| 12806 | AMPVOITH020_00298764 | | | | | Attachment draft Greenup Management Committee Meeting Minutes for November 16, 2017 | 9461503 | 12/28/2017 12:14 | 12/28/2017 12:22 | | TMAYNARD | Beth Philipps | docx |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12807 | AMPVOITH020_00298776 | 8/20/2018 17:24 | Gutacker, Chris <Chris.Gutacker@Voith.com> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Panozzo, Stephen <stephen.panozzo@stantec.com>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Mike Prindle <mprindle@AmpPartners.Org>; Israelsen, Ronald <ronald.israelsen@stantec.com> | Bartkowiak, James <James.Bartkowiak@Voith.com>; Brewster, Carl <Carl.Brewster@voith.com> | Attachment of an AMP email regarding Voith discharge ring repairs at Smithland gathered by Phil Meier and sent to AMP outside counsel K. Fisher for review and analysis for the purpose of providing legal advice | 9461589 | | | 8/20/2018 17:25 | | | msg |
| 12808 | AMPVOITH020_00298777 | | | | | Attachment of a Voith schedule regarding Voith discharge ring repairs at Smithland gathered by Phil Meier and sent to AMP outside counsel K. Fisher for review and analysis for the purpose of providing legal advice | 9461589 | 8/20/2018 17:02 | 8/20/2018 17:02 | | chris.gutacker@voith.com | | PDF |
| 12809 | AMPVOITH020_00298778 | 10/25/2018 20:27 | Ronald Woodward <rwoodward@amppartners.org> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org> | Mike Prindle <mprindle@AmpPartners.Org> | Attachment of an AMP email regarding Voith discharge ring repairs at Smithland gathered by Phil Meier and sent to AMP outside counsel K. Fisher for review and analysis for the purpose of providing legal advice | 9461589 | | | 10/25/2018 20:27 | | | msg |
| 12810 | AMPVOITH020_00298779 | | | | | Attachment of a Voith schedule regarding Voith discharge ring repairs at Smithland gathered by Phil Meier and sent to AMP outside counsel K. Fisher for review and analysis for the purpose of providing legal advice | 9461589 | 10/25/2018 20:24 | 5/2/2019 20:53 | | | | jpg |
| 12811 | AMPVOITH020_00298781 | 3/5/2018 12:16 | Scott Barta <sbarta@amppartners.org> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Matt McDaniel <41d42e89443b44a8a392e8a92bab23af-mmcdaniel@amppartners.org> | | Attachment providing information in furtherance of legal advice regarding AMP analysis of Voith plans for discharge ring repairs | 9463843 | | | 3/5/2018 12:16 | | | msg |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12812 | AMPVOITH020_00298783 | | | | | Attachment of an MWH proposal to AMP attached to an email from Phil Meier to AMP outside counsel Ken Fisher requested by Ken Fisher for the purpose of providing legal advice | 9464369 | 2/15/2007 16:31 | 2/16/2007 9:59 | | Robert A Maurer | | pdf |
| 12813 | AMPVOITH020_00298785 | | | | | Attachment providing information in furtherance of legal advice regarding CSWM project invoices and involving independent contractor | 9465364 | 12/15/2017 11:37 | 12/15/2017 11:38 | | Panozzo, Stephen | Panozzo, Stephen | docx |
| 12814 | AMPVOITH020_00298787 | | | | | Attachment of an AMP spreadsheet regarding AMP supply chain information sent to AMP outside counsel Thomas Wilson for the purpose of providing legal advice | 9465478 | 1/31/2012 13:24 | 2/3/2012 16:12 | | Phil Meier | AMP-Ohio | xls |
| 12815 | AMPVOITH020_00298788 | 4/20/2017 15:19 | Yoshi Mizumoto <Yoshi.Mizumoto@c-r-solutions.com> | | | Attachment of an email regarding insurance related information sent to AMP outside counsel Thomas Wilson for the purpose of providing legal advice | 9465478 | | | 4/20/2017 15:19 | | | msg |
| 12816 | AMPVOITH020_00298789 | | | | | Attachment of an insurance related document sent to AMP outside counsel Thomas Wilson for the purpose of providing legal advice | 9465478 | 4/20/2017 15:12 | 4/20/2017 15:12 | | nrcs | | pdf |
| 12817 | AMPVOITH020_00298791 | | | | | Attachment of an AMP financing document circulated among AMP legal counsel for review and discussion | 9467333 | 11/25/2009 15:06 | 11/17/2010 8:09 | | BCL | | pdf |
| 12818 | AMPVOITH020_00298793 | | | | | Attachment of Cannelton turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 6/6/2008 14:30 | 6/6/2008 14:30 | | MWH Global, Inc. | L. Mortensen | doc |
| 12819 | AMPVOITH020_00298794 | | | | | Attachment of Cannelton turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 1/28/2010 16:23 | 1/28/2010 16:23 | | MWH Global, Inc. | MWH Global, Inc. | doc |
| 12820 | AMPVOITH020_00298795 | | | | | Attachment of Cannelton turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 4/9/2010 8:42 | 4/9/2010 8:42 | | MWH Global, Inc. | Ron Israelsen | docx |
| 12821 | AMPVOITH020_00298796 | | | | | Attachment of Cannelton turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 6/4/2008 10:06 | 4/6/2010 19:33 | | MWH Global, Inc. | Ron Israelsen | doc |
| 12822 | AMPVOITH020_00298797 | | | | | Attachment of Cannelton turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 5/27/2008 12:04 | 6/3/2008 17:49 | | MWH Global, Inc. | L. Mortensen | doc |
| 12823 | AMPVOITH020_00298798 | | | | | Attachment of Cannelton turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 5/28/2008 17:39 | 11/23/2009 17:53 | | L. Mortensen | risraelsen | doc |
| 12824 | AMPVOITH020_00298799 | | | | | Attachment of Cannelton turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 5/27/2008 15:39 | 6/3/2008 18:01 | | L. Mortensen | L. Mortensen | doc |
| 12825 | AMPVOITH020_00298800 | | | | | Attachment of Cannelton turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 5/31/2008 9:57 | 6/2/2008 15:55 | | MWH Global, Inc. | banjay2 | doc |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12826 | AMPVOITH020_00298801 | | | | | Attachment of Cannelton turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 6/2/2008 15:47 | 6/3/2008 18:03 | | L. Mortensen | L. Mortensen | doc |
| 12827 | AMPVOITH020_00298802 | | | | | Attachment of Cannelton turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 6/3/2008 17:21 | 6/3/2008 17:30 | | L. Mortensen | L. Mortensen | doc |
| 12828 | AMPVOITH020_00298803 | | | | | Attachment of Cannelton turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 6/3/2008 13:04 | 6/3/2008 13:24 | | MWH Global, Inc. | L. Mortensen | doc |
| 12829 | AMPVOITH020_00298804 | | | | | Attachment of Cannelton turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 11/12/2010 16:56 | 11/12/2010 16:56 | | MWH Global, Inc. | Ron Israelsen | doc |
| 12830 | AMPVOITH020_00298805 | | | | | Attachment of Cannelton turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 6/4/2008 9:55 | 6/5/2008 15:27 | | MWH Global, Inc. | L. Mortensen | doc |
| 12831 | AMPVOITH020_00298806 | | | | | Attachment of Cannelton turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 6/4/2008 11:11 | 6/4/2008 11:15 | | MWH Global, Inc. | GPatel | doc |
| 12832 | AMPVOITH020_00298807 | | | | | Attachment of Cannelton contract exhibit, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 5/29/2008 14:52 | 5/30/2008 14:28 | | MWH Global, Inc. | YOR_SKoc | doc |
| 12833 | AMPVOITH020_00298808 | | | | | Attachment of Cannelton contract exhibit, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 3/7/2008 14:29 | 6/4/2008 12:13 | | MWH Global, Inc. | YOR_SKoc | doc |
| 12834 | AMPVOITH020_00298809 | | | | | Attachment of Cannelton contract exhibit, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 3/7/2008 14:29 | 5/30/2008 15:10 | | MWH Global, Inc. | YOR_SKoc | doc |
| 12835 | AMPVOITH020_00298810 | | | | | Attachment of Cannelton contract exhibit, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 5/29/2008 16:15 | 5/30/2008 16:00 | | MWH Global, Inc. | YOR_ETos | doc |
| 12836 | AMPVOITH020_00298811 | | | | | Attachment of Cannelton contract exhibit, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 5/29/2008 16:34 | 5/30/2008 17:12 | | MWH Global, Inc. | YOR_SKoc | doc |
| 12837 | AMPVOITH020_00298812 | | | | | Attachment of Cannelton contract exhibit, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 3/7/2008 15:29 | 6/5/2008 17:13 | | MWH Global, Inc. | L. Mortensen | doc |
| 12838 | AMPVOITH020_00298813 | | | | | Attachment of Cannelton bid document, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 5/21/2008 16:58 | 5/21/2008 16:58 | | YOR_SKoc | | pdf |
| 12839 | AMPVOITH020_00298814 | | | | | Attachment of Cannelton bid document, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 6/15/2007 14:05 | 5/27/2008 14:19 | | fharty | Ron Israelsen | xls |
| 12840 | AMPVOITH020_00298815 | | | | | Attachment of Cannelton expected prototype turbine performance, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 6/2/2008 5:45 | 6/2/2008 5:45 | | hdh_rme | | pdf |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12841 | AMPVOITH020_00298816 | | | | | Attachment of Cannelton contract exhibit, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 3/7/2008 15:29 | 6/4/2008 17:17 | | MWH Global, Inc. | GPatel | doc |
| 12842 | AMPVOITH020_00298817 | | | | | Attachment of Cannelton turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 5/14/2009 22:34 | 5/14/2009 22:34 | | L. Mortensen | risraelsen | doc |
| 12843 | AMPVOITH020_00298818 | | | | | Attachment of Cannelton performance and payment bond, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 6/12/2008 14:48 | 6/12/2008 14:48 | | | Kenneth A. Fisher | doc |
| 12844 | AMPVOITH020_00298819 | | | | | Attachment of Willow Island contract list of neutrals, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 6/12/2008 14:34 | 6/12/2008 14:34 | | Commerzbank Benutzer | Kenneth A. Fisher | doc |
| 12845 | AMPVOITH020_00298820 | | | | | Attachment of Cannelton letter of credit, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 6/12/2008 14:36 | 6/12/2008 14:36 | | Commerzbank Benutzer | Kenneth A. Fisher | doc |
| 12846 | AMPVOITH020_00298821 | | | | | Attachment of Cannelton turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 5/29/2008 15:06 | 6/3/2008 15:48 | | MWH Global, Inc. | L. Mortensen | doc |
| 12847 | AMPVOITH020_00298822 | | | | | Attachment of Cannelton turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 6/5/2008 12:44 | 6/5/2008 12:45 | | MWH Global, Inc. | L. Mortensen | doc |
| 12848 | AMPVOITH020_00298823 | | | | | Attachment of Cannelton turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 6/5/2008 12:45 | 6/5/2008 12:45 | | MWH Global, Inc. | L. Mortensen | doc |
| 12849 | AMPVOITH020_00298824 | | | | | Attachment of Cannelton major powerhouse equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 6/12/2008 16:24 | 2/11/2009 8:06 | | kfisher | Ron Israelsen | doc |
| 12850 | AMPVOITH020_00298825 | | | | | Attachment of Cannelton major powerhouse equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 7/24/2008 15:44 | 7/24/2008 15:44 | | Lisa M Krutmeier | | pdf |
| 12851 | AMPVOITH020_00298826 | | | | | Attachment of Cannelton turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 6/12/2008 14:27 | 6/12/2008 14:27 | | MWH Global, Inc. | Kenneth A. Fisher | doc |
| 12852 | AMPVOITH020_00298827 | | | | | Attachment of Cannelton turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 7/24/2008 15:42 | 7/24/2008 15:42 | | Lisa M Krutmeier | | pdf |
| 12853 | AMPVOITH020_00298828 | | | | | Attachment of Cannelton turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 6/3/2008 14:37 | 6/4/2008 10:31 | | MWH Global, Inc. | GPatel | doc |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12854 | AMPVOITH020_00298829 | | | | | Attachment of Cannelton turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 5/29/2008 16:40 | 3/2/2009 9:48 | | MWH Global, Inc. | risraelsen | doc |
| 12855 | AMPVOITH020_00298830 | | | | | Attachment of Cannelton turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 1/12/2010 20:08 | 1/12/2010 20:08 | | MWH Global, Inc. | risraelsen | doc |
| 12856 | AMPVOITH020_00298831 | | | | | Attachment of Cannelton turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 5/30/2008 14:44 | 4/13/2010 18:22 | | MWH Global, Inc. | Ron Israelsen | doc |
| 12857 | AMPVOITH020_00298832 | | | | | Attachment of Cannelton turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468466 | 4/30/2010 9:35 | 4/30/2010 9:35 | | MWH Global, Inc. | Ron Israelsen | doc |
| 12858 | AMPVOITH020_00298834 | | | | | Attachment of Cannelton turbine and generator equipment contract, gathered at the request of Michael Robertson in preparation for Voith litigation | 9468790 | 6/19/2008 12:45 | 3/6/2013 18:41 | | | | pdf |
| 12859 | AMPVOITH020_00298836 | | | | | Attachment of Smithland turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 6/5/2008 12:46 | 6/5/2008 12:47 | | MWH Global, Inc. | L. Mortensen | doc |
| 12860 | AMPVOITH020_00298837 | | | | | Attachment of Smithland turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 6/5/2008 12:47 | 6/5/2008 12:47 | | MWH Global, Inc. | L. Mortensen | doc |
| 12861 | AMPVOITH020_00298838 | | | | | Attachment of Smithland major powerhouse equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 6/12/2008 14:25 | 6/12/2008 14:25 | | kfisher | Kenneth A. Fisher | doc |
| 12862 | AMPVOITH020_00298839 | | | | | Attachment of Smithland turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 6/12/2008 14:28 | 6/12/2008 14:28 | | MWH Global, Inc. | Kenneth A. Fisher | doc |
| 12863 | AMPVOITH020_00298840 | | | | | Attachment of Smithland turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 6/3/2008 14:39 | 6/3/2008 18:11 | | MWH Global, Inc. | L. Mortensen | doc |
| 12864 | AMPVOITH020_00298841 | | | | | Attachment of Smithland turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 5/29/2008 14:40 | 5/30/2008 15:38 | | MWH Global, Inc. | banjay2 | doc |
| 12865 | AMPVOITH020_00298842 | | | | | Attachment of Smithland turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 5/30/2008 13:44 | 5/30/2008 15:08 | | MWH Global, Inc. | Kevin Rohland | doc |
| 12866 | AMPVOITH020_00298843 | | | | | Attachment of Smithland turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 6/6/2008 15:31 | 2/11/2010 16:29 | | MWH Global, Inc. | malotspeich | doc |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12867 | AMPVOITH020_00298844 | | | | | Attachment of Smithland turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 6/4/2008 10:00 | 6/4/2008 16:04 | | MWH Global, Inc. | GPatel | doc |
| 12868 | AMPVOITH020_00298845 | | | | | Attachment of Smithland turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 5/27/2008 12:04 | 6/3/2008 17:46 | | MWH Global, Inc. | L. Mortensen | doc |
| 12869 | AMPVOITH020_00298846 | | | | | Attachment of Smithland turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 5/28/2008 16:39 | 6/5/2008 14:26 | | L. Mortensen | L. Mortensen | doc |
| 12870 | AMPVOITH020_00298847 | | | | | Attachment of Smithland turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 5/27/2008 15:39 | 6/3/2008 18:00 | | L. Mortensen | L. Mortensen | doc |
| 12871 | AMPVOITH020_00298848 | | | | | Attachment of Smithland turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 5/31/2008 9:58 | 6/2/2008 15:56 | | MWH Global, Inc. | banjay2 | doc |
| 12872 | AMPVOITH020_00298849 | | | | | Attachment of Smithland turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 6/2/2008 15:47 | 6/3/2008 18:02 | | L. Mortensen | L. Mortensen | doc |
| 12873 | AMPVOITH020_00298850 | | | | | Attachment of Smithland turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 5/31/2008 10:50 | 6/3/2008 17:30 | | L. Mortensen | L. Mortensen | doc |
| 12874 | AMPVOITH020_00298851 | | | | | Attachment of Smithland turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 6/3/2008 14:03 | 6/3/2008 14:04 | | MWH Global, Inc. | L. Mortensen | doc |
| 12875 | AMPVOITH020_00298852 | | | | | Attachment of Smithland turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 6/4/2008 10:37 | 6/5/2008 15:27 | | MWH Global, Inc. | L. Mortensen | doc |
| 12876 | AMPVOITH020_00298853 | | | | | Attachment of Smithland turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 6/4/2008 11:15 | 6/4/2008 11:16 | | MWH Global, Inc. | GPatel | doc |
| 12877 | AMPVOITH020_00298854 | | | | | Attachment of Smithland contract exhibit, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 5/29/2008 14:53 | 5/30/2008 14:28 | | MWH Global, Inc. | YOR_SKoc | doc |
| 12878 | AMPVOITH020_00298855 | | | | | Attachment of Smithland contract exhibit, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 3/7/2008 14:29 | 6/4/2008 12:14 | | MWH Global, Inc. | YOR_SKoc | doc |
| 12879 | AMPVOITH020_00298856 | | | | | Attachment of Smithland contract exhibit, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 3/7/2008 14:29 | 5/30/2008 15:10 | | MWH Global, Inc. | YOR_SKoc | doc |
| 12880 | AMPVOITH020_00298857 | | | | | Attachment of Smithland contract exhibit, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 5/29/2008 16:18 | 5/30/2008 16:01 | | MWH Global, Inc. | YOR_ETos | doc |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12881 | AMPVOITH020_00298858 | | | | | Attachment of Smithland contract exhibit, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 5/29/2008 16:34 | 5/30/2008 17:12 | | MWH Global, Inc. | YOR_SKoc | doc |
| 12882 | AMPVOITH020_00298859 | | | | | Attachment of Smithland contract exhibit, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 3/7/2008 15:25 | 6/5/2008 17:11 | | MWH Global, Inc. | L. Mortensen | doc |
| 12883 | AMPVOITH020_00298860 | | | | | Attachment of Smithland bid document, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 6/15/2007 14:05 | 5/21/2008 14:12 | | fharty | YOR_SKoc | xls |
| 12884 | AMPVOITH020_00298861 | | | | | Attachment of Smithland expected prototype turbine performance, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 6/2/2008 8:20 | 6/2/2008 8:20 | | hdh_rme | | pdf |
| 12885 | AMPVOITH020_00298862 | | | | | Attachment of Smithland contract exhibit, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 6/3/2008 15:30 | 6/4/2008 17:13 | | MWH Global, Inc. | GPatel | doc |
| 12886 | AMPVOITH020_00298863 | | | | | Attachment of Smithland contract attachments list, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 6/12/2008 14:43 | 6/12/2008 14:43 | | banjay2 | | pdf |
| 12887 | AMPVOITH020_00298864 | | | | | Attachment of Chubb group insurance rider for Smithland, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 6/2/2008 11:29 | 8/23/2017 9:43 | | | | pdf |
| 12888 | AMPVOITH020_00298865 | | | | | Attachment of Willow Island list of neutrals, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 6/12/2008 14:34 | 6/12/2008 14:34 | | Commerzbank Benutzer | Kenneth A. Fisher | doc |
| 12889 | AMPVOITH020_00298866 | | | | | Attachment of Cannelton letter of credit, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 6/12/2008 14:36 | 6/12/2008 14:36 | | Commerzbank Benutzer | Kenneth A. Fisher | doc |
| 12890 | AMPVOITH020_00298867 | | | | | Attachment of Smithland turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 5/29/2008 15:07 | 6/5/2008 15:26 | | MWH Global, Inc. | L. Mortensen | doc |
| 12891 | AMPVOITH020_00298869 | | | | | Attachment of Willow Island list of neutrals, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469207 | 6/12/2008 14:34 | 6/12/2008 14:34 | | Commerzbank Benutzer | Kenneth A. Fisher | doc |
| 12892 | AMPVOITH020_00298870 | | | | | Attachment of Cannelton letter of credit, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469207 | 6/12/2008 14:36 | 6/12/2008 14:36 | | Commerzbank Benutzer | Kenneth A. Fisher | doc |
| 12893 | AMPVOITH020_00298871 | | | | | Attachment of Willow Island turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469207 | 5/29/2008 15:07 | 6/3/2008 15:48 | | MWH Global, Inc. | L. Mortensen | doc |
| 12894 | AMPVOITH020_00298872 | | | | | Attachment of Willow Island turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469207 | 6/5/2008 12:48 | 6/5/2008 12:48 | | MWH Global, Inc. | L. Mortensen | doc |
| 12895 | AMPVOITH020_00298873 | | | | | Attachment of Willow Island turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469207 | 6/5/2008 12:47 | 6/5/2008 12:47 | | MWH Global, Inc. | L. Mortensen | doc |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12896 | AMPVOITH020_00298874 | | | | | Attachment of Willow Island major powerhouse equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469207 | 6/12/2008 14:26 | 6/12/2008 14:26 | | kfisher | Kenneth A. Fisher | doc |
| 12897 | AMPVOITH020_00298875 | | | | | Attachment of Willow Island turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469207 | 6/12/2008 14:29 | 6/12/2008 14:29 | | MWH Global, Inc. | Kenneth A. Fisher | doc |
| 12898 | AMPVOITH020_00298876 | | | | | Attachment of Willow Island turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469207 | 6/3/2008 14:40 | 6/4/2008 10:11 | | MWH Global, Inc. | GPatel | doc |
| 12899 | AMPVOITH020_00298877 | | | | | Attachment of Willow Island turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469207 | 5/29/2008 14:40 | 5/30/2008 15:39 | | MWH Global, Inc. | banjay2 | doc |
| 12900 | AMPVOITH020_00298878 | | | | | Attachment of Willow Island turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469207 | 5/30/2008 13:44 | 5/30/2008 17:02 | | MWH Global, Inc. | Kevin Rohland | doc |
| 12901 | AMPVOITH020_00298879 | | | | | Attachment of Willow Island turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469207 | 6/6/2008 15:32 | 2/11/2010 16:29 | | MWH Global, Inc. | malotspeich | doc |
| 12902 | AMPVOITH020_00298880 | | | | | Attachment of Willow Island turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469207 | 5/30/2008 18:32 | 6/4/2008 15:49 | | MWH Global, Inc. | Ron Israelsen | doc |
| 12903 | AMPVOITH020_00298881 | | | | | Attachment of Willow Island turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469207 | 5/27/2008 12:04 | 6/3/2008 17:48 | | MWH Global, Inc. | L. Mortensen | doc |
| 12904 | AMPVOITH020_00298882 | | | | | Attachment of Willow Island turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469207 | 5/28/2008 16:39 | 6/5/2008 15:24 | | L. Mortensen | L. Mortensen | doc |
| 12905 | AMPVOITH020_00298883 | | | | | Attachment of Willow Island turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469207 | 5/27/2008 15:39 | 6/3/2008 17:59 | | L. Mortensen | L. Mortensen | doc |
| 12906 | AMPVOITH020_00298884 | | | | | Attachment of Willow Island turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469207 | 5/31/2008 9:59 | 6/2/2008 15:58 | | MWH Global, Inc. | banjay2 | doc |
| 12907 | AMPVOITH020_00298885 | | | | | Attachment of Willow Island turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469207 | 6/2/2008 15:49 | 6/3/2008 18:04 | | L. Mortensen | L. Mortensen | doc |
| 12908 | AMPVOITH020_00298886 | | | | | Attachment of Willow Island turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469207 | 6/3/2008 17:21 | 6/3/2008 17:31 | | L. Mortensen | L. Mortensen | doc |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12909 | AMPVOITH020_00298887 | | | | | Attachment of Willow Island turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469207 | 6/3/2008 14:05 | 6/3/2008 14:23 | | MWH Global, Inc. | L. Mortensen | doc |
| 12910 | AMPVOITH020_00298888 | | | | | Attachment of Willow Island turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469207 | 6/4/2008 10:37 | 6/5/2008 15:27 | | MWH Global, Inc. | L. Mortensen | doc |
| 12911 | AMPVOITH020_00298889 | | | | | Attachment of Willow Island turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469207 | 6/4/2008 11:16 | 6/4/2008 11:17 | | MWH Global, Inc. | GPatel | doc |
| 12912 | AMPVOITH020_00298890 | | | | | Attachment of Willow Island contract exhibit, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469207 | 5/29/2008 14:54 | 5/30/2008 14:28 | | MWH Global, Inc. | YOR_SKoc | doc |
| 12913 | AMPVOITH020_00298891 | | | | | Attachment of Willow Island contract exhibit, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469207 | 3/7/2008 14:29 | 6/4/2008 12:13 | | MWH Global, Inc. | YOR_SKoc | doc |
| 12914 | AMPVOITH020_00298892 | | | | | Attachment of Willow Island contract exhibit, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469207 | 5/28/2008 17:47 | 5/30/2008 15:09 | | MWH Global, Inc. | YOR_SKoc | doc |
| 12915 | AMPVOITH020_00298893 | | | | | Attachment of Willow Island contract exhibit, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469207 | 5/29/2008 16:21 | 5/30/2008 16:06 | | MWH Global, Inc. | YOR_ETos | doc |
| 12916 | AMPVOITH020_00298894 | | | | | Attachment of Willow Island contract exhibit, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469207 | 5/29/2008 16:34 | 5/30/2008 17:12 | | MWH Global, Inc. | YOR_SKoc | doc |
| 12917 | AMPVOITH020_00298895 | | | | | Attachment of Willow Island contract exhibit, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469207 | 3/7/2008 15:30 | 6/5/2008 17:13 | | MWH Global, Inc. | L. Mortensen | doc |
| 12918 | AMPVOITH020_00298896 | | | | | Attachment of Willow Island bid document, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469207 | 6/15/2007 14:05 | 5/21/2008 13:13 | | fharty | YOR_SKoc | xls |
| 12919 | AMPVOITH020_00298897 | | | | | Attachment of Willow Island expected prototype turbine performance, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469207 | 6/3/2008 2:58 | 6/3/2008 2:58 | | hdh_rme | | pdf |
| 12920 | AMPVOITH020_00298898 | | | | | Attachment of Willow Island contract exhibit, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469207 | 6/3/2008 16:08 | 6/4/2008 17:16 | | MWH Global, Inc. | GPatel | doc |
| 12921 | AMPVOITH020_00298899 | | | | | Attachment of Willow Island attachments list, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469207 | 6/12/2008 14:48 | 6/12/2008 14:48 | | banjay2 | | pdf |
| 12922 | AMPVOITH020_00298901 | | | | | Attachment of Meldahl contract exhibit, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469363 | 3/3/2009 14:54 | 3/3/2009 17:03 | | MWH Global, Inc. | GPatel | doc |
| 12923 | AMPVOITH020_00298902 | | | | | Attachment of Meldahl contract exhibit, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469363 | 3/4/2009 10:02 | 3/4/2009 10:02 | | MWH Global, Inc. | risraelsen | doc |
| 12924 | AMPVOITH020_00298903 | | | | | Attachment of Meldahl contract exhibit, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469363 | 3/4/2009 11:15 | 3/4/2009 11:15 | | MWH Global, Inc. | risraelsen | doc |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12925 | AMPVOITH020_00298904 | | | | | Attachment of Meldahl contract exhibit, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469363 | 3/4/2009 10:28 | 3/4/2009 10:28 | | MWH Global, Inc. | risraelsen | doc |
| 12926 | AMPVOITH020_00298905 | | | | | Attachment of Meldahl expected prototype turbine performance, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469363 | 3/4/2009 10:51 | 3/4/2009 10:52 | | hdh_rme | | pdf |
| 12927 | AMPVOITH020_00298906 | | | | | Attachment of Meldahl bid document, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469363 | 6/11/2008 16:49 | 2/6/2009 12:57 | | Julian M Maya | YOR_SKoc | xls |
| 12928 | AMPVOITH020_00298907 | | | | | Attachment of Meldahl turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469363 | 3/4/2009 10:59 | 3/4/2009 10:59 | | MWH Global, Inc. | risraelsen | doc |
| 12929 | AMPVOITH020_00298908 | | | | | Attachment of Meldahl turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469363 | 3/4/2009 17:16 | 3/5/2009 12:03 | | MWH Global, Inc. | GPatel | doc |
| 12930 | AMPVOITH020_00298909 | | | | | Attachment of Meldahl list of neutrals, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469363 | 3/4/2009 17:39 | 3/4/2009 17:39 | | YOR_ETos | GPatel | doc |
| 12931 | AMPVOITH020_00298910 | | | | | Attachment of Meldahl turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469363 | 3/5/2009 9:43 | 3/5/2009 10:34 | | MWH Global, Inc. | GPatel | doc |
| 12932 | AMPVOITH020_00298911 | | | | | Attachment of Meldahl turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469363 | 3/4/2009 11:58 | 3/4/2009 11:58 | | MWH Global, Inc. | risraelsen | doc |
| 12933 | AMPVOITH020_00298912 | | | | | Attachment of Meldahl turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469363 | 3/3/2009 19:27 | 3/4/2009 11:59 | | MWH Global, Inc. | risraelsen | doc |
| 12934 | AMPVOITH020_00298913 | | | | | Attachment of Meldahl turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469363 | 3/5/2009 9:58 | 3/5/2009 10:04 | | MWH Global, Inc. | risraelsen | doc |
| 12935 | AMPVOITH020_00298914 | | | | | Attachment of Meldahl turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469363 | 3/3/2009 16:29 | 3/3/2009 18:35 | | MWH Global, Inc. | GPatel | doc |
| 12936 | AMPVOITH020_00298915 | | | | | Attachment of Meldahl turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469363 | 3/3/2009 18:25 | 3/4/2009 15:32 | | MWH Global, Inc. | risraelsen | doc |
| 12937 | AMPVOITH020_00298916 | | | | | Attachment of Meldahl turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469363 | 3/3/2009 16:41 | 3/3/2009 19:09 | | L. Mortensen | GPatel | doc |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12938 | AMPVOITH020_00298917 | | | | | Attachment of Meldahl turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469363 | 3/3/2009 16:46 | 3/3/2009 18:36 | | L. Mortensen | GPatel | doc |
| 12939 | AMPVOITH020_00298918 | | | | | Attachment of Meldahl turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469363 | 3/3/2009 17:15 | 3/3/2009 18:35 | | MWH Global, Inc. | GPatel | doc |
| 12940 | AMPVOITH020_00298919 | | | | | Attachment of Meldahl turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469363 | 3/4/2009 15:21 | 3/4/2009 15:22 | | L. Mortensen | GPatel | doc |
| 12941 | AMPVOITH020_00298920 | | | | | Attachment of Meldahl turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469363 | 3/3/2009 18:05 | 3/3/2009 18:06 | | L. Mortensen | GPatel | doc |
| 12942 | AMPVOITH020_00298921 | | | | | Attachment of Meldahl turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469363 | 3/3/2009 18:12 | 3/3/2009 18:12 | | MWH Global, Inc. | GPatel | doc |
| 12943 | AMPVOITH020_00298922 | | | | | Attachment of Meldahl turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469363 | 3/4/2009 17:41 | 3/4/2009 17:41 | | MWH Global, Inc. | Julian M Maya | doc |
| 12944 | AMPVOITH020_00298923 | | | | | Attachment requesting legal advice regarding of Meldahl turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469363 | 3/4/2009 15:35 | 3/4/2009 15:35 | | MWH Global, Inc. | GPatel | doc |
| 12945 | AMPVOITH020_00298924 | | | | | Attachment of Meldahl turbine and generator equipment contract, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469363 | 3/5/2009 11:08 | 3/5/2009 11:08 | | MWH Global, Inc. | risraelsen | doc |
| 12946 | AMPVOITH020_00298925 | | | | | Attachment of Meldahl contract exhibit, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469363 | 3/3/2009 19:38 | 3/3/2009 19:38 | | MWH Global, Inc. | GPatel | doc |
| 12947 | AMPVOITH020_00298926 | | | | | Attachment of Meldahl contract exhibit, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9469363 | 3/3/2009 19:23 | 3/3/2009 19:23 | | MWH Global, Inc. | GPatel | doc |
| 12948 | AMPVOITH020_00298928 | | | | | Attachment of a spreadsheet providing information requested by AMP counsel Rachel Gerrick regarding Meldahl transmission for analysis in order to provide legal advice | 9469802 | 8/13/2018 17:06 | 8/14/2018 9:00 | | Linda Moore | Phil Meier | xlsm |
| 12949 | AMPVOITH020_00298930 | | | | | Attachment of a spreadsheet providing information requested by AMP counsel Rachel Gerrick regarding Meldahl transmission for analysis in order to provide legal advice | 9469809 | 8/13/2018 17:06 | 8/14/2018 9:00 | | Linda Moore | Phil Meier | xlsm |
| 12950 | AMPVOITH020_00298932 | | | | | Attachment of a spreadsheet providing information requested by AMP counsel Rachel Gerrick regarding Meldahl transmission for analysis in order to provide legal advice | 9469842 | 8/13/2018 17:06 | 8/14/2018 9:00 | | Linda Moore | Phil Meier | xlsm |
| 12951 | AMPVOITH020_00298934 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Transmission | 9470051 | 8/13/2018 17:06 | 8/14/2018 9:00 | | Linda Moore | Phil Meier | xlsm |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12952 | AMPVOITH020_00298936 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl steel | 9470108 | 8/15/2018 14:20 | 8/15/2018 16:10 | | Linda Moore | Phil Meier | xlsm |
| 12953 | AMPVOITH020_00298938 | | | | | Attachment providing information in furtherance of legal advice regarding Voith Contracts | 9470266 | 6/19/2008 12:45 | 3/6/2013 18:41 | | | | pdf |
| 12954 | AMPVOITH020_00298940 | | | | | Attachment providing information in furtherance of legal advice regarding construction permits for Smithland | 9470573 | 3/13/2013 11:47 | 3/13/2013 11:47 | | | | doc |
| 12955 | AMPVOITH020_00298941 | | | | | Attachment providing information in furtherance of legal advice regarding construction permits for Smithland | 9470573 | 10/5/2012 10:17 | 10/5/2012 14:17 | | | | pdf |
| 12956 | AMPVOITH020_00298942 | | | | | Attachment providing information in furtherance of legal advice regarding construction permits for Smithland | 9470573 | 10/4/2012 15:24 | 10/4/2012 21:37 | | Steven Bedross | | pdf |
| 12957 | AMPVOITH020_00298943 | | | | | Attachment providing information in furtherance of legal advice regarding construction permits for Smithland | 9470573 | 10/4/2012 14:08 | 10/4/2012 21:27 | | Steven Bedross | | pdf |
| 12958 | AMPVOITH020_00298944 | | | | | Attachment providing information in furtherance of legal advice regarding construction permits for Smithland | 9470573 | 10/4/2012 14:08 | 10/4/2012 14:20 | | Steven Bedross | | pdf |
| 12959 | AMPVOITH020_00298945 | | | | | Attachment providing information in furtherance of legal advice regarding construction permits for Smithland | 9470573 | 10/4/2012 14:08 | 10/4/2012 15:27 | | Steven Bedross | | pdf |
| 12960 | AMPVOITH020_00298946 | | | | | Attachment providing information in furtherance of legal advice regarding construction permits for Smithland | 9470573 | 10/4/2012 14:08 | 10/4/2012 15:28 | | Steven Bedross | | pdf |
| 12961 | AMPVOITH020_00298947 | | | | | Attachment providing information in furtherance of legal advice regarding construction permits for Smithland | 9470573 | 10/4/2012 14:08 | 10/4/2012 14:26 | | Steven Bedross | | pdf |
| 12962 | AMPVOITH020_00298948 | | | | | Attachment providing information in furtherance of legal advice regarding construction permits for Smithland | 9470573 | 10/4/2012 14:08 | 10/4/2012 14:28 | | Steven Bedross | | pdf |
| 12963 | AMPVOITH020_00298949 | | | | | Attachment providing information in furtherance of legal advice regarding construction permits for Smithland | 9470573 | 10/4/2012 14:08 | 10/4/2012 14:29 | | Steven Bedross | | pdf |
| 12964 | AMPVOITH020_00293099 | | | | | Attachment of Meldahl Management Committee meeting minutes sent to AMP legal counsel for review and comment | 9473982 | 1/9/2018 12:03 | 1/9/2018 12:03 | | TMAYNARD | | pdf |
| 12965 | AMPVOITH020_00293105 | | | | | Attachment of Greenup Management Committee meeting minutes sent to AMP legal counsel for review and comment | 9473982 | 1/9/2018 12:05 | 1/9/2018 12:05 | | TMAYNARD | | pdf |
| 12966 | AMPVOITH020_00298951 | | | | | Attachment of a table of information sent to AMP legal counsel R. Gerrick in response to counsel's provision of legal advice related to transformers at Meldahl plant | 9480640 | 8/13/2018 17:06 | 8/14/2018 9:00 | | Linda Moore | Phil Meier | xlsm |
| 12967 | AMPVOITH020_00298953 | | | | | Attachment of a table of information sent to AMP legal counsel R. Gerrick in response to counsel's provision of legal advice related to transformers at Meldahl plant | 9480644 | 8/13/2018 17:06 | 8/14/2018 9:00 | | Linda Moore | Phil Meier | xlsm |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12968 | AMPVOITH020_00298955 | 8/20/2018 17:24 | Gutacker, Chris <Chris.Gutacker@Voith.com> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Pete Crusse <1223ddf32fc94ba3864a2efbf98d0596-pcrusse@amppartners.org>; Panozzo, Stephen <stephen.panozzo@stantec.com>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Mike Prindle <mprindle@AmpPartners.Org>; Israelsen, Ronald <ronald.israelsen@stantec.com> | Bartkowiak, James <James.Bartkowiak@Voith.com>; Brewster, Carl <Carl.Brewster@voith.com> | Attachment of an AMP email regarding Voith discharge ring repairs at Smithland gathered by Phil Meier to send to AMP outside counsel K. Fisher for review and analysis for the purpose of providing legal advice | 9493229 | | | 8/20/2018 17:25 | | | msg |
| 12969 | AMPVOITH020_00298956 | | | | | Attachment of a Voith schedule regarding Voith discharge ring repairs at Smithland gathered by Phil Meier to send to AMP outside counsel K. Fisher for review and analysis for the purpose of providing legal advice | 9493229 | 8/20/2018 17:02 | 8/20/2018 17:02 | | chris.gutacker@voith.com | | PDF |
| 12970 | AMPVOITH020_00298958 | 3/5/2018 12:16 | Scott Barta <sbarta@amppartners.org> | Phil Meier <4b776c32a8cd4fceaee65fff5e00fbc4-pmeier@amppartners.org>; Ronald Woodward <f0adc921a78c436cbe0804489d0f9385-rwoodward@amppartners.org>; Matt McDaniel <41d42e89443b44a8a392e8a92bab23af-mmcdaniel@amppartners.org> | | Attachment of an analysis of Voith plans for discharge ring repairs prepared by AMP personnel to send to AMP outside counsel K. Fisher in furtherance of legal advice | 9498701 | | | 3/5/2018 12:16 | | | msg |
| 12971 | AMPVOITH020_00298960 | | | | | Attachment of AMP block inventory list one of several documents gathered by Phil Meier and sent to AMP counsel to assist with draft letter to Voith | 9512166 | 6/5/2015 14:17 | 1/16/2019 8:46 | | | | xlsx |
| 12972 | AMPVOITH020_00298961 | | | | | Attachment of AMP summary list one of several documents gathered by Phil Meier and sent to AMP counsel to assist with draft letter to Voith | 9512166 | 2/14/2003 12:54 | 1/16/2019 8:49 | | Michael Hogan | Cabrey, Thomas (RC-US PD PA AE TSS) | xlsm |
| 12973 | AMPVOITH020_00298962 | | | | | Attachment of AMP licensing list one of several documents gathered by Phil Meier and sent to AMP counsel to assist with draft letter to Voith | 9512166 | 1/15/2019 8:09 | 1/15/2019 9:29 | | Cabrey, Thomas (RC-US PD PA AE TSS) | Cabrey, Thomas (RC-US PD PA AE TSS) | xlsx |
| 12974 | AMPVOITH020_00298963 | | | | | Attachment draft letter to Voith one of several documents gathered by Phil Meier and sent to AMP counsel for review and comment | 9512166 | 1/16/2019 9:33 | 1/16/2019 9:33 | | Phil Meier | Phil Meier | docx |
| 12975 | AMPVOITH020_00297903 | | | | | Attachment draft letter to Voith, one of several documents gathered by Phil Meier and sent to AMP counsel for review and comment | 9554865 | 1/16/2019 9:08 | 1/16/2019 9:28 | | Phil Meier | Phil Meier | docx |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12976 | AMPVOITH020_00297905 | 2/4/2008 9:51 | pmeier@amp-ohio.org | Halstead, Kenneth C LRH <Kenneth.C.Halstead@usace.army.mil> | Mark.A.Taylor@lrh01.usace.army.mil; Craig Harris; Kirby W Gilbert | Attachment of an email, one of several documents gathered by Phil Meier and sent to Lisa McAlister for the Willow Island 404 permit application | 9555292 | | | 2/4/2008 9:51 | | | msg |
| 12977 | AMPVOITH020_00297906 | | | | | Attachment of AMP letter, one of several documents gathered by Phil Meier and sent to Lisa McAlister for the Willow Island 404 permit application | 9555292 | 2/4/2008 7:45 | 2/4/2008 7:45 | | | | pdf |
| 12978 | AMPVOITH020_00297996 | | | | | Attachment of AMP description of undertaking, one of several documents gathered by Phil Meier and sent to Lisa McAlister for the Willow Island 404 permit application | 9555292 | 11/8/2010 12:11 | 11/8/2010 15:50 | | H1PMXSBS | | pdf |
| 12979 | AMPVOITH020_00298041 | | | | | Attachment of letters from the West Virginia Department of Environmental Protection, one of several documents gathered by Phil Meier and sent to Lisa McAlister for the Willow Island 404 permit application | 9555292 | 9/28/2010 13:06 | 11/9/2010 11:21 | | | | pdf |
| 12980 | AMPVOITH020_00298229 | | | | | Attachment of letter from US Department of the Interior, one of several documents gathered by Phil Meier and sent to Lisa McAlister for the Willow Island 404 permit application | 9555292 | 11/8/2010 10:32 | 11/8/2010 10:32 | | | | pdf |
| 12981 | AMPVOITH020_00298236 | | | | | Attachment of preliminary 404 guideline, one of several documents gathered by Phil Meier and sent to Lisa McAlister for the Willow Island 404 permit application | 9555292 | 11/8/2010 9:35 | 11/8/2010 10:29 | | H1PDXRLB | | pdf |
| 12982 | AMPVOITH020_00298256 | | | | | Attachment of public comments, one of several documents gathered by Phil Meier and sent to Lisa McAlister for the Willow Island 404 permit application | 9555292 | 11/9/2010 10:37 | 11/9/2010 10:39 | | H1PDXRLB | | pdf |
| 12983 | AMPVOITH020_00298274 | | | | | Attachment of Willow Island schematic, one of several documents gathered by Phil Meier and sent to Lisa McAlister for the Willow Island 404 permit application | 9555292 | 9/21/2010 12:37 | 9/28/2010 15:16 | | H1PDXRLB | | pdf |
| 12984 | AMPVOITH020_00298281 | | | | | Attachment of commission opinions, one of several documents gathered by Phil Meier and sent to Lisa McAlister for the Willow Island 404 permit application | 9555292 | 9/9/2010 11:52 | 9/9/2010 11:52 | | H1PDXRLB | | pdf |
| 12985 | AMPVOITH020_00298302 | | | | | Attachment of Willow Island minimum flow release plan, one of several documents gathered by Phil Meier and sent to Lisa McAlister for the Willow Island 404 permit application | 9555292 | 9/8/2010 1:44 | 9/8/2010 1:44 | | Kirby W Gilbert | | pdf |
| 12986 | AMPVOITH020_00298351 | | | | | Attachment of a letter to the Army Corps of Engineers, one of several documents gathered by Phil Meier and sent to Lisa McAlister for the Willow Island 404 permit application | 9555292 | 9/9/2010 7:02 | 9/9/2010 12:25 | | | | pdf |
| 12987 | AMPVOITH020_00298357 | | | | | Attachment of Willow Island revegetation plan, one of several documents gathered by Phil Meier and sent to Lisa McAlister for the Willow Island 404 permit application | 9555292 | 9/9/2010 22:20 | 9/10/2010 7:50 | | Kirby W Gilbert | | pdf |
| 12988 | AMPVOITH020_00298390 | | | | | Attachment of floodplains data, one of several documents gathered by Phil Meier and sent to Lisa McAlister for the Willow Island 404 permit application | 9555292 | 11/12/2010 9:31 | 11/12/2010 9:31 | | H1PMPAMR | | pdf |
| 12989 | AMPVOITH020_00298391 | | | | | Attachment of memorandum of agreement with the Army Corps of Engineers, one of several documents gathered by Phil Meier and sent to Lisa McAlister for the Willow Island 404 permit application | 9555292 | 10/29/2018 13:12 | 12/29/2019 8:54 | | | | pdf |

AMP Attachment Log Items
Disputed by Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12990 | AMPVOITH033_00096569 | | | | | Attachment draft deposition transcript circulated by M. Robertson for review and comment | 10369196 | 10/11/2019 10:01 | 10/11/2019 15:08 | | | | PDF |
| 12991 | AMPVOITH033_00096570 | | | | | Attachment draft correction page for deposition transcript corrections circulated by M. Robertson for comment | 10369196 | 11/16/2016 10:41 | 10/12/2017 9:06 | | lsimmers | | PDF |
| 12992 | AMPVOITH033_00096571 | | | | | Attachment draft deposition transcript circulated by M. Robertson for review and comment | 10369196 | 10/11/2019 7:09 | 10/11/2019 11:10 | | | | PDF |
| 12993 | AMPVOITH033_00096573 | | | | | Attachment draft limited scope construction contract sent to M. Kyser for review and comment | 10369303 | 3/10/2020 14:15 | 3/10/2020 15:15 | | | | doc |
| 12994 | AMPVOITH015_00055799 | | | | | Attachment draft of a letter from the national labor relations board being circulated by R. Gerrick | 10372808 | 12/26/2018 7:44 | 12/26/2018 12:15 | | | | pdf |
| 12995 | AMPVOITH015_00055807 | | | | | Attachment of a picture sent to R. Gerrick concerning Smithland shift change outs and transfer location | 10373637 | 2/26/2019 16:53 | 2/26/2019 17:07 | | | | jpg |
| 12996 | AMPVOITH015_00055808 | | | | | Attachment of a picture sent to R. Gerrick concerning Smithland shift change outs and transfer location | 10373637 | 2/26/2019 16:53 | 2/26/2019 17:07 | | | | jpg |
| 12997 | AMPVOITH015_00055809 | | | | | Attachment of a picture sent to R. Gerrick concerning Smithland shift change outs and transfer location | 10373637 | 2/26/2019 16:53 | 2/26/2019 17:07 | | | | jpg |
| 12998 | AMPVOITH015_00055810 | | | | | Attachment of a map sent to R. Gerrick concerning Smithland shift change outs and transfer location | 10373637 | 2/26/2019 17:00 | 2/26/2019 17:07 | | | | jpg |