AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2 | AMPVOITH006_00983493 | | | | | Attachment providing information in furtherance of legal advice regarding Voith spare parts list. | 269583 | 1/18/2016 11:00 | 1/18/2016 10:09 | | | | pdf |
| 3 | AMPVOITH006_00983739 | | | | | Attachment requesting legal advice regarding letter from Voith regarding withheld payment sent to attorney for review. | 270808 | 12/21/2015 11:39 | 12/21/2015 16:07 | | | | pdf |
| 4 | AMPVOITH006_00983749 | | | | | Attachment providing information in furtherance of legal advice regarding Voith's exposure to liquidated damages for Smithland drawings and involving independent contractor | 271239 | 1/21/2016 16:06 | 1/21/2016 16:06 | | | | pdf |
| 5 | AMPVOITH006_00755238 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to Voith regarding Meldahl Unit 2 Provisional Acceptance. | 272100 | 1/28/2016 16:19 | 1/28/2016 16:17 | | | | pdf |
| 6 | AMPVOITH006_00988523 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 272593 | 11/16/2015 17:01 | 11/17/2015 9:25 | | | | JPG |
| 7 | AMPVOITH006_00988524 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 272593 | 11/16/2015 17:01 | 11/17/2015 9:25 | | | | JPG |
| 8 | AMPVOITH006_00988525 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 272593 | 11/16/2015 17:03 | 11/17/2015 9:25 | | | | JPG |
| 9 | AMPVOITH006_00988526 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 272593 | 11/16/2015 17:01 | 11/17/2015 9:25 | | | | JPG |
| 10 | AMPVOITH006_00988527 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 272593 | 11/16/2015 17:01 | 11/17/2015 9:25 | | | | JPG |
| 11 | AMPVOITH006_00988528 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 272593 | 11/16/2015 17:01 | 11/17/2015 9:25 | | | | JPG |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

|  | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 12 | AMPVOITH006_00988529 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 272593 | 11/16/2015 17:01 | 11/17/2015 9:25 | | | | JPG |
| 13 | AMPVOITH006_00988530 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 272593 | 11/16/2015 17:01 | 11/17/2015 9:25 | | | | JPG |
| 14 | AMPVOITH006_00988531 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 272593 | 11/16/2015 17:01 | 11/17/2015 9:25 | | | | JPG |
| 15 | AMPVOITH006_00988532 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 272593 | 11/16/2015 17:01 | 11/17/2015 9:25 | | | | JPG |
| 16 | AMPVOITH006_00988533 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 272593 | 11/16/2015 17:01 | 11/17/2015 9:25 | | | | JPG |
| 17 | AMPVOITH006_00988378 | | | | | Attachment providing information in furtherance of legal advice regarding AMP's account information for Jackson Purchase Energy Corporation sent to Lisa McAlister for review. . | 275438 | 1/27/2016 11:57 | 1/27/2016 11:57 | | | | pdf |
| 18 | AMPVOITH006_00761171 | | | | | Attachment providing information in furtherance of legal advice regarding correspondence from Ken Fisher to AMP subrogation counsel relating to Cannelton oil spill claims. | 276584 | 11/2/2015 14:13 | 11/2/2015 14:18 | | | | pdf |
| 19 | AMPVOITH006_00992694 | | | | | Attachment providing legal advice regarding preservation of hydro documents. | 278060 | 10/2/2015 13:34 | 10/2/2015 13:34 | | | | pdf |
| 20 | AMPVOITH006_00983517 | | | | | Attachment requesting legal advice regarding Voith's contractor's proposal and substantiation for inspecting and repairing stator bars. | 278095 | 2/11/2016 21:52 | 2/12/2016 9:56 | | | | pdf |
| 21 | AMPVOITH006_00983519 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Unit 3 root cause analysis for guide bearing damage and involving independent contractor | 278100 | 2/10/2016 11:12 | 2/10/2016 11:12 | | | | pdf |
| 22 | AMPVOITH006_00983520 | | | | | Attachment discussing Cannelton Unit 3 root cause analysis for guide bearing damage. | 278100 | 2/10/2016 11:20 | 2/11/2016 6:08 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 23 | AMPVOITH006_00983534 | | | | | Attachment providing information in furtherance of legal advice regarding letter for Voith concerning liquidated damages for missed submittal milestones for Smithland and involving independent contractor | 278203 | 1/21/2016 16:06 | 1/21/2016 16:06 | | | | pdf |
| 24 | AMPVOITH006_00983567 | | | | | Attachment requesting legal advice regarding letter from Voith regarding withheld payment sent to legal for review. | 278405 | 12/21/2015 11:40 | 12/21/2015 16:08 | | | | pdf |
| 25 | AMPVOITH006_00983570 | | | | | Attachment requesting legal advice regarding correspondence from Voith regarding insurance carrier notice letters sent to legal for review. | 278411 | 12/21/2015 11:38 | 12/21/2015 15:58 | | | | pdf |
| 26 | AMPVOITH006_00983571 | | | | | Attachment requesting legal advice regarding correspondence from Voith regarding insurance carrier notice letters sent to legal for reiew. | 278411 | 12/21/2015 11:39 | 12/21/2015 15:58 | | | | pdf |
| 27 | AMPVOITH006_00762698 | | | | | Attachment providing information in furtherance of legal advice regarding photographs of damaged areas. | 278453 | 12/16/2015 12:09 | 12/16/2015 12:24 | | | | JPG |
| 28 | AMPVOITH006_00762699 | | | | | Attachment providing information in furtherance of legal advice regarding photographs of damaged areas. | 278453 | 12/16/2015 12:09 | 12/16/2015 12:24 | | | | JPG |
| 29 | AMPVOITH006_00762700 | | | | | Attachment providing information in furtherance of legal advice regarding photographs of damaged areas. | 278453 | 12/16/2015 12:09 | 12/16/2015 12:24 | | | | JPG |
| 30 | AMPVOITH006_00762701 | | | | | Attachment providing information in furtherance of legal advice regarding photographs of damaged areas. | 278453 | 12/16/2015 12:09 | 12/16/2015 12:24 | | | | JPG |
| 31 | AMPVOITH006_00988468 | | | | | Attachment providing information in furtherance of legal advice regarding controlled filling report at Smithland and involving independent contractor | 278563 | 12/4/2015 16:37 | 12/6/2015 9:18 | | | | jpg |
| 32 | AMPVOITH006_00988469 | | | | | Attachment providing information in furtherance of legal advice regarding controlled filling report at Smithland and involving independent contractor | 278563 | 12/4/2015 16:37 | 12/6/2015 9:18 | | | | jpg |
| 33 | AMPVOITH006_00983590 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island change request - certain third party events causing delay to Voith. | 278592 | 12/4/2015 10:53 | 12/4/2015 10:53 | | | | pdf |
| 34 | AMPVOITH006_00983592 | | | | | Attachment providing information in furtherance of legal advice regarding MLDA rescindment of unit 2 ready for commercial operation. | 278594 | 12/4/2015 6:34 | 12/4/2015 10:50 | | | | pdf |
| 35 | AMPVOITH006_00983594 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island turbine guide bearing delays. | 278596 | 12/4/2015 6:34 | 12/4/2015 10:58 | | | | pdf |
| 36 | AMPVOITH006_00983596 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Change Request - Initiation Substantiation - Certain Third Party Events Causing Delay to Voith. | 278602 | 12/2/2015 13:11 | 12/2/2015 13:12 | | | | pdf |
| 37 | AMPVOITH006_00988471 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 278729 | 11/16/2015 17:01 | 11/17/2015 14:33 | | | | JPG |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

|  | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 38 | AMPVOITH006_00988472 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 278729 | 11/16/2015 17:01 | 11/17/2015 14:33 |  |  |  | JPG |
| 39 | AMPVOITH006_00988473 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 278729 | 11/16/2015 17:03 | 11/17/2015 14:33 |  |  |  | JPG |
| 40 | AMPVOITH006_00988474 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 278729 | 11/16/2015 17:01 | 11/17/2015 14:33 |  |  |  | JPG |
| 41 | AMPVOITH006_00988475 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 278729 | 11/16/2015 17:01 | 11/17/2015 14:33 |  |  |  | JPG |
| 42 | AMPVOITH006_00988476 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 278729 | 11/16/2015 17:01 | 11/17/2015 14:33 |  |  |  | JPG |
| 43 | AMPVOITH006_00988477 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 278729 | 11/16/2015 17:01 | 11/17/2015 14:33 |  |  |  | JPG |
| 44 | AMPVOITH006_00988478 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 278729 | 11/16/2015 17:01 | 11/17/2015 14:33 |  |  |  | JPG |
| 45 | AMPVOITH006_00988479 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 278729 | 11/16/2015 17:01 | 11/17/2015 14:33 |  |  |  | JPG |
| 46 | AMPVOITH006_00988480 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 278729 | 11/16/2015 17:01 | 11/17/2015 14:33 |  |  |  | JPG |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 47 | AMPVOITH006_00988481 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 278729 | 11/16/2015 17:01 | 11/17/2015 14:33 | | | | JPG |
| 48 | AMPVOITH006_00988482 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 278729 | 11/17/2015 14:26 | 11/17/2015 14:33 | | | | jpg |
| 49 | AMPVOITH006_00988483 | | | | | Attachment providing information in furtherance of legal advice regarding photos of Unit 2 turbine guide bearing shell damage at Meldahl and involving independent contractor; and involving independent contractor retained by counsel | 278729 | 11/17/2015 14:26 | 11/17/2015 14:33 | | | | jpg |
| 50 | AMPVOITH006_00983607 | | | | | Attachment discussing Voith's letter about Cannelton and Smithland Hydro powerhouse movement and involving independent contractor | 278924 | 10/28/2015 16:54 | 10/28/2015 16:54 | | | | pdf |
| 51 | AMPVOITH006_00983628 | | | | | Attachment providing information in furtherance of legal advice regarding comments made to Voith letter re locking beam incident. | 279042 | 11/20/2015 1:40 | 1/4/2016 18:01 | | | | pdf |
| 52 | AMPVOITH006_00990694 | | | | | Attachment providing information in furtherance of legal advice regarding turbine guide bearing failure at Cannelton Unit 2 and involving independent contractor retained by counsel | 279234 | 12/5/2015 9:46 | 12/6/2015 13:24 | | | | JPG |
| 53 | AMPVOITH006_00990695 | | | | | Attachment providing information in furtherance of legal advice regarding turbine guide bearing failure at Cannelton Unit 2 and involving independent contractor retained by counsel | 279234 | 12/5/2015 10:49 | 12/5/2015 11:04 | | | | pdf |
| 54 | AMPVOITH006_00765001 | | | | | Attachment providing information in furtherance of legal advice regarding Guide Bearing Babbitt Analysis prepared by AMP expert consultant Simpson Gumpertz & Heger and involving independent contractor retained by counsel | 279303 | 2/17/2016 5:07 | 2/17/2016 5:07 | | | | pdf |
| 55 | AMPVOITH006_00983446 | | | | | Attachment providing information in furtherance of legal advice regarding ABJV change order concerning owner furnished equipment spare parts. | 279630 | 10/8/2015 8:39 | 10/8/2015 9:14 | | | | pdf |
| 56 | AMPVOITH006_00983415 | | | | | Attachment prepared during or in anticipation of litigation with analysis of claims in IHP-CJ Mahan matter. | 279711 | 11/19/2015 16:38 | 11/19/2015 16:38 | | | | docx |
| 57 | AMPVOITH006_00983421 | | | | | Attachment providing information in furtherance of legal advice regarding reply to attorney's request for compilation of emails/ documents re IHP subcontract. | 279733 | 4/21/2015 15:15 | 4/21/2015 15:15 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 58 | AMPVOITH006_00983423 | | | | | Attachment providing information in furtherance of legal advice regarding reply to attorney's request for compilation of emails/ documents re IHP subcontract. | 279733 | 4/24/2015 14:30 | 4/24/2015 14:30 | | | | pdf |
| 59 | AMPVOITH006_00983425 | | | | | Attachment providing information in furtherance of legal advice regarding reply to attorney's request for compilation of emails/ documents re IHP subcontract. | 279733 | 4/9/2015 16:11 | 4/9/2015 17:05 | | | | pdf |
| 60 | AMPVOITH006_00983427 | | | | | Attachment providing information in furtherance of legal advice regarding reply to attorney's request for compilation of emails/ documents re IHP subcontract. | 279733 | 6/25/2014 13:40 | 4/24/2015 14:27 | | | | pdf |
| 61 | AMPVOITH006_00983429 | | | | | Attachment providing information in furtherance of legal advice regarding reply to attorney's request for compilation of emails/ documents re IHP subcontract. | 279733 | 4/14/2015 17:26 | 4/14/2015 17:26 | | | | pdf |
| 62 | AMPVOITH006_00983433 | | | | | Attachment providing information in furtherance of legal advice regarding reply to attorney's request for compilation of emails/ documents re IHP subcontract. | 279733 | 5/1/2015 11:45 | 5/1/2015 11:45 | | | | pdf |
| 63 | AMPVOITH006_00988449 | | | | | Attachment providing information in furtherance of legal advice regarding the installation of cranes and comments by MWH about the variances between the contract drawings and the actual installation and involving independent contractor | 279850 | 10/6/2015 11:10 | 10/6/2015 11:10 | | | | pdf |
| 64 | AMPVOITH006_00988450 | | | | | Attachment providing information in furtherance of legal advice regarding the installation of cranes and comments by MWH about the variances between the contract drawings and the actual installation. | 279850 | 10/5/2015 12:35 | 10/6/2015 14:42 | | | | jpg |
| 65 | AMPVOITH006_00988453 | | | | | Attachment providing information in furtherance of legal advice regarding material subcontract purchases by invoice for Cannelton Cofferdam and involving independent contractor | 280032 | 1/21/2015 13:45 | 1/21/2015 13:45 | | | | pdf |
| 66 | AMPVOITH006_00986766 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan settlement agreement for Smithland and involving independent contractor | 280193 | 2/16/2015 9:03 | 3/16/2015 13:32 | | | | pdf |
| 67 | AMPVOITH006_00767260 | | | | | Attachment providing information in furtherance of legal advice regarding invoice for expert consultant services rendered to AMP by MPR Associates and involving independent contractor retained by counsel | 280213 | 2/9/2016 13:29 | 2/9/2016 13:34 | | | | pdf |
| 68 | AMPVOITH006_00983454 | | | | | Attachment prepared during or in anticipation of litigation with engagement letter from AMP's outside counsel to Alan Russell of MPR and involving independent contractor retained by counsel | 280220 | 11/15/2015 14:06 | 11/15/2015 13:08 | | | | pdf |
| 69 | AMPVOITH006_00983456 | | | | | Attachment prepared during or in anticipation of litigation with engagement letter from AMP's outside counsel for Alan Russel of MPR and involving independent contractor retained by counsel | 280231 | 12/2/2015 9:25 | 12/2/2015 10:46 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 70 | AMPVOITH006_00983458 | | | | | Attachment prepared during or in anticipation of litigation with engagement letter from AMP's outside counsel to Alan Russell of MPR and involving independent contractor retained by counsel | 280234 | 11/15/2015 14:06 | 11/15/2015 13:08 | | | | pdf |
| 71 | AMPVOITH006_00983475 | | | | | Attachment providing information in furtherance of legal advice regarding engagement letter to a consultant and involving independent contractor retained by counsel | 280312 | 12/22/2015 14:34 | 12/22/2015 14:56 | | | | pdf |
| 72 | AMPVOITH006_00983486 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding bearing issues associated with the turbine equipment and involving independent contractor retained by counsel | 280334 | 12/22/2015 17:10 | 12/28/2015 14:21 | | | | pdf |
| 73 | AMPVOITH006_00983488 | | | | | Attachment prepared during or in anticipation of litigation with SGH engagement letter and involving independent contractor retained by counsel | 280337 | 12/22/2015 14:34 | 12/22/2015 14:56 | | | | pdf |
| 74 | AMPVOITH006_00983490 | | | | | Attachment providing information in furtherance of legal advice regarding engagement letter for a consultant and involving independent contractor retained by counsel | 280344 | 12/28/2015 13:25 | 12/28/2015 13:25 | | | | pdf |
| 75 | AMPVOITH006_00767968 | | | | | Attachment providing information in furtherance of legal advice regarding line item comments for attorney review on Ruhlin Company auditor's confirmation request. | 280800 | 1/28/2016 16:18 | 1/29/2016 13:13 | | | | pdf |
| 76 | AMPVOITH006_00992379 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Meeting Notice and Agenda. | 281003 | 2/9/2016 16:11 | 2/10/2016 9:32 | | | | pdf |
| 77 | AMPVOITH006_00983436 | | | | | Attachment providing information in furtherance of legal advice regarding hydro hot testing schedules. | 281381 | 11/10/2015 13:48 | 11/10/2015 13:56 | | | | pdf |
| 78 | AMPVOITH006_00986773 | | | | | Attachment providing information in furtherance of legal advice regarding material variations endorsement for Willow Island and involving independent contractor | 281425 | 11/12/2015 17:51 | 11/12/2015 17:51 | | | | docx |
| 79 | AMPVOITH006_00986774 | | | | | Attachment providing information in furtherance of legal advice regarding material variations endorsement for Cannelton amd Smithland and involving independent contractor | 281425 | 11/12/2015 17:46 | 11/12/2015 17:49 | | | | docx |
| 80 | AMPVOITH006_00986775 | | | | | Attachment providing information in furtherance of legal advice regarding material variations endorsement for Meldahl and involving independent contractor | 281425 | 11/12/2015 17:58 | 11/12/2015 17:58 | | | | docx |
| 81 | AMPVOITH006_00983278 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding its exposure for liquidated damages with respect to the Meldahl drawings. | 282959 | 1/22/2016 17:55 | 1/22/2016 17:55 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 82 | AMPVOITH006_00988357 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photograph sent to AMP counsel Judd Lifschitz for review and involving independent contractor; and involving independent contractor retained by counsel | 284549 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 83 | AMPVOITH006_00988358 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photograph sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 284549 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 84 | AMPVOITH006_00988359 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photograph sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 284549 | 11/16/2015 17:03 | 11/16/2015 17:04 | | | | JPG |
| 85 | AMPVOITH006_00988360 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photograph sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 284549 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 86 | AMPVOITH006_00988361 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photograph sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 284549 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 87 | AMPVOITH006_00988362 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photograph sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 284549 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 88 | AMPVOITH006_00988363 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photograph sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 284549 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 89 | AMPVOITH006_00988364 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photograph sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 284549 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 90 | AMPVOITH006_00988365 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photograph sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 284549 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 91 | AMPVOITH006_00988366 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl U2 turbine guide bearing shell damage. and involving independent contractor retained by counsel | 284549 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 92 | AMPVOITH006_00988367 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photograph sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 284549 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 93 | AMPVOITH006_00988368 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photograph sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 284549 | 11/17/2015 14:26 | 11/17/2015 14:48 | | | | jpg |
| 94 | AMPVOITH006_00988369 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photograph sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 284549 | 11/17/2015 14:26 | 11/17/2015 14:48 | | | | jpg |
| 95 | AMPVOITH006_00983822 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island change request - initiation substantiation - certain third party events causing delay to Voith Hydro and involving independent contractor | 288698 | 12/2/2015 13:11 | 12/2/2015 13:12 | | | | pdf |
| 96 | AMPVOITH006_00983837 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton change order no. 79 between AMP and Walsh. | 290292 | 7/2/2014 15:50 | 7/2/2014 14:37 | | | | pdf |
| 97 | AMPVOITH006_00990729 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland absolute measurements. | 292397 | 10/28/2015 14:03 | 10/28/2015 14:06 | | | | pdf |
| 98 | AMPVOITH006_00990730 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland absolute measurements. | 292397 | 10/28/2015 14:03 | 10/28/2015 14:06 | | | | pdf |
| 99 | AMPVOITH006_00990731 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland absolute measurements. | 292397 | 10/28/2015 14:03 | 10/28/2015 14:06 | | | | pdf |
| 100 | AMPVOITH006_00990732 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland absolute measurements. | 292397 | 10/28/2015 14:04 | 10/28/2015 14:06 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 101 | AMPVOITH006_00990733 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland absolute measurements. | 292397 | 10/28/2015 14:04 | 10/28/2015 14:05 | | | | pdf |
| 102 | AMPVOITH006_00990734 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland absolute measurements. | 292397 | 10/28/2015 14:02 | 10/28/2015 14:08 | | | | pdf |
| 103 | AMPVOITH006_00990735 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland absolute measurements. | 292397 | 10/28/2015 14:02 | 10/28/2015 14:07 | | | | pdf |
| 104 | AMPVOITH006_00990736 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland absolute measurements. | 292397 | 10/28/2015 14:02 | 10/28/2015 14:07 | | | | pdf |
| 105 | AMPVOITH006_00990737 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland absolute measurements. | 292397 | 10/28/2015 14:02 | 10/28/2015 14:07 | | | | pdf |
| 106 | AMPVOITH006_00990738 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland absolute measurements. | 292397 | 10/28/2015 14:00 | 10/28/2015 14:02 | | | | pdf |
| 107 | AMPVOITH006_00990739 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland absolute measurements. | 292397 | 10/28/2015 14:03 | 10/28/2015 14:07 | | | | pdf |
| 108 | AMPVOITH006_00990740 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland absolute measurements. | 292397 | 10/28/2015 14:03 | 10/28/2015 14:07 | | | | pdf |
| 109 | AMPVOITH006_00990741 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland absolute measurements. | 292397 | 10/28/2015 14:03 | 10/28/2015 14:06 | | | | pdf |
| 110 | AMPVOITH006_00990742 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland absolute measurements. | 292397 | 10/28/2015 14:03 | 10/28/2015 14:06 | | | | pdf |
| 111 | AMPVOITH006_00772070 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 1 guide bearing history. | 292482 | 1/21/2016 10:32 | 1/21/2016 10:33 | | | | pdf |
| 112 | AMPVOITH006_00983882 | | | | | Attachment providing information in furtherance of legal advice regarding engagement letter to AMP expert consultant Simpson Gumpertz & Heger, Inc., and involving independent contractor retained by counsel | 292599 | 12/22/2015 14:34 | 12/22/2015 14:56 | | | | pdf |
| 113 | AMPVOITH006_00988578 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photographs and involving independent contractor; and involving independent contractor retained by counsel | 292958 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

|  | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 114 | AMPVOITH006_00988579 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photographs and involving independent contractor; and involving independent contractor retained by counsel | 292958 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 115 | AMPVOITH006_00988580 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photographs and involving independent contractor; and involving independent contractor retained by counsel | 292958 | 11/16/2015 17:03 | 11/16/2015 17:04 | | | | JPG |
| 116 | AMPVOITH006_00988581 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photographs and involving independent contractor; and involving independent contractor retained by counsel | 292958 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 117 | AMPVOITH006_00988582 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photographs and involving independent contractor; and involving independent contractor retained by counsel | 292958 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 118 | AMPVOITH006_00988583 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photographs and involving independent contractor; and involving independent contractor retained by counsel | 292958 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 119 | AMPVOITH006_00988584 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photographs and involving independent contractor; and involving independent contractor retained by counsel | 292958 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 120 | AMPVOITH006_00988585 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photographs and involving independent contractor; and involving independent contractor retained by counsel | 292958 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 121 | AMPVOITH006_00988586 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photographs and involving independent contractor; and involving independent contractor retained by counsel | 292958 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 122 | AMPVOITH006_00988587 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photographs and involving independent contractor; and involving independent contractor retained by counsel | 292958 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 123 | AMPVOITH006_00988588 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photographs and involving independent contractor; and involving independent contractor retained by counsel | 292958 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 124 | AMPVOITH006_00988589 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photographs and involving independent contractor; and involving independent contractor retained by counsel | 292958 | 11/17/2015 14:26 | 11/17/2015 14:31 | | | | jpg |
| 125 | AMPVOITH006_00988590 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Unit 2 turbine guide bearing shell damage photographs and involving independent contractor; and involving independent contractor retained by counsel | 292958 | 11/17/2015 14:26 | 11/17/2015 14:31 | | | | jpg |
| 126 | AMPVOITH006_00983893 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton project schedule sent to Ken Fisher and Rachel Gerrick for review. | 292972 | 11/10/2015 13:48 | 11/10/2015 13:56 | | | | pdf |
| 127 | AMPVOITH006_00773189 | | | | | Attachment requesting legal advice regarding Cannelton absolute measurements. | 293212 | 9/4/2015 13:13 | 9/4/2015 14:34 | | | | txt |
| 128 | AMPVOITH006_00773194 | | | | | Attachment requesting legal advice regarding Cannelton absolute measurements. | 293212 | 9/4/2015 13:13 | 9/4/2015 14:34 | | | | txt |
| 129 | AMPVOITH006_00773200 | | | | | Attachment requesting legal advice regarding Smithland absolute measurements. | 293215 | 9/4/2015 13:17 | 9/4/2015 14:32 | | | | txt |
| 130 | AMPVOITH006_00773204 | | | | | Attachment requesting legal advice regarding Smithland absolute measurements. | 293215 | 9/4/2015 13:17 | 9/4/2015 14:32 | | | | txt |
| 131 | AMPVOITH006_00775133 | | | | | Attachment discussing provision of legal advice regarding flooding incident at Cannelton. | 295418 | 7/17/2015 15:12 | 7/17/2015 15:12 | | | | pdf |
| 132 | AMPVOITH006_00776006 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson Gumpertz & Heger invoice and involving independent contractor retained by counsel | 297814 | 8/7/2015 10:43 | 8/9/2015 8:23 | | | | pdf |
| 133 | AMPVOITH006_00984057 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton oil spill claim i subject to common interest doctrine and/or joint defense agreement | 297842 | 3/6/2013 8:11 | 1/6/2015 15:35 | | | | pdf |
| 134 | AMPVOITH006_00984058 | | | | | Attachment providing information in furtherance of legal advice regarding the Cannelton oil spill claim subject to common interest doctrine and/or joint defense agreement | 297842 | 9/14/2012 8:02 | 10/12/2012 12:22 | | | | pdf |
| 135 | AMPVOITH006_00984060 | | | | | Attachment providing information in furtherance of legal advice regarding the Cannelton oil spill claim subject to common interest doctrine and/or joint defense agreement | 297842 | 1/15/2015 11:23 | 1/15/2015 12:02 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 136 | AMPVOITH006_00984061 | | | | | Attachment providing information in furtherance of legal advice regarding the Cannelton oil spill claim subject to common interest doctrine and/or joint defense agreement | 297842 | 1/15/2015 12:00 | 1/15/2015 12:01 | | | | pdf |
| 137 | AMPVOITH006_00984064 | | | | | Attachment providing information in furtherance of legal advice regarding the Cannelton oil spill claim subject to common interest doctrine and/or joint defense agreement | 297842 | 3/2/2011 9:42 | 3/2/2011 9:43 | | | | pdf |
| 138 | AMPVOITH006_00988772 | | | | | Attachment prepared during or in anticipation of litigation with Letter to Michael Currie (07-13-2015). | 298353 | 7/13/2015 17:54 | 7/14/2015 8:21 | | | | pdf |
| 139 | AMPVOITH006_00992788 | | | | | Attachment requesting legal advice regarding Resolution regarding approval of Meldahl 2015 budget revision and 2016 operating budget. | 301052 | 9/18/2015 15:04 | 9/21/2015 8:29 | | | | pdf |
| 140 | AMPVOITH006_00992790 | | | | | Attachment requesting legal advice regarding Resolution regarding approval of Combined Hydro 2015 budget revision and 2016 operating budget. | 301054 | 9/18/2015 15:04 | 9/21/2015 8:26 | | | | pdf |
| 141 | AMPVOITH006_00992792 | | | | | Attachment requesting legal advice regarding Resolution regarding approval of Combined Hydro 2015 budget and 2016 operating budget. | 301056 | 9/18/2015 15:04 | 9/18/2015 16:32 | | | | pdf |
| 142 | AMPVOITH006_00777608 | | | | | Attachment requesting legal advice regarding draft batch plant lease. | 303519 | 2/12/2015 17:22 | 2/12/2015 17:49 | | | | pdf |
| 143 | AMPVOITH006_00984096 | | | | | Attachment providing legal advice regarding report attached to letter to CJ Mahan on trash rack issue sent to AMP counsel for review. | 303570 | 6/30/2015 15:28 | 6/30/2015 15:28 | | | | pdf |
| 144 | AMPVOITH006_00778418 | | | | | Attachment providing information in furtherance of legal advice regarding Walsh contract schedule of prices sent to AMP counsel for review.. | 303625 | 6/22/2015 8:39 | 6/22/2015 8:39 | | | | pdf |
| 145 | AMPVOITH006_00778517 | | | | | Attachment providing information in furtherance of legal advice regarding draft air quality permit report on Smithland batch plant sent to Rachel Gerrick for review. | 303778 | 7/24/2015 15:16 | 7/24/2015 15:16 | | | | pdf |
| 146 | AMPVOITH006_00988623 | | | | | Attachment providing information in furtherance of legal advice regarding draft air quality permit report on Smithland batch plant sent to Rachel Gerrick for review. | 303781 | 7/24/2015 15:16 | 7/24/2015 15:16 | | | | pdf |
| 147 | AMPVOITH006_00778642 | | | | | Attachment providing information in furtherance of legal advice regarding Owner Controlled Insurance Program Closeout of Subcontractors. | 303941 | 9/15/2006 20:00 | 5/22/2015 13:26 | | | | xlsx |
| 148 | AMPVOITH006_00779768 | | | | | Attachment providing legal advice regarding draft waiver and release for assignment of Smithland subcontract with PERI Formworks Systems reviewed and edited by Rachel Gerrick. | 305123 | 3/26/2015 9:37 | 3/26/2015 9:45 | | | | pdf |
| 149 | AMPVOITH006_00988636 | | | | | Attachment discussing letter transmitting joint check for subcontractor to CJ Mahan. | 306081 | 4/7/2015 17:27 | 4/7/2015 16:09 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 150 | AMPVOITH006_00988647 | | | | | Attachment discussing letter transmitting joint check for subcontractor to CJ Mahan. | 306128 | 4/10/2015 15:08 | 4/10/2015 13:50 | | | | pdf |
| 151 | AMPVOITH006_00781355 | | | | | Attachment prepared during or in anticipation of litigation with CJ Mahan regarding Settlement. | 306994 | 6/10/2015 15:34 | 6/10/2015 17:38 | | | | pdf |
| 152 | AMPVOITH006_00782767 | | | | | Attachment providing legal advice regarding letter from AMP subrogation counsel on Cannelton oil spill claim sent to Ken Fisher and Rachel Gerrick for review. | 308784 | 6/24/2015 12:09 | 6/24/2015 12:09 | | | | pdf |
| 153 | AMPVOITH006_00782775 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton oil spill claim data from AMP subrogation counsel sent to Ken Fisher and Rachel Gerrick for review subject to common interest doctrine and/or joint defense agreement | 308784 | 6/24/2015 12:09 | 6/24/2015 12:09 | | | | pdf |
| 154 | AMPVOITH006_00784478 | | | | | Attachment discussing letter to Michael Currie from Judah Lifschitz and Craig Paynter about Smithland settlement agreement, privileged per confidential nature of the settlement agreement. | 310896 | 3/20/2015 10:13 | 4/21/2015 17:52 | | | | pdf |
| 155 | AMPVOITH006_00983990 | | | | | Attachment providing information in furtherance of legal advice regarding Inspector's daily report to include with draft letter regarding CJ Mahan trash rake. | 311077 | 6/30/2015 15:28 | 6/30/2015 15:28 | | | | pdf |
| 156 | AMPVOITH006_00784896 | | | | | Attachment providing information in furtherance of legal advice regarding AMP notations on Aldridge Electric assignment letter sent to Rachel Gerrick for review. | 311222 | 4/17/2015 14:12 | 4/17/2015 12:54 | | | | pdf |
| 157 | AMPVOITH006_00988687 | | | | | Attachment providing information in furtherance of legal advice regarding Gracon weld inspection reports at Smithland. | 311272 | 4/7/2015 16:09 | 4/7/2015 16:10 | | | | pdf |
| 158 | AMPVOITH006_00785169 | | | | | Attachment providing information in furtherance of legal advice regarding subcontract assignment document sent to AMP counsel for review. | 311353 | 3/23/2015 15:31 | 3/23/2015 15:31 | | | | pdf |
| 159 | AMPVOITH006_00988654 | | | | | Attachment providing information in furtherance of legal advice regarding SGH July Invoice to AMP and involving independent contractor retained by counsel | 312058 | 8/7/2015 10:43 | 8/10/2015 17:54 | | | | pdf |
| 160 | AMPVOITH006_00988658 | | | | | Attachment providing information in furtherance of legal advice regarding SGH July Invoice to AMP and involving independent contractor retained by counsel | 312067 | 8/7/2015 10:43 | 8/7/2015 13:49 | | | | pdf |
| 161 | AMPVOITH006_00984015 | | | | | Attachment requesting legal advice regarding Voith potential exposures, back charges, and outstanding Potential Change Orders. | 312130 | 6/19/2015 11:29 | 6/19/2015 16:07 | | | | pdf |
| 162 | AMPVOITH006_00984017 | | | | | Attachment providing information in furtherance of legal advice regarding Voith potential exposures, back charges, and outstanding Potential Change Orders. | 312130 | 6/22/2015 8:39 | 6/22/2015 8:39 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

|   | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 163 | AMPVOITH006_00984018 | | | | | Attachment providing information in furtherance of legal advice regarding Voith potential exposures, back charges, and outstanding Potential Change Orders. | 312130 | 6/19/2015 11:29 | 6/19/2015 15:51 | | | | pdf |
| 164 | AMPVOITH006_00984019 | | | | | Attachment providing information in furtherance of legal advice regarding Voith potential exposures, back charges, and outstanding Potential Change Orders. | 312130 | 6/19/2015 11:17 | 6/19/2015 15:46 | | | | pdf |
| 165 | AMPVOITH006_00984020 | | | | | Attachment providing information in furtherance of legal advice regarding Voith potential exposures, back charges, and outstanding Potential Change Orders. | 312130 | 6/19/2015 11:17 | 6/19/2015 15:29 | | | | pdf |
| 166 | AMPVOITH006_00984024 | | | | | Attachment providing information in furtherance of legal advice regarding Voith potential exposures, back charges, and outstanding Potential Change Orders. | 312151 | 6/19/2015 11:29 | 6/19/2015 16:07 | | | | pdf |
| 167 | AMPVOITH006_00984026 | | | | | Attachment providing information in furtherance of legal advice regarding draft potential back-charges exposures. | 312151 | 6/22/2015 8:39 | 6/22/2015 8:39 | | | | pdf |
| 168 | AMPVOITH006_00984027 | | | | | Attachment providing information in furtherance of legal advice regarding Voith potential exposures, back charges, and outstanding Potential Change Orders. | 312151 | 6/19/2015 11:29 | 6/19/2015 15:51 | | | | pdf |
| 169 | AMPVOITH006_00984028 | | | | | Attachment requesting legal advice regarding Voith potential exposures, back charges, and outstanding Potential Change Orders. | 312151 | 6/19/2015 11:17 | 6/19/2015 15:46 | | | | pdf |
| 170 | AMPVOITH006_00984029 | | | | | Attachment providing information in furtherance of legal advice regarding Voith potential exposures, back charges, and outstanding Potential Change Orders. | 312151 | 6/19/2015 11:17 | 6/19/2015 15:29 | | | | pdf |
| 171 | AMPVOITH006_00984031 | | | | | Attachment discussing Voith issues and MWH and involving independent contractor | 312208 | 8/14/2014 14:24 | 8/14/2014 14:24 | | | | pdf |
| 172 | AMPVOITH006_00986880 | | | | | Attachment providing information in furtherance of legal advice regarding notations on professional liability insurance policy excerpt.for review by AMP counsel. | 312312 | 3/30/2015 16:36 | 3/30/2015 16:36 | | | | png |
| 173 | AMPVOITH006_00986881 | | | | | Attachment providing information in furtherance of legal advice regarding notations on professional liability insurance policy excerpt.for review by AMP counsel. | 312312 | 3/30/2015 16:36 | 3/30/2015 16:36 | | | | png |
| 174 | AMPVOITH006_00986882 | | | | | Attachment providing information in furtherance of legal advice regarding notations on professional liability insurance policy excerpt.for review by AMP counsel. | 312312 | 3/30/2015 16:36 | 3/30/2015 16:36 | | | | png |
| 175 | AMPVOITH006_00983902 | | | | | Attachment providing information in furtherance of legal advice regarding draft revisions to contract with Barnard Construction reviewed by Ken Fisher. | 312392 | 4/26/2015 17:48 | 4/26/2015 17:54 | | | | docx |
| 176 | AMPVOITH006_00983905 | | | | | Attachment providing information in furtherance of legal advice regarding draft revisions to contract with Barnard Construction reviewed by Ken Fisher. | 312442 | 4/26/2015 17:48 | 4/26/2015 17:54 | | | | docx |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 177 | AMPVOITH006_00983963 | | | | | Attachment requesting legal advice regarding Meldahl change order 42. | 312499 | 9/4/2014 14:25 | 6/4/2015 16:55 | | | | pdf |
| 178 | AMPVOITH006_00990754 | | | | | Attachment providing information in furtherance of legal advice regarding AMP proposals for ABJV-Meldahl term sheet sent to Ken Fisher for review. | 312671 | 3/25/2015 11:02 | 3/25/2015 11:03 | | | | pdf |
| 179 | AMPVOITH006_00988626 | | | | | Attachment providing legal advice regarding Common Interest and Joint Defense Agreement between AMP and City of Hamilton. | 312674 | 3/5/2015 13:22 | 3/24/2015 15:08 | | | | pdf |
| 180 | AMPVOITH006_00787226 | | | | | Attachment providing information in furtherance of legal advice regarding Morsey labor rates and involving independent contractor | 312718 | 3/13/2015 18:43 | 3/13/2015 18:43 | | | | pdf |
| 181 | AMPVOITH006_00789115 | | | | | Attachment discussing legal comments on email from Alberici. | 314031 | 6/10/2015 18:40 | 6/10/2015 19:22 | | | | pdf |
| 182 | AMPVOITH006_00791728 | | | | | Attachment providing legal advice regarding attorney generated work change directive chart relating to contract adjustments for channel excavation for Smithland project and involving independent contractor | 317371 | 5/1/2014 14:16 | 5/1/2014 14:16 | | | | pdf |
| 183 | AMPVOITH006_00988872 | | | | | Attachment discussing Settlement Only Agreement 8-8-14. | 318035 | 8/8/2014 12:55 | 8/8/2014 13:07 | | | | pdf |
| 184 | AMPVOITH006_00984224 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to CJ Mahan regrading Smithland. | 318084 | 11/20/2014 12:27 | 11/20/2014 12:12 | | | | pdf |
| 185 | AMPVOITH006_00988940 | | | | | Attachment providing legal advice regarding draft waiver and release for Smithland sent to Rachel Gerrick for review. | 329903 | 2/21/2015 14:26 | 2/21/2015 14:26 | | | | pdf |
| 186 | AMPVOITH006_00800634 | | | | | Attachment providing legal advice regarding draft AMP concrete batch plant equipment lease. | 329921 | 1/28/2015 17:23 | 1/29/2015 11:05 | | | | docx |
| 187 | AMPVOITH006_00987006 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland general contractor work change directive 51 - subcontractor premium time. | 330428 | 10/2/2014 15:53 | 10/2/2014 16:13 | | | | pdf |
| 188 | AMPVOITH006_00984292 | | | | | Attachment providing information in furtherance of legal advice regarding Engineer's Project Management Minute Meetings and involving independent contractor | 330437 | 1/9/2015 12:31 | 1/9/2015 12:31 | | | | pdf |
| 189 | AMPVOITH006_00984315 | | | | | Attachment providing information in furtherance of legal advice regarding Voith support washers. | 330971 | 10/22/2014 16:13 | 10/22/2014 18:52 | | | | JPG |
| 190 | AMPVOITH006_00984316 | | | | | Attachment providing information in furtherance of legal advice regarding Voith support washers. | 330971 | 10/22/2014 16:13 | 10/22/2014 18:52 | | | | JPG |
| 191 | AMPVOITH006_00984317 | | | | | Attachment providing information in furtherance of legal advice regarding Voith support washers. | 330971 | 10/22/2014 16:13 | 10/22/2014 18:52 | | | | JPG |
| 192 | AMPVOITH006_00984322 | | | | | Attachment discussing AMP and CJ Mahan Setttlement Terms and Conditions and involving independent contractor | 331028 | 8/20/2014 9:17 | 8/20/2014 8:13 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 193 | AMPVOITH006_00984325 | | | | | Attachment discussing AMP and CJ Mahan Settlement Agreement Terms and Conditions and involving independent contractor | 331037 | 8/20/2014 10:40 | 8/20/2014 9:28 | | | | pdf |
| 194 | AMPVOITH006_00992608 | | | | | Attachment providing information in furtherance of legal advice regarding real property searches. | 331056 | 1/5/2015 8:09 | 1/5/2015 8:09 | | | | pdf |
| 195 | AMPVOITH006_00803162 | | | | | Attachment providing legal advice regarding draft letter to CJ Mahan concerning performance at Smithland. | 331063 | 6/30/2014 10:39 | 6/30/2014 10:39 | | | | DOCX |
| 196 | AMPVOITH006_00803167 | | | | | Attachment providing legal advice regarding draft letter to CJ Mahan concerning performance at Smithland. | 331065 | 6/30/2014 10:36 | 6/30/2014 10:36 | | | | docx |
| 197 | AMPVOITH006_00989013 | | | | | Attachment providing legal advice regarding draft letter to Liberty Mutual concerning construction of powerhouse appurtenances at Smithland with edits by Craig Paynter. | 331073 | 7/17/2014 11:36 | 7/17/2014 11:36 | | | | docx |
| 198 | AMPVOITH006_00992563 | | | | | Attachment providing legal advice regarding CJ Mahan Settlement Agreement. | 331136 | 2/10/2015 17:51 | 2/10/2015 18:00 | | | | pdf |
| 199 | AMPVOITH006_00992544 | | | | | Attachment providing legal advice regarding Memorandum to Pete Crusse regarding derivative and pass-through claims. | 331230 | 12/2/2014 9:26 | 12/2/2014 9:26 | | | | pdf |
| 200 | AMPVOITH006_00984367 | | | | | Attachment prepared during or in anticipation of litigation with project management meeting minutes for CJ Mahan litigation reviewed by Judah Lifschitz and involving independent contractor | 331424 | 10/10/2014 15:21 | 10/10/2014 15:32 | | | | pdf |
| 201 | AMPVOITH006_00987099 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan settlement term sheet. | 331500 | 1/26/2015 9:02 | 1/26/2015 10:49 | | | | pdf |
| 202 | AMPVOITH006_00987101 | | | | | Attachment providing information in furtherance of legal advice regarding issues related to CJ Mahan settlement proposal term sheets. | 331515 | 1/21/2015 14:33 | 1/21/2015 14:33 | | | | docx |
| 203 | AMPVOITH006_00984400 | | | | | Attachment providing information in furtherance of legal advice regarding notes for Voith settlement documents. | 331892 | 5/23/2014 10:54 | 5/23/2014 9:32 | | | | pdf |
| 204 | AMPVOITH006_00984124 | | | | | Attachment discussing letter to Voith regarding settlement meeting. | 332167 | 7/15/2014 16:11 | 7/15/2014 16:11 | | | | pdf |
| 205 | AMPVOITH006_00804992 | | | | | Attachment discussing AMP For "settlement only" Power Point presentation dated July 15, 2014. | 332171 | 7/18/2014 10:29 | 7/18/2014 9:16 | | | | pdf |
| 206 | AMPVOITH006_00986974 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice and involving independent contractor retained by counsel | 332177 | 6/11/2014 12:25 | 6/11/2014 8:26 | | | | pdf |
| 207 | AMPVOITH006_00988926 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice payments and involving independent contractor retained by counsel | 332179 | 2/10/2015 14:28 | 2/10/2015 15:52 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 208 | AMPVOITH006_00986976 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice and involving independent contractor retained by counsel | 332193 | 11/17/2014 9:07 | 11/17/2014 12:33 | | | | pdf |
| 209 | AMPVOITH006_00986978 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice and involving independent contractor retained by counsel | 332196 | 6/11/2014 12:25 | 6/11/2014 17:34 | | | | pdf |
| 210 | AMPVOITH006_00986980 | | | | | Attachment requesting legal advice regarding missing Invoices - Simpson Gumpertz & Heger (SGH) and involving independent contractor retained by counsel | 332209 | 6/11/2014 12:25 | 8/4/2014 8:28 | | | | pdf |
| 211 | AMPVOITH006_00988929 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice and involving independent contractor retained by counsel | 332275 | 2/10/2015 14:28 | 2/10/2015 15:03 | | | | pdf |
| 212 | AMPVOITH006_00986983 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoices and involving independent contractor retained by counsel | 332281 | 11/17/2014 9:07 | 11/17/2014 4:07 | | | | pdf |
| 213 | AMPVOITH006_00984262 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from engineering consultant at Cannelton and involving independent contractor | 332284 | 7/29/2014 10:46 | 7/29/2014 6:47 | | | | pdf |
| 214 | AMPVOITH006_00984269 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland pre-construction meeting regarding BTH/SC installation and involving independent contractor retained by counsel | 332286 | 7/11/2014 11:45 | 7/11/2014 11:45 | | | | pdf |
| 215 | AMPVOITH006_00984271 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson, Gumphertz & Heger invoice for engineering consulting services at Cannelton. | 332296 | 8/4/2014 13:22 | 8/4/2014 13:22 | | | | PDF |
| 216 | AMPVOITH006_00984272 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice for engineering consulting services at Cannelton. | 332296 | 8/4/2014 17:15 | 8/4/2014 13:21 | | | | pdf |
| 217 | AMPVOITH006_00988932 | | | | | Attachment concerning request for legal advice regarding engineering consultant services invoice with notes from AMP and involving independent contractor retained by counsel | 332321 | 9/12/2014 9:42 | 9/12/2014 9:39 | | | | pdf |
| 218 | AMPVOITH006_00988934 | | | | | Attachment concerning request for legal advice regarding invoice from AMP engineering consultant for Cannelton with notes from legal and involving independent contractor retained by counsel | 332323 | 9/12/2014 9:42 | 9/12/2014 9:39 | | | | pdf |
| 219 | AMPVOITH006_00986932 | | | | | Attachment providing legal advice regarding liens filed on Meldahl by IHP subject to common interest doctrine and/or joint defense agreement | 332346 | 12/15/2014 16:14 | 12/15/2014 16:11 | | | | pdf |
| 220 | AMPVOITH006_00986933 | | | | | Attachment providing legal advice regarding liens filed on Meldahl by IHP subject to common interest doctrine and/or joint defense agreement | 332346 | 12/15/2014 16:17 | 12/17/2014 10:55 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 221 | AMPVOITH006_00986934 | | | | | Attachment providing legal advice regarding liens filed on Meldahl by IHP subject to common interest doctrine and/or joint defense agreement | 332346 | 12/15/2014 16:16 | 12/17/2014 10:55 | | | | pdf |
| 222 | AMPVOITH006_00986936 | | | | | Attachment providing legal advice regarding liens filed on Meldahl by IHP subject to common interest doctrine and/or joint defense agreement | 332358 | 12/15/2014 16:14 | 12/15/2014 16:11 | | | | pdf |
| 223 | AMPVOITH006_00986937 | | | | | Attachment providing legal advice regarding liens filed on Meldahl by IHP subject to common interest doctrine and/or joint defense agreement | 332358 | 12/15/2014 16:17 | 12/17/2014 8:54 | | | | pdf |
| 224 | AMPVOITH006_00986938 | | | | | Attachment providing legal advice regarding liens filed on Meldahl by IHP subject to common interest doctrine and/or joint defense agreement | 332358 | 12/15/2014 16:16 | 12/17/2014 8:54 | | | | pdf |
| 225 | AMPVOITH006_00984447 | | | | | Attachment providing information in furtherance of legal advice regarding consultant retention letter and involving independent contractor retained by counsel | 332464 | 12/30/2014 11:24 | 12/30/2014 14:05 | | | | pdf |
| 226 | AMPVOITH006_00984449 | | | | | Attachment providing information in furtherance of legal advice regarding FTI retention letter and involving independent contractor retained by counsel | 332466 | 12/30/2014 11:24 | 12/30/2014 14:05 | | | | pdf |
| 227 | AMPVOITH006_00984451 | | | | | Attachment providing information in furtherance of legal advice regarding FTI retention letter and involving independent contractor retained by counsel | 332468 | 2/6/2015 11:44 | 2/6/2015 11:42 | | | | pdf |
| 228 | AMPVOITH006_00984214 | | | | | Attachment providing information in furtherance of legal advice regarding FTI retention letter and involving independent contractor retained by counsel | 332487 | 12/17/2014 13:57 | 12/17/2014 14:02 | | | | pdf |
| 229 | AMPVOITH006_00984375 | | | | | Attachment providing information in furtherance of legal advice regarding an expert witness retainer agreement. | 332886 | 4/17/2014 10:43 | 4/17/2014 11:14 | | | | pdf |
| 230 | AMPVOITH006_00984379 | | | | | Attachment providing legal advice regarding an expert witness retainer agreement. | 332931 | 4/6/2014 16:44 | 4/7/2014 13:57 | | | | pdf |
| 231 | AMPVOITH006_00984395 | | | | | Attachment providing legal advice regarding an expert witness retainer agreement. | 333009 | 4/6/2014 16:44 | 4/7/2014 13:57 | | | | pdf |
| 232 | AMPVOITH006_00989065 | | | | | Attachment discussing Lee Sheldon's invoice for analysis of alignment data at Willow and involving independent contractor retained by counsel | 333026 | 8/4/2014 17:05 | 8/4/2014 13:12 | | | | PDF |
| 233 | AMPVOITH006_00984530 | | | | | Attachment providing legal advice regarding draft of the powerhouse GC's for Smithland drafted by Ken Fisher. | 337165 | 7/8/2011 18:13 | 11/1/2011 14:15 | | | | docx |
| 234 | AMPVOITH006_00984533 | | | | | Attachment providing legal advice regarding draft of the powerhouse GC's for Cannelton drafted by Ken Fisher. | 337168 | 7/8/2011 18:13 | 7/8/2011 18:53 | | | | docx |
| 235 | AMPVOITH006_00989204 | | | | | Attachment providing legal advice regarding draft indemnity letter for landowner adjacent to Smithland drafted by Ken Fisher. | 339014 | 10/18/2011 11:28 | 10/18/2011 11:28 | | | | docx |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 236 | AMPVOITH006_00989205 | | | | | Attachment providing legal advice regarding draft indemnity letter for landowner adjacent to Smithland drafted by Ken Fisher. | 339014 | 10/18/2011 11:25 | 10/18/2011 11:25 | | | | docx |
| 237 | AMPVOITH006_00987236 | | | | | Attachment providing legal advice regarding draft Agreement between AMP and SAE Towers for Meldahl. | 339251 | 5/21/2012 14:28 | 5/22/2012 20:34 | | | | docx |
| 238 | AMPVOITH006_00987239 | | | | | Attachment providing legal advice regarding draft river crossing towers general conditions for Meldahl. | 339251 | 5/22/2012 20:54 | 5/22/2012 20:54 | | | | docx |
| 239 | AMPVOITH006_00984574 | | | | | Attachment providing legal advice regarding draft Meldahl powerhouse agreement with ABJV reviewed and edited by Ken Fisher and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 340728 | 6/13/2011 18:06 | 6/13/2011 18:06 | | | | docx |
| 240 | AMPVOITH006_00987246 | | | | | Attachment providing legal advice regarding draft agreement between AMP and SAE Towers for Meldahl. | 343244 | 5/29/2012 17:12 | 5/29/2012 17:24 | | | | docx |
| 241 | AMPVOITH006_00815264 | | | | | Attachment providing legal advice regarding Amendment to Eubanks Easement Agreement concerning Meldahl. | 343299 | 12/12/2013 16:48 | 12/12/2013 16:48 | | | | PDF |
| 242 | AMPVOITH006_00989285 | | | | | Attachment providing information in furtherance of legal advice regarding highlighted contract provision concerning fire protection. | 343332 | 5/31/2013 15:17 | 5/31/2013 15:17 | | | | pdf |
| 243 | AMPVOITH006_00987248 | | | | | Attachment providing information in furtherance of legal advice regarding draft Agreement between AMP and SAE Towers for the Meldahl project. | 343441 | 5/29/2012 16:08 | 5/29/2012 16:08 | | | | docx |
| 244 | AMPVOITH006_00987220 | | | | | Attachment providing legal advice regarding review of Alberici Baker Commercial Clarifications for Meldahl subject to common interest doctrine and/or joint defense agreement | 343691 | 5/12/2011 17:50 | 5/12/2011 17:50 | | | | docx |
| 245 | AMPVOITH006_00816085 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl parcel updates and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 344022 | 6/20/2011 17:17 | 6/20/2011 17:17 | | | | xls |
| 246 | AMPVOITH006_00989152 | | | | | Attachment providing legal advice regarding Memorandum on third-party beneficiary clause. | 346865 | 10/28/2013 17:39 | 10/28/2013 17:39 | | | | docx |
| 247 | AMPVOITH006_00984671 | | | | | Attachment discussing proposal from Voith for temporary PLC controller cabinets. | 347075 | 6/13/2013 14:40 | 6/13/2013 18:50 | | | | pdf |
| 248 | AMPVOITH006_00984673 | | | | | Attachment providing legal advice regarding memorandum on Cannelton derivative and pass-through claims drafted by Ken Fisher. | 347089 | 12/27/2013 17:04 | 12/27/2013 17:04 | | | | pdf |
| 249 | AMPVOITH006_00984480 | | | | | Attachment providing information in furtherance of legal advice regarding change order form and memorandum of understanding for hydros. | 347292 | 6/1/2012 11:43 | 6/1/2012 10:40 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 250 | AMPVOITH006_00984481 | | | | | Attachment providing information in furtherance of legal advice regarding change order form and memorandum of understanding for hydros. | 347292 | 6/1/2012 11:48 | 6/1/2012 10:45 | | | | pdf |
| 251 | AMPVOITH006_00984482 | | | | | Attachment providing information in furtherance of legal advice regarding change order form and memorandum of understanding for hydros. | 347292 | 6/1/2012 11:42 | 6/1/2012 10:39 | | | | pdf |
| 252 | AMPVOITH006_00984483 | | | | | Attachment providing information in furtherance of legal advice regarding change order form and memorandum of understanding for hydros. | 347292 | 6/1/2012 11:47 | 6/1/2012 10:44 | | | | pdf |
| 253 | AMPVOITH006_00989200 | | | | | Attachment providing information in furtherance of legal advice regarding review of Cannelton and Meldahl unit prices by AMP expert Sage Consultants sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 347388 | 10/11/2013 14:04 | 10/11/2013 16:20 | | | | pdf |
| 254 | AMPVOITH006_00984636 | | | | | Attachment discussing change order form and memorandum of understanding relating to AMP/Voith settlement summary for Cannelton, Smithland, Meldahl and Willow Island projects. | 347455 | 6/1/2012 11:43 | 6/1/2012 10:40 | | | | pdf |
| 255 | AMPVOITH006_00984637 | | | | | Attachment discussing memorandum of understanding and work change order. | 347455 | 6/1/2012 11:48 | 6/1/2012 10:45 | | | | pdf |
| 256 | AMPVOITH006_00984638 | | | | | Attachment discussing memorandum of understanding and work change order. | 347455 | 6/1/2012 11:42 | 6/1/2012 10:39 | | | | pdf |
| 257 | AMPVOITH006_00984639 | | | | | Attachment discussing memorandum of understanding and work change order. | 347455 | 6/1/2012 11:47 | 6/1/2012 10:44 | | | | pdf |
| 258 | AMPVOITH006_00984640 | | | | | Attachment discussing work change order number 20 for Cannelton project. | 347455 | 3/22/2012 12:34 | 3/22/2012 16:10 | | | | PDF |
| 259 | AMPVOITH006_00984494 | | | | | Attachment providing information in furtherance of legal advice regarding Pete Crusse's comments on letters regarding Walsh dispute - Voith's retraction request. | 347529 | 2/23/2013 18:42 | 2/26/2013 6:29 | | | | pdf |
| 260 | AMPVOITH006_00984500 | | | | | Attachment providing legal advice regarding Walsh dispute - memorandum about Cannelton derivative and pass-through claims. | 347550 | 3/5/2013 19:29 | 3/5/2013 19:29 | | | | pdf |
| 261 | AMPVOITH006_00987137 | | | | | Attachment providing legal advice regarding draft letter to Willow Island general contractor concerning stone column installation with edits by Ken Fisher. | 349808 | 9/2/2011 8:22 | 9/2/2011 8:22 | | | | pdf |
| 262 | AMPVOITH006_00987204 | | | | | Attachment providing legal advice regarding draft of fuel prepayment agreement for Cannelton project. | 354904 | 4/29/2011 15:40 | 5/2/2011 15:53 | | | | docx |
| 263 | AMPVOITH006_00989214 | | | | | Attachment providing legal advice regarding memorandum on fuel purchase contract for hydro projects drafted by Ken Fisher. | 354910 | 7/26/2011 17:22 | 7/26/2011 18:25 | | | | docx |
| 264 | AMPVOITH006_00987214 | | | | | Attachment providing legal advice regarding draft of contract for purchase of fuel for the Cannelton project. | 354918 | 7/20/2011 8:59 | 7/20/2011 8:59 | | | | docx |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 265 | AMPVOITH006_00987216 | | | | | Attachment providing legal advice regarding draft of contract for purchase of fuel for the Cannelton project. | 354933 | 5/13/2011 10:31 | 6/6/2011 13:38 | | | | docx |
| 266 | AMPVOITH006_00987218 | | | | | Attachment providing legal advice regarding draft of contract for purchase of fuel for the Cannelton project. | 354935 | 5/13/2011 10:31 | 6/21/2011 13:48 | | | | docx |
| 267 | AMPVOITH006_00987263 | | | | | Attachment providing legal advice regarding draft of log grabber general conditions for Cannelton. | 355201 | 4/23/2012 20:40 | 4/23/2012 20:41 | | | | docx |
| 268 | AMPVOITH006_00987267 | | | | | Attachment providing legal advice regarding draft of general conditions for Meldahl. | 355201 | 4/23/2012 20:45 | 4/23/2012 20:45 | | | | docx |
| 269 | AMPVOITH006_00984603 | | | | | Attachment providing legal advice regarding MWH RFP. | 355749 | 6/20/2011 17:16 | 6/20/2011 17:16 | | | | vcf |
| 270 | AMPVOITH006_00987153 | | | | | Attachment providing information in furtherance of legal advice regarding Summary Sheet 1 submitted with C3-WCC-MWHF-0286 dated January 5, 2012. | 355896 | 6/14/2012 8:54 | 6/14/2012 8:55 | | | | pdf |
| 271 | AMPVOITH006_00987255 | | | | | Attachment providing legal advice regarding steel pole structure general conditions for Meldahl. | 356013 | 5/2/2012 17:33 | 5/4/2012 19:37 | | | | docx |
| 272 | AMPVOITH006_00984755 | | | | | Attachment providing legal advice regarding Willow Island/Ruhlin Powerhouse General Conditions. | 364217 | 11/1/2011 14:43 | 11/1/2011 15:45 | | | | docx |
| 273 | AMPVOITH006_00984716 | | | | | Attachment providing legal advice regarding AMP Ruhlin powerhouse contract for Willow Island reviewed and edited by Ken Fisher. | 364941 | 5/10/2012 10:03 | 5/10/2012 10:03 | | | | docx |
| 274 | AMPVOITH006_00836336 | | | | | Attachment providing information in furtherance of legal advice regarding final draft of Ruhlin agreement and general conditions relating to Willow Island. | 365072 | 5/11/2012 15:50 | 5/22/2012 23:21 | | | | pdf |
| 275 | AMPVOITH006_00989326 | | | | | Attachment providing legal advice regarding Zurich Completed Value Builders Risk Policy Declarations. | 366177 | 7/27/2012 16:09 | 8/1/2012 12:35 | | | | pdf |
| 276 | AMPVOITH006_00989327 | | | | | Attachment providing legal advice regarding USACE agreement excerpt for Willow Island, FERC licensed project No. 6902. | 366177 | 7/27/2012 16:06 | 8/1/2012 12:35 | | | | pdf |
| 277 | AMPVOITH012_00077211 | | | | | Attachment providing legal advice regarding IHP v CJ Mahan memo. | 382753 | 11/19/2015 16:38 | 11/20/2015 9:49 | | | | docx |
| 278 | AMPVOITH012_00077212 | | | | | Attachment providing legal advice regarding AMP: IHP v Mahan memo. | 382753 | 11/19/2015 16:38 | 11/20/2015 9:49 | | | | docx |
| 279 | AMPVOITH012_00077213 | | | | | Attachment providing legal advice regarding analysis of claims in IHP-CJ Mahan matter. | 382753 | 11/19/2015 16:38 | 11/19/2015 16:38 | | | | docx |
| 280 | AMPVOITH012_00077215 | | | | | Attachment providing legal advice regarding comparison of answer and claims regarding Mahan. | 382753 | 11/19/2015 13:39 | 11/19/2015 13:41 | | | | pdf |
| 281 | AMPVOITH012_00078184 | | | | | Attachment providing information in furtherance of legal advice regarding Tim McNay document collected at the request of counsel in anticipation of litigation. | 383076 | 11/10/2014 13:05 | 11/10/2014 19:05 | | | | xls |
| 282 | AMPVOITH012_00078194 | | | | | Attachment providing information in furtherance of legal advice regarding Tim McNay document collected at the request of counsel in anticipation of litigation. | 383076 | 11/7/2014 13:51 | 11/10/2014 16:13 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 283 | AMPVOITH012_00078196 | | | | | Attachment providing information in furtherance of legal advice regarding Tim McNay document collected at the request of counsel in anticipation of litigation. | 383076 | 5/2/2014 16:04 | 10/22/2014 7:37 | | | | xlsx |
| 284 | AMPVOITH012_00078200 | | | | | Attachment providing information in furtherance of legal advice regarding Tim McNay document collected at the request of counsel in anticipation of litigation. | 383076 | 10/15/2014 17:51 | 10/22/2014 6:36 | | | | pdf |
| 285 | AMPVOITH012_00077233 | | | | | Attachment concerning request for legal advice regarding draft CFO transition plan. | 386416 | 7/22/2015 16:24 | 7/22/2015 16:24 | | | | pdf |
| 286 | AMPVOITH012_00045335 | | | | | Attachment providing legal advice regarding recommendations relating to Smithland. | 387695 | 9/4/2015 11:29 | 9/4/2015 11:29 | | | | pdf |
| 287 | AMPVOITH012_00045352 | | | | | Attachment discussing provision of legal advice regarding memo regarding debt service payment options. | 387695 | 9/4/2015 11:35 | 9/4/2015 11:36 | | | | pdf |
| 288 | AMPVOITH012_00077261 | | | | | Attachment discussing Standstill and Tolling Agreement. | 391476 | 9/21/2015 16:51 | 9/21/2015 16:50 | | | | pdf |
| 289 | AMPVOITH012_00048074 | | | | | Attachment providing information in furtherance of legal advice regarding various matters related to non-hydro projects | 395857 | 7/20/2012 8:49 | 7/20/2012 10:08 | | | | docx |
| 290 | AMPVOITH012_00048469 | | | | | Attachment prepared during or in anticipation of litigation with regarding CJ Mahan Settlement. | 399040 | 6/10/2015 15:34 | 7/24/2015 23:59 | | | | pdf |
| 291 | AMPVOITH012_00077243 | | | | | Attachment discussing Standstill and Tolling Agreement. | 401780 | 9/21/2015 16:51 | 9/21/2015 16:50 | | | | pdf |
| 292 | AMPVOITH012_00050366 | | | | | Attachment prepared during or in anticipation of litigation with P. Crusse Summary of ABJV offer for settlement purposes with notes and involving independent contractor | 432031 | 3/2/2015 10:49 | 3/2/2015 10:32 | | | | pdf |
| 293 | AMPVOITH012_00050782 | | | | | Attachment discussing provision of legal advice regarding relating to Smithland and CJ Mahan. | 443889 | 9/4/2015 11:29 | 9/4/2015 11:29 | | | | pdf |
| 294 | AMPVOITH012_00050799 | | | | | Attachment discussing provision of legal advice regarding memo regarding debt service payment options. | 443889 | 9/4/2015 11:35 | 9/4/2015 11:36 | | | | pdf |
| 295 | AMPVOITH012_00078497 | | | | | Attachment providing information in furtherance of legal advice regarding Clean Water Act issue that could affect hydro projects. | 465597 | 5/28/2014 16:27 | 5/29/2014 12:26 | | | | pdf |
| 296 | AMPVOITH012_00078500 | | | | | Attachment providing information in furtherance of legal advice regarding Clean Water Act issue that could affect hydro projects. | 465597 | 5/27/2014 17:39 | 5/29/2014 11:11 | | | | pdf |
| 297 | AMPVOITH012_00078518 | | | | | Attachment discussing IRS Private Letter Ruling. | 476743 | 10/22/2014 12:09 | 10/22/2014 17:39 | | | | pdf |
| 298 | AMPVOITH012_00077291 | | | | | Attachment discussing provision of legal advice regarding Meldahl USACE Memorandum Of Agreement Tainter Gate Operating Schedule and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 476895 | 2/18/2014 11:28 | 2/24/2014 14:06 | | | | PDF |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 299 | AMPVOITH012_00056252 | | | | | Attachment discussing litigation against Bechtel. | 522736 | 8/12/2011 8:57 | 8/12/2011 14:07 | | | | docx |
| 300 | AMPVOITH012_00077377 | | | | | Attachment providing legal advice regarding purchase price of ownership interest in Fremont. | 527771 | 8/17/2011 17:59 | 8/17/2011 17:59 | | | | doc |
| 301 | AMPVOITH012_00078592 | | | | | Attachment providing information in furtherance of legal advice regarding RC Byrd intervention by WVDNR. | 529331 | 4/2/2012 6:46 | 4/2/2012 12:58 | | | | pdf |
| 302 | AMPVOITH012_00078618 | | | | | Attachment providing legal advice regarding memo concerning fuel purchase contract for hydro projects. | 540315 | 7/26/2011 17:22 | 7/26/2011 18:25 | | | | docx |
| 303 | AMPVOITH012_00078623 | | | | | Attachment providing legal advice regarding Memorandum concerning US EPA's proposed carbon New Source Performance Standard pursuant to the Clean Air Act. | 545041 | 5/8/2012 17:36 | 5/8/2012 17:36 | | | | pdf |
| 304 | AMPVOITH012_00078625 | | | | | Attachment providing legal advice regarding final carbon New Source Performance Standard memorandum sent for review. | 545106 | 5/8/2012 17:36 | 5/8/2012 17:36 | | | | pdf |
| 305 | AMPVOITH012_00078644 | | | | | Attachment providing legal advice regarding AMPGS target price engineering, procurement and construction agreement concerning Bechtel termination. | 546521 | 8/29/2012 16:42 | 8/29/2012 16:42 | | | | PDF |
| 306 | AMPVOITH012_00077461 | | | | | Attachment providing legal advice regarding Prairie State memorandum for board regarding public records request. | 558384 | 8/28/2012 16:53 | 7/25/2015 1:16 | | | | pdf |
| 307 | AMPVOITH012_00077475 | | | | | Attachment providing legal advice regarding Prairie State memorandum for board regarding public records request. | 558414 | 8/28/2012 16:53 | 7/25/2015 1:12 | | | | pdf |
| 308 | AMPVOITH012_00078655 | | | | | Attachment providing legal advice regarding response to FirstEnergy regarding Fremont discussions. | 558629 | 4/6/2012 16:45 | 4/6/2012 15:37 | | | | pdf |
| 309 | AMPVOITH012_00078656 | | | | | Attachment providing legal advice regarding response to FirstEnergy regarding Fremont discussions. | 558629 | 4/6/2012 16:47 | 4/6/2012 15:38 | | | | pdf |
| 310 | AMPVOITH012_00078657 | | | | | Attachment providing legal advice regarding response to FirstEnergy regarding Fremont discussions. | 558629 | 4/6/2012 16:46 | 4/6/2012 15:38 | | | | pdf |
| 311 | AMPVOITH012_00078658 | | | | | Attachment providing legal advice regarding response to FirstEnergy regard Fremont discussions. | 558629 | 4/6/2012 16:46 | 4/6/2012 15:38 | | | | pdf |
| 312 | AMPVOITH012_00078659 | | | | | Attachment providing legal advice regarding response to FirstEnergy regarding Fremont discussions. | 558629 | 4/6/2012 16:46 | 7/25/2015 0:58 | | | | pdf |
| 313 | AMPVOITH012_00078660 | | | | | Attachment providing legal advice regarding response to FirstEnergy regarding Fremont discussions. | 558629 | 4/6/2012 16:45 | 4/6/2012 15:37 | | | | pdf |
| 314 | AMPVOITH012_00078661 | | | | | Attachment providing legal advice regarding response to FirstEnergy regarding Fremont discussions. | 558629 | 4/6/2012 16:45 | 4/6/2012 15:37 | | | | pdf |
| 315 | AMPVOITH012_00077515 | | | | | Attachment providing legal advice regarding Fremont Power Sales Contract Section 3(E). | 561330 | 7/27/2011 16:34 | 7/27/2011 17:09 | | | | pdf |
| 316 | AMPVOITH012_00077310 | | | | | Attachment providing information in furtherance of legal advice regarding purchase agreement with Siemens for turbine generators at Fremont. | 575680 | 4/30/2002 12:59 | 4/29/2005 15:25 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 317 | AMPVOITH012_00078547 | | | | | Attachment providing information in furtherance of legal advice regarding draft solar project phase 1 letter sent to John Bentine for review. | 578586 | 6/28/2012 12:58 | 6/28/2012 13:07 | | | | doc |
| 318 | AMPVOITH012_00078549 | | | | | Attachment providing information in furtherance of legal advice regarding draft solar project phase 1 letter sent to John Bentine for review. | 578588 | 6/28/2012 12:58 | 6/28/2012 13:26 | | | | doc |
| 319 | AMPVOITH012_00077334 | | | | | Attachment discussing letter to Village of Georgetown regarding Eastlake Power Sales Contract. | 581547 | 2/14/2013 17:30 | 2/14/2013 17:15 | | | | pdf |
| 320 | AMPVOITH012_00077335 | | | | | Attachment discussing letter to City of Amherst regarding Eastlake Power Sales Contract. | 581547 | 2/14/2013 17:39 | 2/14/2013 17:24 | | | | pdf |
| 321 | AMPVOITH012_00062020 | | | | | Attachment discussing litigation against Bechtel. | 603039 | 9/2/2011 8:01 | 9/2/2011 9:38 | | | | docx |
| 322 | AMPVOITH012_00078694 | | | | | Attachment providing information in furtherance of legal advice regarding draft AFEC project schedule sent to AMP outside counsel for review. | 603806 | 1/6/2012 13:59 | 1/6/2012 13:59 | | | | doc |
| 323 | AMPVOITH012_00078695 | | | | | Attachment providing information in furtherance of legal advice regarding draft AFEC project schedule sent to AMP outside counsel for review. | 603806 | 1/6/2012 13:47 | 1/6/2012 13:47 | | | | doc |
| 324 | AMPVOITH012_00078702 | | | | | Attachment providing information in furtherance of legal advice regarding draft Napoleon solar term sheet sent to John Bentine for review. | 605442 | 9/8/2011 16:15 | 9/9/2011 7:58 | | | | docx |
| 325 | AMPVOITH012_00078704 | | | | | Attachment providing information in furtherance of legal advice regarding draft Napoleon solar term sheet sent to John Bentine for review. | 605444 | 9/9/2011 8:24 | 9/9/2011 8:24 | | | | docx |
| 326 | AMPVOITH012_00077575 | | | | | Attachment providing information in furtherance of legal advice regarding letter of Intent to South Carolina Public Service Authority. | 605896 | 1/16/2012 10:30 | 1/16/2012 15:30 | | | | pdf |
| 327 | AMPVOITH012_00077589 | | | | | Attachment providing information in furtherance of legal advice regarding MESA contract Exhibit C. | 608640 | 1/10/2012 7:10 | 1/11/2012 12:56 | | | | pdf |
| 328 | AMPVOITH012_00078723 | | | | | Attachment providing legal advice regarding draft Option to Purchase real estate agreement drafted by AMP outside counsel Craig Paynter. | 610735 | 9/21/2011 17:07 | 9/21/2011 17:07 | | | | doc |
| 329 | AMPVOITH012_00078724 | | | | | Attachment providing legal advice regarding draft Memorandum of Option to Purchase Easement agreement drafted by AMP outside counsel Craig Paynter. | 610735 | 9/21/2011 17:07 | 9/21/2011 17:07 | | | | docx |
| 330 | AMPVOITH012_00078725 | | | | | Attachment providing legal advice regarding draft Option to Purchase Fee Interests and Easement agreement drafted by AMP outside counsel Craig Paynter. | 610735 | 9/21/2011 17:07 | 9/21/2011 17:07 | | | | doc |
| 331 | AMPVOITH012_00078726 | | | | | Attachment providing legal advice regarding draft Memorandum of Option to Purchase Fee Interests and Easement agreement drafted by AMP outside counsel Craig Paynter. | 610735 | 9/21/2011 17:07 | 9/21/2011 17:07 | | | | docx |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 332 | AMPVOITH012_ 00078727 | | | | | Attachment providing legal advice regarding draft Easement agreement drafted by AMP outside counsel Craig Paynter. | 610735 | 9/21/2011 17:07 | 9/21/2011 17:07 | | | | docx |
| 333 | AMPVOITH012_ 00078745 | | | | | Attachment providing legal advice regarding redline draft letter to City of Wadsworth. | 621837 | 3/28/2011 4:15 | 3/28/2011 4:15 | | | | pdf |
| 334 | AMPVOITH012_ 00063837 | | | | | Attachment discussing letter of agreement between AEP and AMP. | 624577 | 9/30/2011 16:42 | 9/30/2011 15:48 | | | | pdf |
| 335 | AMPVOITH012_ 00063867 | | | | | Attachment discussing litigation against Bechtel. | 624590 | 10/7/2011 13:02 | 10/7/2011 13:02 | | | | docx |
| 336 | AMPVOITH012_ 00077531 | | | | | Attachment providing legal advice regarding draft letter to Voith regarding equipment delivery dates. | 627501 | 1/25/2012 13:18 | 1/25/2012 15:34 | | | | docx |
| 337 | AMPVOITH012_ 00077540 | | | | | Attachment providing information in furtherance of legal advice regarding Execution copy of AMP Fremont Energy Center hedging resolution. | 629964 | 1/17/2012 9:43 | 1/17/2012 9:43 | | | | doc |
| 338 | AMPVOITH012_ 00078691 | | | | | Attachment providing legal advice regarding draft Napoleon solar term sheet drafted by AMP outside counsel. | 633598 | 9/7/2011 11:10 | 9/7/2011 15:39 | | | | docx |
| 339 | AMPVOITH007_ 00090251 | | | | | Attachment providing information in furtherance of legal advice regarding AMP's Account Information for Jackson Purchase Energy Corporation sent to Lisa McAlister. | 807312 | 1/27/2016 11:57 | 1/27/2016 11:57 | | | | pdf |
| 340 | AMPVOITH007_ 00090214 | | | | | Attachment discussing provision of legal advice regarding a draft of a Limited-Scope Construction Contract between AMP and Murtco, Inc. | 826069 | 9/15/2014 8:07 | 9/29/2014 14:11 | | | | doc |
| 341 | AMPVOITH007_ 00090217 | | | | | Attachment providing legal advice regarding a draft Murtco Agreement for the Smithland Water Line. | 826578 | 9/12/2014 13:43 | 9/12/2014 13:53 | | | | doc |
| 342 | AMPVOITH007_ 00047245 | | | | | Attachment providing legal advice regarding a draft Murtco Agreement for the Smithland Water Line. | 826588 | 9/9/2014 17:11 | 9/11/2014 17:21 | | | | doc |
| 343 | AMPVOITH007_ 00047272 | | | | | Attachment providing legal advice regarding a draft Murtco Agreement for the Smithland Water Line. | 826588 | 9/12/2014 13:43 | 9/12/2014 13:53 | | | | doc |
| 344 | AMPVOITH007_ 00065261 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan contract requirements for weld wire with observations sent to Ken Fisher. | 861870 | 7/22/2013 12:25 | 7/22/2013 12:25 | | | | pdf |
| 345 | AMPVOITH007_ 00065262 | | | | | Attachment providing information in furtherance of legal advice regarding Voith weld wire reference documents with observations sent to Ken Fisher. | 861870 | 8/5/2013 13:28 | 8/5/2013 13:28 | | | | pdf |
| 346 | AMPVOITH007_ 00065270 | | | | | Attachment providing information in furtherance of legal advice regarding highlighted page of Smithland contract sent to AMP counsel regarding required quantity of weld wire sent to Ken Fisher. | 861870 | 8/5/2013 13:19 | 8/5/2013 13:19 | | | | pdf |
| 347 | AMPVOITH007_ 00065271 | | | | | Attachment providing information in furtherance of legal advice regarding highlighted page of Smithland contract sent to AMP counsel regarding required quantity of weld wire sent to Ken Fisher. | 861870 | 8/5/2013 13:18 | 8/5/2013 13:16 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 348 | AMPVOITH007_00090224 | | | | | Attachment providing information in furtherance of legal advice regarding highlighted page of Smithland contract sent to AMP counsel regarding required quantity of weld wire with observations sent to Ken Fisher. | 861878 | 7/22/2013 12:25 | 7/22/2013 12:25 | | | | pdf |
| 349 | AMPVOITH007_00090225 | | | | | Attachment providing information in furtherance of legal advice regarding annotated copy of Voith product specification document sent to AMP counsel regarding Field Welding Electrode Requirements sent to Ken Fisher. | 861878 | 8/5/2013 13:28 | 8/5/2013 13:28 | | | | pdf |
| 350 | AMPVOITH007_00090226 | | | | | Attachment providing information in furtherance of legal advice regarding highlighted page of Smithland contract sent to AMP counsel regarding required quantity of weld wire sent to Ken Fisher. | 861878 | 8/5/2013 13:19 | 8/5/2013 13:19 | | | | pdf |
| 351 | AMPVOITH007_00090227 | | | | | Attachment providing information in furtherance of legal advice regarding highlighted page of Smithland contract sent to AMP counsel regarding required quantity of weld wire sent to Ken Fisher. | 861878 | 8/5/2013 13:18 | 8/5/2013 13:16 | | | | pdf |
| 352 | AMPVOITH007_00090230 | | | | | Attachment providing information in furtherance of legal advice regarding annotated copy of Voith product specification document sent to AMP counsel regarding Field Welding Electrode Requirements sent to Ken Fisher. | 861884 | 8/5/2013 13:28 | 8/5/2013 13:28 | | | | pdf |
| 353 | AMPVOITH007_00090231 | | | | | Attachment providing information in furtherance of legal advice regarding highlighted page of Smithland contract sent to AMP counsel regarding required quantity of weld wire sent to Ken Fisher. | 861884 | 8/5/2013 13:19 | 8/5/2013 13:19 | | | | pdf |
| 354 | AMPVOITH007_00090232 | | | | | Attachment providing information in furtherance of legal advice regarding highlighted page of Smithland contract sent to AMP counsel regarding required quantity of weld wire sent to Ken Fisher. | 861884 | 8/5/2013 13:18 | 8/5/2013 13:16 | | | | pdf |
| 355 | AMPVOITH007_00090278 | | | | | Attachment providing information in furtherance of legal advice regarding a draft request for hold harmless letter to David Reed Trust for Smithland and prepared by attorney Ken Fisher. | 863842 | 10/13/2011 10:36 | 10/13/2011 17:41 | | | | docx |
| 356 | AMPVOITH007_00090279 | | | | | Attachment providing information in furtherance of legal advice regarding a draft request for hold harmless letter to David Reed Trust for Smithland and prepared by attorney Ken Fisher. | 863842 | 10/18/2011 11:25 | 10/18/2011 11:25 | | | | docx |
| 357 | AMPVOITH007_00090281 | | | | | Attachment providing legal advice regarding draft hold harmless letter to David Reed Trust drafted by Ken Fisher. | 863845 | 10/13/2011 10:36 | 10/13/2011 17:41 | | | | docx |
| 358 | AMPVOITH007_00090234 | | | | | Attachment discussing Smithland: Reed closing sent to James J. Chester. | 867353 | 10/29/2012 7:45 | 10/29/2012 11:17 | | | | PDF |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 359 | AMPVOITH007_00090285 | | | | | Attachment providing legal advice regarding draft Grant of Easement for Smithland drafted by Taft law firm. | 868295 | 6/19/2012 18:33 | 6/19/2012 18:55 | | | | DOCX |
| 360 | AMPVOITH007_00090386 | | | | | Attachment providing information in furtherance of legal advice regarding Grant of Easement. | 868298 | 5/11/2012 19:15 | 5/11/2012 19:15 | | | | PDF |
| 361 | AMPVOITH007_00090336 | | | | | Attachment concerning request for legal advice regarding executed Authorization of Release regarding an easement. | 885395 | 3/16/2012 8:12 | 3/16/2012 9:26 | | | | pdf |
| 362 | AMPVOITH007_00090313 | | | | | Attachment discussing provision of legal advice regarding draft Smith easement and letter from James Chester. | 886813 | 2/22/2012 7:07 | 2/22/2012 7:07 | | | | pdf |
| 363 | AMPVOITH007_00090398 | | | | | Attachment providing information in furtherance of legal advice regarding questions on Reed properties for easement. | 886818 | 3/6/2012 4:39 | 3/6/2012 4:39 | | | | pdf |
| 364 | AMPVOITH007_00090318 | | | | | Attachment discussing Smith easement. | 886823 | 2/23/2012 12:44 | 2/23/2012 12:44 | | | | pdf |
| 365 | AMPVOITH007_00090319 | | | | | Attachment providing information in furtherance of legal advice regarding Smith easement. | 886823 | 2/24/2012 0:39 | 2/24/2012 0:39 | | | | pdf |
| 366 | AMPVOITH007_00077646 | | | | | Attachment providing legal advice regarding counsel's letter regarding Easement for Smith Property subject to common interest doctrine and/or joint defense agreement | 888242 | 2/23/2012 11:17 | 2/23/2012 12:29 | | | | pdf |
| 367 | AMPVOITH007_00077647 | | | | | Attachment providing legal advice regarding draft Grant of Easement for Smith Property subject to common interest doctrine and/or joint defense agreement | 888242 | 2/23/2012 11:17 | 2/23/2012 12:29 | | | | pdf |
| 368 | AMPVOITH007_00078126 | | | | | Attachment providing legal advice regarding draft of Grant of Easement. | 889212 | 2/20/2012 15:50 | 2/20/2012 16:34 | | | | docx |
| 369 | AMPVOITH007_00078136 | | | | | Attachment providing information in furtherance of legal advice regarding draft Grant of Easement for Smith Property. | 889216 | 2/20/2012 15:50 | 2/20/2012 16:34 | | | | docx |
| 370 | AMPVOITH006_00918358 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding reference materials concerning AMP -Voith settlement. | 889521 | 5/19/2017 9:41 | 5/19/2017 10:02 | | | | pdf |
| 371 | AMPVOITH006_00984837 | | | | | Attachment providing information in furtherance of legal advice regarding AMP litigation deadlines. | 889615 | 3/13/2017 12:10 | 3/13/2017 12:10 | | | | DOCX |
| 372 | AMPVOITH006_00920411 | | | | | Attachment providing information in furtherance of legal advice regarding estimate of Walsh and Voith costs on combined bearing. | 889867 | 8/16/2016 12:49 | 8/16/2016 12:49 | | | | pdf |
| 373 | AMPVOITH006_00985383 | | | | | Attachment providing information in furtherance of legal advice regarding draft language for Gerken Settlement letter to Walsh ELC. | 890108 | 3/31/2017 6:06 | 3/31/2017 6:06 | | | | DOCX |
| 374 | AMPVOITH006_00984842 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Voith liquidated damages and back charges for hydro projects. | 890119 | 11/23/2016 8:25 | 5/24/2017 11:06 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 375 | AMPVOITH006_00984843 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding summary of liquidated damages for hydro projects. | 890119 | 1/4/2017 15:50 | 1/4/2017 15:48 | | | | pdf |
| 376 | AMPVOITH006_00984844 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding summary of liquidated damages for hydro projects. | 890119 | 1/4/2017 15:50 | 1/4/2017 15:48 | | | | pdf |
| 377 | AMPVOITH006_00984845 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding response to AMP settlement term sheet and proposed settlement agreement. | 890119 | 1/12/2017 8:18 | 1/12/2017 13:31 | | | | pdf |
| 378 | AMPVOITH006_00984846 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding summary of liquidated damages for hydro projects. | 890119 | 5/5/2017 11:54 | 5/24/2017 11:21 | | | | pdf |
| 379 | AMPVOITH006_00984849 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding summary of Delta for hydro projects. | 890119 | 5/24/2017 13:09 | 5/24/2017 13:06 | | | | pdf |
| 380 | AMPVOITH006_00984856 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding summary of liquidated damages. | 890119 | 5/24/2017 14:56 | 5/24/2017 14:53 | | | | pdf |
| 381 | AMPVOITH006_00984857 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding settlement assumption spread sheet for hydro projects. | 890119 | 5/24/2017 14:55 | 5/24/2017 14:53 | | | | pdf |
| 382 | AMPVOITH006_00984859 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Board presentation on affirmative claims. | 890138 | 7/18/2014 14:55 | 5/24/2017 10:23 | | | | pdf |
| 383 | AMPVOITH006_00984860 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Voith summary of affirmative claims. | 890138 | 2/24/2016 12:05 | 2/24/2016 12:05 | | | | pdf |
| 384 | AMPVOITH006_00921079 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Cannelton liquidated damages. | 890229 | 12/6/2016 16:14 | 12/22/2016 9:57 | | | | pdf |
| 385 | AMPVOITH006_00921088 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Meldahl liquidated damages. | 890229 | 12/21/2016 10:20 | 12/21/2016 10:18 | | | | pdf |
| 386 | AMPVOITH006_00921098 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Smithland liquidated damages. | 890229 | 12/22/2016 10:18 | 12/22/2016 12:00 | | | | pdf |
| 387 | AMPVOITH006_00921101 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith liquidated damages tables. | 890229 | 12/21/2016 12:50 | 12/21/2016 13:08 | | | | pdf |
| 388 | AMPVOITH006_00921111 | | | | | Attachment providing information in furtherance of legal advice regarding Voith PCO Log Summary with comments. | 890229 | 12/21/2016 12:27 | 12/21/2016 12:36 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 389 | AMPVOITH006_00921122 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Meldahl liquidated damages. | 890229 | 12/21/2016 10:12 | 12/21/2016 10:10 | | | | pdf |
| 390 | AMPVOITH006_00984898 | | | | | Attachment providing information in furtherance of legal advice regarding summary of liquidated damages relating to Voith. | 890229 | 12/22/2016 14:05 | 12/23/2016 13:11 | | | | pdf |
| 391 | AMPVOITH006_00984901 | | | | | Attachment providing information in furtherance of legal advice regarding executive summary of liquidated damages relating to Voith. | 890249 | 12/22/2016 14:05 | 12/23/2016 13:11 | | | | pdf |
| 392 | AMPVOITH006_00984907 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Cannelton liquidated damages. | 890249 | 12/6/2016 16:14 | 12/22/2016 9:57 | | | | pdf |
| 393 | AMPVOITH006_00984909 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Meldahl liquidated damages. | 890249 | 12/21/2016 10:20 | 12/21/2016 10:18 | | | | pdf |
| 394 | AMPVOITH006_00984911 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Smithland liquidated damages. | 890249 | 12/22/2016 10:18 | 12/22/2016 12:00 | | | | pdf |
| 395 | AMPVOITH006_00984912 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith liquidated damages tables. | 890249 | 12/21/2016 12:50 | 12/21/2016 13:08 | | | | pdf |
| 396 | AMPVOITH006_00984913 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith liquidated damages tables. | 890249 | 12/21/2016 12:27 | 12/21/2016 12:36 | | | | pdf |
| 397 | AMPVOITH006_00984915 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Willow Island liquidated damages. | 890249 | 12/21/2016 10:12 | 12/21/2016 10:10 | | | | pdf |
| 398 | AMPVOITH006_00921155 | | | | | Attachment providing information in furtherance of legal advice regarding Board presentation spreadsheet comparing affirmative claims against Voith proposed change orders. | 890293 | 7/18/2016 14:55 | 7/18/2016 14:55 | | | | pdf |
| 399 | AMPVOITH006_00985412 | | | | | Attachment providing information in furtherance of legal advice regarding draft Walsh final reconciliation change order for Cannelton sent to legal for review. | 890416 | 5/26/2017 8:10 | 5/26/2017 8:10 | | | | docx |
| 400 | AMPVOITH006_00921340 | | | | | Attachment discussing Cannelton Executive Level Conference. | 890493 | 2/1/2017 9:51 | 2/6/2017 17:11 | | | | pdf |
| 401 | AMPVOITH006_00921674 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan remedial work items and work change directive 77 regarding trashrack installation and involving independent contractor; and involving independent contractor retained by counsel | 890643 | 2/24/2017 14:54 | 2/24/2017 14:54 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 402 | AMPVOITH006_00985316 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to CJ Mahan concerning construction of powerhouse and appurtenances design construction of cofferdams Smithland. | 890918 | 2/20/2017 10:41 | 2/20/2017 10:48 | | | | docx |
| 403 | AMPVOITH006_00992846 | | | | | Attachment providing information in furtherance of legal advice regarding survey data from Civil and Environmental Consultants for Smithland project requested by counsel. | 891012 | 4/27/2017 14:49 | 5/10/2017 14:58 | | | | lst |
| 404 | AMPVOITH006_00992847 | | | | | Attachment providing information in furtherance of legal advice regarding survey data from Civil and Environmental Consultants for Smithland project requested by counsel. | 891012 | 4/27/2017 14:49 | 5/10/2017 14:58 | | | | lst |
| 405 | AMPVOITH006_00992849 | | | | | Attachment providing information in furtherance of legal advice regarding survey data from Civil and Environmental Consultants for Smithland project requested by counsel. | 891012 | 4/27/2017 17:54 | 4/27/2017 17:01 | | | | pdf |
| 406 | AMPVOITH006_00992851 | | | | | Attachment providing information in furtherance of legal advice regarding survey data from Civil and Environmental Consultants for Smithland project requested by counsel. | 891012 | 4/27/2017 16:57 | 5/10/2017 14:58 | | | | pdf |
| 407 | AMPVOITH006_00992852 | | | | | Attachment providing information in furtherance of legal advice regarding survey data from Civil and Environmental Consultants for Smithland project requested by counsel. | 891012 | 4/27/2017 16:58 | 5/10/2017 14:58 | | | | pdf |
| 408 | AMPVOITH006_00985242 | | | | | Attachment discussing proposed tiltmeter locations and involving independent contractor retained by counsel | 891114 | 3/28/2017 13:00 | 4/4/2017 15:11 | | | | pdf |
| 409 | AMPVOITH006_00985244 | | | | | Attachment discussing proposed tiltmeter locations at Smithland and involving independent contractor retained by counsel | 891151 | 3/28/2017 13:00 | 4/4/2017 15:11 | | | | pdf |
| 410 | AMPVOITH006_00987478 | | | | | Attachment providing legal advice regarding Declaration of Pete Crusse Iin support of IHP Motion for Summary Judgement. | 891209 | 2/27/2017 10:12 | 2/27/2017 10:12 | | | | DOCX |
| 411 | AMPVOITH006_00989564 | | | | | Attachment providing legal advice regarding draft AMP Motion for Summary Judgement in IHP/CJ Mahan litigation drafted by AMP counsel Taft Stettinius & Hollister. | 891214 | 2/24/2017 17:13 | 2/24/2017 17:13 | | | | DOCX |
| 412 | AMPVOITH006_00989565 | | | | | Attachment providing legal advice regarding draft AMP Motion for Summary Judgement in CJ Mahan litigation drafted by AMP counsel Taft Stettinius & Hollister. | 891214 | 2/24/2017 17:13 | 2/24/2017 17:13 | | | | docx |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 413 | AMPVOITH006_00989567 | | | | | Attachment providing legal advice regarding draft AMP Motion for Summary Judgement in IHP/CJ Mahan litigation drafted by AMP counsel Taft Stettinius & Hollister. | 891223 | 2/23/2017 11:40 | 2/23/2017 11:40 | | | | DOCX |
| 414 | AMPVOITH006_00987491 | | | | | Attachment prepared during or in anticipation of litigation with Crusse Declaration, Exhibits A-K. | 891233 | 2/17/2017 15:12 | 2/17/2017 15:14 | | | | PDF |
| 415 | AMPVOITH006_00987493 | | | | | Attachment providing legal advice regarding Declaration of Pete Crusse in support of IHP Motion for Summary Judgment. | 891236 | 2/17/2017 11:59 | 2/17/2017 11:59 | | | | DOCX |
| 416 | AMPVOITH006_00928086 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger, Inc., sent to AMP counsel for review and involving independent contractor retained by counsel | 891277 | 4/28/2017 7:49 | 4/28/2017 11:03 | | | | pdf |
| 417 | AMPVOITH006_00928105 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland defective work. | 891292 | 3/27/2017 17:16 | 3/27/2017 17:21 | | | | JPG |
| 418 | AMPVOITH006_00928106 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland defective work. | 891292 | 3/27/2017 17:16 | 3/27/2017 17:21 | | | | JPG |
| 419 | AMPVOITH006_00928107 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland defective work. | 891292 | 3/27/2017 17:16 | 3/27/2017 17:21 | | | | JPG |
| 420 | AMPVOITH006_00985254 | | | | | Attachment providing information in furtherance of legal advice regarding Morsey application for payment with Pete Crusse comments. | 891330 | 2/28/2017 9:54 | 2/28/2017 9:52 | | | | pdf |
| 421 | AMPVOITH006_00985255 | | | | | Attachment providing information in furtherance of legal advice regarding letter concerning termination for convenience. | 891330 | 12/27/2016 9:59 | 1/4/2017 11:09 | | | | pdf |
| 422 | AMPVOITH006_00985256 | | | | | Attachment providing information in furtherance of legal advice regarding AMP and Barnard Agreement for Construction of Powerhouse and Appurtenances for Smithland. | 891330 | 9/14/2015 9:33 | 9/22/2015 11:48 | | | | pdf |
| 423 | AMPVOITH006_00985257 | | | | | Attachment providing information in furtherance of legal advice regarding AMP and Barnard change order for Smithland. | 891330 | 12/15/2015 13:52 | 12/15/2015 13:55 | | | | pdf |
| 424 | AMPVOITH006_00985262 | | | | | Attachment providing information in furtherance of legal advice regarding Morsey application for payment with Pete Crusse comments. | 891349 | 2/28/2017 9:54 | 2/28/2017 9:52 | | | | pdf |
| 425 | AMPVOITH006_00985263 | | | | | Attachment providing information in furtherance of legal advice regarding letter concerning termination for convenience. | 891349 | 12/27/2016 9:59 | 1/4/2017 11:09 | | | | pdf |
| 426 | AMPVOITH006_00985264 | | | | | Attachment providing information in furtherance of legal advice regarding AMP and Barnard Agreement for Construction of Powerhouse and Appurtenances. | 891349 | 9/14/2015 9:33 | 9/22/2015 11:48 | | | | pdf |
| 427 | AMPVOITH006_00985265 | | | | | Attachment providing information in furtherance of legal advice regarding AMP and Barnard change order. | 891349 | 12/15/2015 13:52 | 12/15/2015 13:55 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 428 | AMPVOITH006_00931174 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan remedial work items and work change directive 77 regarding trashrack installation and involving independent contractor; and involving independent contractor retained by counsel | 891388 | 2/24/2017 14:54 | 2/24/2017 14:54 | | | | pdf |
| 429 | AMPVOITH006_00987508 | | | | | Attachment prepared during or in anticipation of litigation with Declaration of Pete Crusse ISO IHP Motion for Summary Judgment. | 891397 | 2/27/2017 11:06 | 2/27/2017 11:10 | | | | pdf |
| 430 | AMPVOITH006_00931899 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan remedial work items and work change directive 77 regarding trashrack installation and involving independent contractor; and involving independent contractor retained by counsel | 891399 | 2/24/2017 14:54 | 2/24/2017 14:54 | | | | pdf |
| 431 | AMPVOITH006_00987513 | | | | | Attachment prepared during or in anticipation of litigation with Crusse Declaration - Exhibits A-K. | 891405 | 2/17/2017 15:12 | 2/17/2017 15:14 | | | | PDF |
| 432 | AMPVOITH006_00984994 | | | | | Attachment prepared during or in anticipation of litigation with Aldridge electric, AMP's draft answer and counterclaim to Aldridge's first amended complaint. | 891734 | 3/15/2017 14:30 | 3/15/2017 14:30 | | | | docx |
| 433 | AMPVOITH006_00985002 | | | | | Attachment prepared during or in anticipation of litigation with Aldridge Electric, concerning response in opposition to Aldridge's motion for an order preserving tangible evidence. | 891769 | 1/24/2017 16:04 | 1/24/2017 16:04 | | | | DOCX |
| 434 | AMPVOITH006_00985003 | | | | | Attachment prepared during or in anticipation of litigation with Aldridge Electric concerning declaration of Crusse. | 891769 | 1/24/2017 16:04 | 1/24/2017 16:04 | | | | DOCX |
| 435 | AMPVOITH006_00985006 | | | | | Attachment prepared during or in anticipation of litigation with Aldridge Electric concerning declaration of Pete Crusse. | 891772 | 1/24/2017 15:32 | 1/24/2017 15:33 | | | | pdf |
| 436 | AMPVOITH006_00987366 | | | | | Attachment prepared during or in anticipation of litigation with AMP's opposition to motion to preserve evidence filed by Smithland electrical subcontractor. | 891804 | 1/22/2017 15:23 | 1/22/2017 15:23 | | | | docx |
| 437 | AMPVOITH006_00985052 | | | | | Attachment prepared during or in anticipation of litigation with Aldridge Electric concerning draft Amp discovery requests for Aldridge litigation. | 892047 | 5/16/2017 10:18 | 5/16/2017 10:29 | | | | DOCX |
| 438 | AMPVOITH006_00935872 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland 161 kV cable replacement cost estimate. | 892117 | 10/17/2016 10:32 | 10/17/2016 10:32 | | | | pdf |
| 439 | AMPVOITH006_00989465 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland pay item concerning instillation of owner furnished equipment. | 892127 | 3/16/2017 12:22 | 3/16/2017 12:24 | | | | jpg |
| 440 | AMPVOITH006_00989466 | | | | | Attachment discussing provision of legal advice regarding final amount owed to Aldridge Electric. | 892127 | 3/16/2017 12:22 | 3/16/2017 12:24 | | | | jpg |
| 441 | AMPVOITH006_00989467 | | | | | Attachment discussing provision of legal advice regarding Aldridge Electric final payment. | 892127 | 3/16/2017 12:22 | 3/16/2017 12:24 | | | | jpg |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A<br>Bates Beg | B<br>Date Sent | C<br>Email From | D<br>Email To | E<br>Email CC | F<br>Privilege Description | G<br>Group Identifier | H<br>Date Created | I<br>Date Last Modified | J<br>Date Received | K<br>Author | L<br>Last Author | M<br>Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 442 | AMPVOITH006_00989468 | | | | | Attachment providing information in furtherance of legal advice regarding turbine 35.1 work at Smithland. | 892127 | 3/16/2017 12:22 | 3/16/2017 12:24 | | | | png |
| 443 | AMPVOITH006_00989469 | | | | | Attachment providing information in furtherance of legal advice regarding Aldridge Electric stopping work at Smithland. | 892127 | 3/16/2017 12:22 | 3/16/2017 12:24 | | | | jpg |
| 444 | AMPVOITH006_00989470 | | | | | Attachment providing information in furtherance of legal advice regarding Aldridge Eclectic's termination of convenience. | 892127 | 3/16/2017 12:22 | 3/16/2017 12:24 | | | | jpg |
| 445 | AMPVOITH006_00985062 | | | | | Attachment providing legal advice regarding draft Declaration for AMP's Response in Opposition to Aldridge's Motion for an Order Preserving Tangible Evidence drafted by AMP counsel Taft Stettinius & Hollister. | 892299 | 1/24/2017 10:37 | 1/24/2017 10:41 | | | | DOCX |
| 446 | AMPVOITH006_00985063 | | | | | Attachment providing legal advice regarding draft Memorandum in Support of AMP's Response in Opposition to Aldridge's Motion for an Order Preserving Tangible Evidence drafted by AMP counsel Taft Stettinius & Hollister. | 892299 | 1/24/2017 10:37 | 1/24/2017 10:41 | | | | DOCX |
| 447 | AMPVOITH006_00985064 | | | | | Attachment providing legal advice regarding draft Declaration for AMP's Response in Opposition to Aldridge's Motion for an Order Preserving Tangible Evidence drafted by AMP counsel Taft Stettinius & Hollister. | 892299 | 1/24/2017 10:37 | 1/24/2017 10:41 | | | | docx |
| 448 | AMPVOITH006_00985068 | | | | | Attachment providing legal advice regarding draft Declaration for AMP's Response in Opposition to Aldridge's Motion for an Order Preserving Tangible Evidence drafted by AMP counsel Taft Stettinius & Hollister. | 892306 | 1/24/2017 8:40 | 1/24/2017 8:52 | | | | docx |
| 449 | AMPVOITH006_00985070 | | | | | Attachment providing information in furtherance of legal advice regarding draft Aldridge Electric known defects log for AMP's Response in Opposition to Aldridge's Motion for an Order Preserving Tangible Evidence sent to AMP counsel for review. | 892312 | 1/23/2017 16:06 | 1/23/2017 16:07 | | | | pdf |
| 450 | AMPVOITH006_00987416 | | | | | Attachment prepared during or in anticipation of litigation with draft opposition to motion to preserve evidence filed by Aldridge relating to Smithland. | 892461 | 1/22/2017 16:55 | 1/22/2017 16:55 | | | | DOCX |
| 451 | AMPVOITH006_00985089 | | | | | Attachment providing legal advice regarding draft Declaration for AMP's Response in Opposition to Aldridge's Motion for an Order Preserving Tangible Evidence drafted by AMP counsel Taft Stettinius & Hollister. | 892593 | 1/20/2017 14:56 | 1/23/2017 19:27 | | | | docx |
| 452 | AMPVOITH006_00987421 | | | | | Attachment prepared during or in anticipation of litigation with AMP's opposition to motion to preserve evidence filed by Aldridge in Smithland litigation. | 892596 | 1/20/2017 15:38 | 1/20/2017 15:45 | | | | docx |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 453 | AMPVOITH006_00937745 | | | | | Attachment providing legal advice regarding draft Declaration for AMP's Response in Opposition to Aldridge's Motion for an Order Preserving Tangible Evidence drafted by AMP counsel Taft Stettinius & Hollister. | 892600 | 1/20/2017 14:56 | 1/20/2017 15:12 | | | | docx |
| 454 | AMPVOITH006_00987429 | | | | | Attachment prepared during or in anticipation of litigation with AMP's opposition to motion to preserve evidence filed by Aldridge in Smithland litigation. | 892665 | 1/23/2017 15:31 | 1/23/2017 15:42 | | | | docx |
| 455 | AMPVOITH006_00985118 | | | | | Attachment providing legal advice regarding response to Aldridge Electric's first request for production of documents. | 892878 | 5/26/2017 6:53 | 5/26/2017 6:53 | | | | docx |
| 456 | AMPVOITH006_00985126 | | | | | Attachment providing information in furtherance of legal advice regarding Aldridge Electric initial disclosure's for Aldridge Electric v. AMP. | 892910 | 5/5/2017 15:03 | 5/5/2017 15:03 | | | | pdf |
| 457 | AMPVOITH006_00987451 | | | | | Attachment providing information in furtherance of legal advice regarding cost breakdown and schedule to replace defective 161 Cable at Smithland. | 892944 | 6/1/2017 14:46 | 6/1/2017 14:44 | | | | pdf |
| 458 | AMPVOITH006_00989543 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro Plant Electrical Engineering Project Invoice from Exponent and involving independent contractor | 892966 | 2/17/2017 16:11 | 2/17/2017 16:13 | | | | pdf |
| 459 | AMPVOITH006_00989548 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro Plant Electrical Engineering Project Invoice from Exponent and involving independent contractor | 893003 | 2/17/2017 16:11 | 2/17/2017 16:13 | | | | pdf |
| 460 | AMPVOITH006_00989552 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro Plant Electrical Engineering Project Invoice from Exponent and involving independent contractor | 893033 | 3/17/2017 9:51 | 3/17/2017 9:52 | | | | pdf |
| 461 | AMPVOITH006_00989611 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger, Inc., sent to AMP counsel for review and involving independent contractor retained by counsel | 893914 | 6/2/2017 8:29 | 6/2/2017 8:27 | | | | pdf |
| 462 | AMPVOITH006_00985282 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice for discharge ring fatigue assessment work and involving independent contractor retained by counsel | 893917 | 5/12/2017 15:22 | 5/16/2017 15:18 | | | | pdf |
| 463 | AMPVOITH006_00989614 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger, Inc., sent to AMP counsel for review and involving independent contractor retained by counsel | 893920 | 5/2/2017 9:55 | 5/2/2017 12:05 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 464 | AMPVOITH006_00989615 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger, Inc., sent to AMP counsel for review and involving independent contractor retained by counsel | 893920 | 5/2/2017 9:53 | 5/2/2017 12:07 | | | | pdf |
| 465 | AMPVOITH006_00989616 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger, Inc., sent to AMP counsel for review and involving independent contractor retained by counsel | 893920 | 4/28/2017 7:49 | 4/28/2017 11:01 | | | | pdf |
| 466 | AMPVOITH006_00989617 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger, Inc., sent to AMP counsel for review and involving independent contractor retained by counsel | 893920 | 5/10/2017 14:22 | 5/10/2017 14:20 | | | | pdf |
| 467 | AMPVOITH006_00989619 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger, Inc., sent to AMP counsel for review and involving independent contractor retained by counsel | 893925 | 4/28/2017 7:49 | 4/28/2017 11:03 | | | | pdf |
| 468 | AMPVOITH006_00989620 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger, Inc., sent to AMP counsel for review and involving independent contractor retained by counsel | 893925 | 4/28/2017 7:49 | 4/28/2017 11:01 | | | | pdf |
| 469 | AMPVOITH006_00989621 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger, Inc., sent to AMP counsel for review and involving independent contractor retained by counsel | 893925 | 5/2/2017 9:53 | 5/2/2017 12:08 | | | | pdf |
| 470 | AMPVOITH006_00989622 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger, Inc., sent to AMP counsel for review and involving independent contractor retained by counsel | 893925 | 5/2/2017 9:53 | 5/2/2017 12:07 | | | | pdf |
| 471 | AMPVOITH006_00989623 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger, Inc., sent to AMP counsel for review and involving independent contractor retained by counsel | 893925 | 5/2/2017 9:55 | 5/2/2017 12:05 | | | | pdf |
| 472 | AMPVOITH006_00989625 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger, Inc., sent to AMP counsel for review and involving independent contractor retained by counsel | 893931 | 4/28/2017 7:49 | 4/28/2017 11:03 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 473 | AMPVOITH006_00989626 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger, Inc., sent to AMP counsel for review and involving independent contractor retained by counsel | 893931 | 4/28/2017 7:49 | 4/28/2017 11:01 | | | | pdf |
| 474 | AMPVOITH006_00940672 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice regarding Cannelton, Smithland, Willow Island Meldahl (CSWM) trash rakes and involving independent contractor retained by counsel | 893945 | 2/27/2017 8:59 | 2/27/2017 11:12 | | | | pdf |
| 475 | AMPVOITH006_00940677 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice regarding Cannelton, Smithland, Willow Island Meldahl (CSWM) trash rakes and involving independent contractor retained by counsel | 893947 | 2/27/2017 8:59 | 2/27/2017 11:12 | | | | pdf |
| 476 | AMPVOITH006_00984953 | | | | | Attachment discussing Executive Level Conference (ELC) Spread Sheet and comments. | 894117 | 5/3/2017 9:57 | 5/3/2017 10:19 | | | | pdf |
| 477 | AMPVOITH006_00984955 | | | | | Attachment discussing Cannelton and Willow island Voith allocations. | 894123 | 5/4/2017 13:12 | 5/4/2017 13:12 | | | | pdf |
| 478 | AMPVOITH006_00984956 | | | | | Attachment discussing Cannelton and Willow island Voith allocations. | 894123 | 5/5/2017 9:09 | 5/5/2017 9:09 | | | | pdf |
| 479 | AMPVOITH006_00984976 | | | | | Attachment discussing Ruhlin spreadsheet for Willow Island. | 894198 | 4/5/2017 15:26 | 4/5/2017 15:28 | | | | pdf |
| 480 | AMPVOITH006_00984980 | | | | | Attachment discussing Ruhlin Executive Level Conference (ELC) for Willow Island. | 894202 | 1/30/2017 17:16 | 1/30/2017 17:16 | | | | pdf |
| 481 | AMPVOITH006_00985300 | | | | | Attachment providing legal advice regarding derivative claims in Walsh dispute at Cannelton. | 894520 | 1/13/2017 15:47 | 1/13/2017 15:48 | | | | pdf |
| 482 | AMPVOITH006_00992856 | | | | | Attachment providing information in furtherance of legal advice regarding chart relating to Material Variations Endorsement for Smithland project and involving independent contractor | 895924 | 3/1/2017 9:39 | 3/1/2017 9:44 | | | | docx |
| 483 | AMPVOITH006_00992858 | | | | | Attachment providing information in furtherance of legal advice regarding chart relating to Material Variations Endorsement for Smithland project and involving independent contractor | 895941 | 3/1/2017 9:39 | 3/1/2017 9:44 | | | | docx |
| 484 | AMPVOITH006_00943317 | | | | | Attachment providing legal advice regarding Smithland 161kv cable builders risk claim form reviewed by Ken Fisher and involving independent contractor | 896072 | 2/15/2017 11:01 | 2/15/2017 11:01 | | | | pdf |
| 485 | AMPVOITH006_00987600 | | | | | Attachment providing legal advice regarding draft letter to Aldridge Electric on Smithland 161kv cable builders risk claim drafted by Ken Fisher. | 896095 | 2/15/2017 9:24 | 2/15/2017 9:20 | | | | pdf |
| 486 | AMPVOITH006_00945710 | | | | | Attachment concerning request for legal advice regarding pre-certification generation and test notification form for Smithland testing. | 899309 | 5/30/2017 9:58 | 5/30/2017 10:10 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 487 | AMPVOITH006_00990925 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland Unit Test Notification to Midcontinent Independent System Operator (MISO). | 899342 | 3/20/2017 10:19 | 3/20/2017 10:19 | | | | pdf |
| 488 | AMPVOITH006_00948263 | | | | | Attachment discussing review of MWH invoices and involving independent contractor | 906125 | 3/17/2017 14:56 | 3/17/2017 14:58 | | | | pdf |
| 489 | AMPVOITH006_00948266 | | | | | Attachment discussing review of MWH invoices and involving independent contractor | 906125 | 3/17/2017 14:56 | 3/17/2017 14:58 | | | | pdf |
| 490 | AMPVOITH007_00090184 | | | | | Attachment providing legal advice regarding legal memorandum by Rachel Gerrick on legal hold for hydro project-related information in light of Aldridge Electric lawsuit. | 906644 | 10/3/2016 9:44 | 10/3/2016 9:50 | | | | pdf |
| 491 | AMPVOITH007_00090186 | | | | | Attachment providing legal advice regarding legal memorandum by Rachel Gerrick on legal hold for hydro project-related information in light of Elliot Land & Cattle lawsuit. | 906646 | 9/13/2016 8:49 | 9/13/2016 8:50 | | | | pdf |
| 492 | AMPVOITH006_00948418 | | | | | Attachment discussing professional liability insurance coverage. | 906750 | 4/28/2017 13:31 | 4/28/2017 13:32 | | | | pdf |
| 493 | AMPVOITH006_00950560 | | | | | Attachment providing information in furtherance of legal advice regarding executive summary of Voith liquidated damages sent to AMP counsel for review. | 913088 | 1/4/2017 15:50 | 1/4/2017 15:48 | | | | pdf |
| 494 | AMPVOITH006_00950566 | | | | | Attachment providing information in furtherance of legal advice regarding executive summary of Voith liquidated damages sent to AMP counsel for review. | 913088 | 1/4/2017 15:50 | 1/4/2017 15:48 | | | | pdf |
| 495 | AMPVOITH006_00989762 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice for Smithland and involving independent contractor retained by counsel | 914410 | 4/28/2017 7:49 | 4/28/2017 11:03 | | | | pdf |
| 496 | AMPVOITH006_00989763 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invocie for Cannelton and involving independent contractor retained by counsel | 914410 | 4/28/2017 7:49 | 4/28/2017 11:01 | | | | pdf |
| 497 | AMPVOITH006_00989764 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoices for Smithland and involving independent contractor retained by counsel | 914410 | 5/2/2017 9:53 | 5/2/2017 12:08 | | | | pdf |
| 498 | AMPVOITH006_00989765 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice for Meldahl and involving independent contractor retained by counsel | 914410 | 5/2/2017 9:53 | 5/2/2017 12:07 | | | | pdf |
| 499 | AMPVOITH006_00989766 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice for Cannelton and involving independent contractor retained by counsel | 914410 | 5/2/2017 9:55 | 5/2/2017 12:05 | | | | pdf |
| 500 | AMPVOITH006_00951165 | | | | | Attachment providing information in furtherance of legal advice regarding Aldridge Electric defective work cable replacement cost estimates sent to AMP counsel for review. | 919277 | 10/17/2016 10:32 | 10/17/2016 10:32 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 501 | AMPVOITH006_00951493 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland 161 kV cable replacement cost estimate sent to AMP counsel for review. | 919966 | 10/17/2016 10:32 | 10/17/2016 10:32 | | | | pdf |
| 502 | AMPVOITH006_00951930 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton U1 combined bearing timeline. | 920367 | 8/16/2016 12:50 | 8/16/2016 12:50 | | | | pdf |
| 503 | AMPVOITH006_00951932 | | | | | Attachment providing information in furtherance of legal advice regarding combined bearings - estimate of Walsh and Voith Costs. | 920367 | 8/16/2016 12:49 | 8/16/2016 12:49 | | | | pdf |
| 504 | AMPVOITH006_00987627 | | | | | Attachment providing legal advice regarding exhibits to draft declaration for filing in IHP v. CJ Mahan litigation reviewed and edited by Rachel Gerrick. | 920787 | 2/17/2017 15:12 | 2/17/2017 15:14 | | | | PDF |
| 505 | AMPVOITH006_00953428 | | | | | Attachment providing information in furtherance of legal advice regarding review of Ruhlin issues. | 921182 | 1/30/2017 17:16 | 1/30/2017 17:16 | | | | pdf |
| 506 | AMPVOITH006_00953570 | | | | | Attachment providing information in furtherance of legal advice regarding Board presentation spread sheet regarding affirmative claims against Voith. | 921585 | 7/18/2016 14:55 | 7/18/2016 14:55 | | | | pdf |
| 507 | AMPVOITH006_00985733 | | | | | Attachment providing legal advice regarding legal memorandum on preservation of hydroelectric project materials. | 923118 | 10/3/2016 9:44 | 12/30/2016 10:49 | | | | pdf |
| 508 | AMPVOITH006_00990971 | | | | | Attachment providing legal advice regarding joint discovery plan example. | 923831 | 11/14/2013 10:46 | 11/14/2013 10:49 | | | | pdf |
| 509 | AMPVOITH006_00955861 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Unit 1 combined bearing timeline. | 924650 | 8/16/2016 12:50 | 8/16/2016 12:50 | | | | pdf |
| 510 | AMPVOITH006_00955863 | | | | | Attachment providing information in furtherance of legal advice regarding combined bearing estimate of Voith and Walsh costs. | 924650 | 8/16/2016 12:49 | 8/16/2016 12:49 | | | | pdf |
| 511 | AMPVOITH006_00985735 | | | | | Attachment prepared during or in anticipation of litigation with AMP hydroelectric projects Voith settlement term sheet. | 924777 | 1/5/2017 10:25 | 1/5/2017 10:25 | | | | docx |
| 512 | AMPVOITH006_00955935 | | | | | Attachment providing information in furtherance of legal advice regarding settlement sheet for discussions with Voith. | 924787 | 1/4/2017 15:50 | 1/4/2017 15:48 | | | | pdf |
| 513 | AMPVOITH006_00985740 | | | | | Attachment providing information in furtherance of legal advice regarding summary of liquidated damages relating to Voith. | 924807 | 12/22/2016 14:05 | 12/23/2016 13:11 | | | | pdf |
| 514 | AMPVOITH006_00985746 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Cannelton liquidated damages. | 924807 | 12/6/2016 16:14 | 12/22/2016 9:57 | | | | pdf |
| 515 | AMPVOITH006_00985748 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Meldahl liquidated damages. | 924807 | 12/21/2016 10:20 | 12/21/2016 10:18 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 516 | AMPVOITH006_00985750 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Smithland liquidated damages. | 924807 | 12/22/2016 10:18 | 12/22/2016 12:00 | | | | pdf |
| 517 | AMPVOITH006_00985751 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith liquidated damages tables. | 924807 | 12/21/2016 12:50 | 12/21/2016 13:08 | | | | pdf |
| 518 | AMPVOITH006_00985752 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith liquidated damages tables. | 924807 | 12/21/2016 12:27 | 12/21/2016 12:36 | | | | pdf |
| 519 | AMPVOITH006_00985754 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Willow Island liquidated damages. | 924807 | 12/21/2016 10:12 | 12/21/2016 10:10 | | | | pdf |
| 520 | AMPVOITH006_00985803 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl invoice sheet. | 924927 | 12/7/2016 10:59 | 12/7/2016 10:59 | | | | pdf |
| 521 | AMPVOITH012_00078814 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Board of Trustees Special Meeting slides. | 925042 | 4/4/2017 12:15 | 4/4/2017 12:15 | | | | pdf |
| 522 | AMPVOITH006_00989996 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoices and involving independent contractor retained by counsel | 925060 | 1/4/2017 11:01 | 1/4/2017 11:17 | | | | pdf |
| 523 | AMPVOITH006_00989997 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoices and involving independent contractor retained by counsel | 925060 | 1/4/2017 11:02 | 1/4/2017 11:18 | | | | pdf |
| 524 | AMPVOITH006_00989998 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoices and involving independent contractor retained by counsel | 925060 | 1/4/2017 11:02 | 1/4/2017 11:20 | | | | pdf |
| 525 | AMPVOITH006_00990000 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoices and involving independent contractor retained by counsel | 925070 | 11/21/2016 7:42 | 11/21/2016 13:58 | | | | pdf |
| 526 | AMPVOITH006_00990001 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoices and involving independent contractor retained by counsel | 925070 | 11/21/2016 7:39 | 11/21/2016 14:03 | | | | pdf |
| 527 | AMPVOITH006_00987828 | | | | | Attachment providing legal advice regarding memorandum prepared by AMP counsel regarding Kentucky sales and use tax matters. | 925164 | 12/5/2016 12:54 | 12/5/2016 12:54 | | | | pdf |
| 528 | AMPVOITH012_00077717 | | | | | Attachment providing legal advice regarding Voith settlement term sheet. | 928637 | 1/5/2017 10:25 | 1/5/2017 10:25 | | | | docx |
| 529 | AMPVOITH012_00078823 | | | | | Attachment providing legal advice regarding Aldridge preservation memorandum. | 928821 | 9/30/2016 16:32 | 9/30/2016 16:37 | | | | docx |
| 530 | AMPVOITH012_00077728 | | | | | Attachment prepared during or in anticipation of litigation with preservation of hydroelectric project materials memo. | 928931 | 9/13/2016 8:49 | 9/13/2016 8:50 | | | | pdf |
| 531 | AMPVOITH006_00985857 | | | | | Attachment providing information in furtherance of legal advice regarding potential attachments to draft answer in Aldridge Electric litigation. | 931838 | 3/30/2012 17:34 | 3/30/2012 16:34 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 532 | AMPVOITH006_00985859 | | | | | Attachment providing information in furtherance of legal advice regarding potential attachments to draft answer in Aldridge Electric litigation. | 931838 | 7/15/2015 14:43 | 8/26/2016 14:43 | | | | pdf |
| 533 | AMPVOITH006_00985860 | | | | | Attachment providing information in furtherance of legal advice regarding potential attachments to draft answer in Aldridge Electric litigation. | 931838 | 10/20/2016 9:23 | 10/20/2016 10:07 | | | | pdf |
| 534 | AMPVOITH006_00985864 | | | | | Attachment providing information in furtherance of legal advice regarding potential attachments to draft answer in Aldridge Electric litigation. | 931838 | 4/15/2015 15:32 | 4/15/2016 14:20 | | | | pdf |
| 535 | AMPVOITH012_00077745 | | | | | Attachment discussing internal review draft of J. Ruhlin Final Settlement Offer Letter. | 931928 | 4/13/2017 9:16 | 4/13/2017 9:12 | | | | pdf |
| 536 | AMPVOITH012_00068366 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton unit 1 combined bearing timeline. | 933116 | 8/16/2016 12:50 | 8/16/2016 12:50 | | | | pdf |
| 537 | AMPVOITH012_00068368 | | | | | Attachment providing information in furtherance of legal advice regarding estimate of Walsh and Voith costs relative to combined bearing damage and involving independent contractor | 933116 | 8/16/2016 12:49 | 8/16/2016 12:49 | | | | pdf |
| 538 | AMPVOITH012_00069052 | | | | | Attachment providing information in furtherance of legal advice regarding board presentation spread sheet concerning affirmative claims. | 933720 | 7/18/2016 14:55 | 7/18/2016 14:55 | | | | pdf |
| 539 | AMPVOITH012_00077777 | | | | | Attachment providing information in furtherance of legal advice regarding AMP and Voith Best Case/Worst Case scenarios for Smithland, Willow Island, Cannelton and Meldahl. | 934041 | 12/12/2016 6:16 | 12/12/2016 6:29 | | | | pdf |
| 540 | AMPVOITH012_00077781 | | | | | Attachment providing information in furtherance of legal advice regarding AMP and Voith Best Case/Worst Case scenarios for Cannelton, Smithland, Willow Island and Meldahl. | 934117 | 12/7/2016 7:57 | 12/7/2016 10:26 | | | | pdf |
| 541 | AMPVOITH012_00077782 | | | | | Attachment providing information in furtherance of legal advice regarding turbine generator invoice log for Meldahl. | 934117 | 12/7/2016 10:59 | 12/7/2016 10:59 | | | | pdf |
| 542 | AMPVOITH012_00077785 | | | | | Attachment providing information in furtherance of legal advice regarding AMP and Voith Best Case/Worst Case for Cannelton, Smithland, Willow Island and Meldahl. | 934153 | 12/5/2016 14:06 | 12/6/2016 8:46 | | | | pdf |
| 543 | AMPVOITH012_00077789 | | | | | Attachment providing information in furtherance of legal advice regarding AMP and Voith Best Case/Worst Case for Cannelton, Smithland, Willow Island and Meldahl. | 934169 | 12/5/2016 14:06 | 12/5/2016 14:48 | | | | pdf |
| 544 | AMPVOITH012_00077796 | | | | | Attachment providing legal advice regarding AMP/Ruhlin Executive Level Conference items. | 934486 | 10/24/2016 15:38 | 10/24/2016 15:38 | | | | pdf |
| 545 | AMPVOITH012_00078291 | | | | | Attachment discussing draft Aldridge Contract/Subcontract Modification for Settlement Purposes Only from John Bentine. | 934620 | 10/19/2016 12:58 | 10/19/2016 12:58 | | | | docx |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 546 | AMPVOITH012_00069975 | | | | | Attachment providing information in furtherance of legal advice regarding Aldridge Settlement term sheet exhibit A for Smithland. | 934784 | 10/10/2016 9:54 | 10/10/2016 9:55 | | | | pdf |
| 547 | AMPVOITH012_00071126 | | | | | Attachment prepared during or in anticipation of litigation with Meldahl settlement discussion on drawing liquidated damages September 6, 2016. | 935598 | 9/6/2016 10:32 | 4/25/2017 7:17 | | | | pdf |
| 548 | AMPVOITH012_00078861 | | | | | Attachment providing information in furtherance of legal advice regarding draft August 2016 budget update with comments sent to legal for review. | 935837 | 8/24/2016 10:33 | 8/24/2016 11:18 | | | | pdf |
| 549 | AMPVOITH012_00078862 | | | | | Attachment providing information in furtherance of legal advice regarding draft Smithland budget analysis with comments sent to legal for review. | 935837 | 8/24/2016 10:31 | 8/24/2016 11:05 | | | | pdf |
| 550 | AMPVOITH012_00071382 | | | | | Attachment prepared during or in anticipation of litigation with Cannelton unit 1 combined bearing timeline and involving independent contractor retained by counsel | 935852 | 8/16/2016 12:50 | 8/16/2016 12:50 | | | | pdf |
| 551 | AMPVOITH012_00071384 | | | | | Attachment prepared during or in anticipation of litigation with combined bearing - estimate of Walsh and Voith costs and involving independent contractor retained by counsel | 935852 | 8/16/2016 12:49 | 8/16/2016 12:49 | | | | pdf |
| 552 | AMPVOITH012_00071475 | | | | | Attachment prepared during or in anticipation of litigation with Cannelton unit 1 combined bearing timeline and involving independent contractor retained by counsel | 935882 | 8/16/2016 12:50 | 8/16/2016 12:50 | | | | pdf |
| 553 | AMPVOITH012_00071477 | | | | | Attachment prepared during or in anticipation of litigation with combined bearing - estimate of Walsh and Voith costs and involving independent contractor retained by counsel | 935882 | 8/16/2016 12:49 | 8/16/2016 12:49 | | | | pdf |
| 554 | AMPVOITH012_00077813 | | | | | Attachment providing information in furtherance of legal advice regarding new crack found in discharge ring lifting lug at Cannelton and involving independent contractor | 936078 | 8/4/2016 8:25 | 8/3/2016 18:39 | | | | JPG |
| 555 | AMPVOITH012_00077814 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton (New crack found in discharge ring lifting lug) and involving independent contractor | 936078 | 8/4/2016 8:25 | 8/3/2016 18:39 | | | | JPG |
| 556 | AMPVOITH012_00077815 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton (New crack found in discharge ring lifting lug) and involving independent contractor | 936078 | 8/4/2016 8:25 | 8/3/2016 18:39 | | | | JPG |
| 557 | AMPVOITH012_00077818 | | | | | Attachment requesting legal advice regarding Cannelton (New crack found in discharge ring lifting lug) and involving independent contractor | 936088 | 8/3/2016 14:26 | 8/3/2016 14:36 | | | | pdf |
| 558 | AMPVOITH012_00071877 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl settlement. | 936167 | 7/29/2016 15:33 | 4/25/2017 7:06 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 559 | AMPVOITH012_00071887 | | | | | Attachment prepared during or in anticipation of litigation with AMP comments on turbine combined bearing draft report and involving independent contractor retained by counsel | 936173 | 7/27/2016 10:25 | 7/29/2016 10:31 | | | | PDF |
| 560 | AMPVOITH006_00959056 | | | | | Attachment providing information in furtherance of legal advice regarding MVE for Willow Island sent to Ken Fisher for review and involving independent contractor | 936262 | 8/11/2016 11:31 | 8/11/2016 11:31 | | | | docx |
| 561 | AMPVOITH006_00959061 | | | | | Attachment providing information in furtherance of legal advice regarding MVE for Meldahl sent to Ken Fisher for review and involving independent contractor | 936262 | 8/11/2016 11:30 | 8/11/2016 11:30 | | | | docx |
| 562 | AMPVOITH006_00959065 | | | | | Attachment providing information in furtherance of legal advice regarding MVE for Cannelton and Smithland sent to Ken Fisher for review and involving independent contractor | 936262 | 8/11/2016 11:29 | 8/11/2016 11:29 | | | | docx |
| 563 | AMPVOITH012_00077830 | | | | | Attachment providing information in furtherance of legal advice regarding Voith backcharges as of July 14, 2016 and involving independent contractor | 936319 | 7/18/2016 15:41 | 7/18/2016 15:41 | | | | pdf |
| 564 | AMPVOITH012_00077836 | | | | | Attachment providing information in furtherance of legal advice regarding letter from Barnard to Bruce Philips regarding proposal for Smithland hydroelectric turbine generator installation project. | 936463 | 6/24/2016 14:33 | 4/25/2017 6:59 | | | | pdf |
| 565 | AMPVOITH012_00077837 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland turbine and generator installation proposal clarification letter. | 936463 | 6/24/2016 14:34 | 4/25/2017 6:59 | | | | pdf |
| 566 | AMPVOITH012_00077838 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland turbine and generator installation proposal clarification set 2 letter. | 936463 | 6/24/2016 14:34 | 6/24/2016 14:32 | | | | pdf |
| 567 | AMPVOITH012_00077839 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland turbine and generator installation proposal clarification set 3 letter. | 936463 | 6/24/2016 14:35 | 6/24/2016 14:33 | | | | pdf |
| 568 | AMPVOITH012_00077840 | | | | | Attachment providing information in furtherance of legal advice regarding Barnard action items and involving independent contractor | 936463 | 6/24/2016 14:32 | 6/24/2016 14:30 | | | | pdf |
| 569 | AMPVOITH012_00077841 | | | | | Attachment providing information in furtherance of legal advice regarding heavy haul quotations. | 936463 | 6/24/2016 14:23 | 4/25/2017 6:59 | | | | pdf |
| 570 | AMPVOITH012_00077844 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding AMP-MWH cost update. | 936523 | 6/20/2016 13:59 | 6/20/2016 13:59 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 571 | AMPVOITH012_00077846 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding analysis of AMP losses and potential exposure due to Voith for Meldahl project. | 936523 | 6/29/2016 6:10 | 6/20/2016 14:21 | | | | pdf |
| 572 | AMPVOITH012_00077847 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Meldahl worst case construction budget. | 936523 | 6/20/2016 14:09 | 6/20/2016 14:09 | | | | pdf |
| 573 | AMPVOITH012_00077849 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding analysis of Voith contract damages. | 936523 | 6/20/2016 14:18 | 6/20/2016 14:19 | | | | pdf |
| 574 | AMPVOITH012_00077850 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding summary of affirmative claims. | 936523 | 2/24/2016 12:05 | 6/20/2016 14:11 | | | | pdf |
| 575 | AMPVOITH012_00077851 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding AMP-MWH cost update for Meldahl. | 936523 | 6/20/2016 14:01 | 6/20/2016 14:01 | | | | pdf |
| 576 | AMPVOITH006_00990049 | | | | | Attachment providing information in furtherance of legal advice regarding PERI Invoice Summary and involving independent contractor | 937030 | 3/25/2017 17:25 | 3/25/2017 17:26 | | | | pdf |
| 577 | AMPVOITH012_00077867 | | | | | Attachment providing legal advice regarding draft of Meldahl tax certificates. | 940479 | 7/25/2017 18:34 | 4/25/2017 7:05 | | | | pdf |
| 578 | AMPVOITH012_00078895 | | | | | Attachment providing information in furtherance of legal advice regarding 2017 Purchased Power Budget August 26, 2016. | 943438 | 8/22/2016 11:48 | 8/26/2016 8:58 | | | | pdf |
| 579 | AMPVOITH012_00078896 | | | | | Attachment discussing 2017 Combined Hydro Budget. | 943438 | 8/26/2016 9:08 | 8/26/2016 9:29 | | | | pdf |
| 580 | AMPVOITH012_00078897 | | | | | Attachment discussing 2017 Greenup Hydro Budget. | 943438 | 8/26/2016 9:07 | 8/26/2016 9:34 | | | | pdf |
| 581 | AMPVOITH012_00078898 | | | | | Attachment discussing Meldahl Hydro Budget 2018–2021 Plan. | 943438 | 8/26/2016 10:07 | 8/26/2016 9:39 | | | | pdf |
| 582 | AMPVOITH012_00078900 | | | | | Attachment discussing expiring contract report for the purpose of counsel rendering legal advice. | 944430 | 2/1/2017 9:22 | 2/1/2017 10:31 | | | | pdf |
| 583 | AMPVOITH012_00073282 | | | | | Attachment providing information in furtherance of legal advice regarding projected sources and uses for combined hydro project. | 945832 | 8/9/2016 17:07 | 8/9/2016 17:07 | | | | pdf |
| 584 | AMPVOITH012_00073283 | | | | | Attachment providing information in furtherance of legal advice regarding projected sources and uses for combined hydro project. | 945832 | 8/9/2016 15:32 | 8/9/2016 15:32 | | | | pdf |
| 585 | AMPVOITH012_00073285 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Puts and Call Dates. | 945905 | 7/18/2016 16:40 | 7/18/2016 16:53 | | | | pdf |
| 586 | AMPVOITH006_00985893 | | | | | Attachment providing information in furtherance of legal advice regarding summary of liquidated damages relating to Voith. | 946711 | 12/22/2016 14:05 | 12/23/2016 13:11 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 587 | AMPVOITH006_00985899 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Cannelton liquidated damages. | 946711 | 12/6/2016 16:14 | 12/22/2016 9:57 | | | | pdf |
| 588 | AMPVOITH006_00985901 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Meldahl liquidated damages. | 946711 | 12/21/2016 10:20 | 12/21/2016 10:18 | | | | pdf |
| 589 | AMPVOITH006_00985903 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Smithland liquidated damages. | 946711 | 12/22/2016 10:18 | 12/22/2016 12:00 | | | | pdf |
| 590 | AMPVOITH006_00985904 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Cannelton liquidated damages. | 946711 | 12/21/2016 12:50 | 12/21/2016 13:08 | | | | pdf |
| 591 | AMPVOITH006_00985905 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's PCO Log for each project. | 946711 | 12/21/2016 12:27 | 12/21/2016 12:36 | | | | pdf |
| 592 | AMPVOITH006_00985907 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Voith's position on Willow Island liquidated damages. | 946711 | 12/21/2016 10:12 | 12/21/2016 10:10 | | | | pdf |
| 593 | AMPVOITH006_00985916 | | | | | Attachment providing legal advice regarding ABJV settlement agreement for Meldahl. | 947045 | 5/8/2015 9:41 | 11/29/2016 11:54 | | | | pdf |
| 594 | AMPVOITH006_00985927 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoices for expert consultant services performed in anticipation of litigation. | 948444 | 8/31/2016 9:42 | 9/1/2016 9:23 | | | | pdf |
| 595 | AMPVOITH006_00985928 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoices for expert consultant services performed in anticipation of litigation. | 948444 | 8/31/2016 9:44 | 9/1/2016 9:35 | | | | pdf |
| 596 | AMPVOITH006_00985929 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoices for expert consultant services performed in anticipation of litigation. | 948444 | 8/31/2016 9:43 | 9/1/2016 9:26 | | | | pdf |
| 597 | AMPVOITH006_00985930 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoices for expert consultant services performed in anticipation of litigation. | 948444 | 8/31/2016 9:43 | 9/1/2016 9:33 | | | | pdf |
| 598 | AMPVOITH006_00961336 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton U1 combined bearing timeline. | 948583 | 8/16/2016 12:50 | 8/16/2016 12:50 | | | | pdf |
| 599 | AMPVOITH006_00961338 | | | | | Attachment providing information in furtherance of legal advice regarding estimate of Walsh and Voith costs for bearing failure. | 948583 | 8/16/2016 12:49 | 8/16/2016 12:49 | | | | pdf |
| 600 | AMPVOITH006_00961417 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton unit one combined bearing timeline. | 948610 | 8/16/2016 12:50 | 8/16/2016 12:50 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 601 | AMPVOITH006_00961419 | | | | | Attachment providing information in furtherance of legal advice regarding estimate of Walsh and Voith costs for Bearing failure. | 948610 | 8/16/2016 12:49 | 8/16/2016 12:49 | | | | pdf |
| 602 | AMPVOITH006_00961506 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton U1 combined bearing timeline. | 948654 | 8/16/2016 12:50 | 8/16/2016 12:50 | | | | pdf |
| 603 | AMPVOITH006_00961508 | | | | | Attachment providing information in furtherance of legal advice regarding estimate of Walsh and Voith costs for combined bearing. | 948654 | 8/16/2016 12:49 | 8/16/2016 12:49 | | | | pdf |
| 604 | AMPVOITH006_00985944 | | | | | Attachment discussing review of draft letter for Aldridge concerning issues at Smitland drafted by Ken Fisher. | 949095 | 7/26/2016 16:21 | 7/27/2016 8:15 | | | | pdf |
| 605 | AMPVOITH006_00985946 | | | | | Attachment prepared during or in anticipation of litigation with Voith concerning analysis of contract damages. | 949608 | 6/20/2016 13:59 | 6/20/2016 13:59 | | | | pdf |
| 606 | AMPVOITH006_00985948 | | | | | Attachment prepared during or in anticipation of litigation with Voith concerning analysis of contract damages. | 949608 | 6/29/2016 6:10 | 6/20/2016 14:21 | | | | pdf |
| 607 | AMPVOITH006_00985949 | | | | | Attachment prepared during or in anticipation of litigation with Voith concerning analysis of contract damages. | 949608 | 6/20/2016 14:09 | 6/20/2016 14:09 | | | | pdf |
| 608 | AMPVOITH006_00985951 | | | | | Attachment prepared during or in anticipation of litigation with Voith concerning analysis of contract damages. | 949608 | 6/20/2016 14:18 | 6/20/2016 14:19 | | | | pdf |
| 609 | AMPVOITH006_00985952 | | | | | Attachment prepared during or in anticipation of litigation with Voith concerning analysis of contract damages. | 949608 | 2/24/2016 12:05 | 6/20/2016 14:11 | | | | pdf |
| 610 | AMPVOITH006_00985953 | | | | | Attachment prepared during or in anticipation of litigation with Voith concerning analysis of contract damages. | 949608 | 6/20/2016 14:01 | 6/20/2016 14:01 | | | | pdf |
| 611 | AMPVOITH006_00985962 | | | | | Attachment providing information in furtherance of legal advice regarding Voith partial payment for Cannelton. | 951057 | 5/3/2016 14:46 | 5/3/2016 15:01 | | | | pdf |
| 612 | AMPVOITH006_00966217 | | | | | Attachment discussing request for attorneys to review AMP change order forms. | 951479 | 6/1/2012 11:43 | 4/4/2016 14:49 | | | | pdf |
| 613 | AMPVOITH006_00985970 | | | | | Attachment providing information in furtherance of legal advice regarding Voith settlement discussion. | 951586 | 3/28/2016 13:20 | 3/28/2016 13:20 | | | | pdf |
| 614 | AMPVOITH006_00985976 | | | | | Attachment requesting legal advice regarding Voith's contractor's proposal and substantiation for inspecting and repairing the stator bars and involving independent contractor | 951937 | 2/24/2016 12:02 | 2/24/2016 12:02 | | | | pdf |
| 615 | AMPVOITH006_00985977 | | | | | Attachment requesting legal advice regarding Voith's contractor's proposal and substantiation for inspecting and repairing the stator bars and involving independent contractor | 951937 | 2/26/2016 17:01 | 2/26/2016 17:01 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 616 | AMPVOITH006_00985978 | | | | | Attachment providing information in furtherance of legal advice regarding Voith's contractor's proposal and substantiation for inspecting and repairing the stator bars and involving independent contractor | 951937 | 2/24/2016 17:20 | 2/24/2016 17:20 | | | | pdf |
| 617 | AMPVOITH006_00990089 | | | | | Attachment providing information in furtherance of legal advice regarding preparing Smithland for flooding and involving independent contractor | 951967 | 2/25/2016 13:36 | 2/25/2016 13:35 | | | | pdf |
| 618 | AMPVOITH006_00990090 | | | | | Attachment providing information in furtherance of legal advice regarding preparing Smithland for flooding and involving independent contractor | 951967 | 2/25/2016 13:34 | 2/25/2016 13:35 | | | | pdf |
| 619 | AMPVOITH006_00990092 | | | | | Attachment requesting legal advice regarding response to letter to Aldrige's bonding company on Smithland. | 951997 | 2/25/2016 13:55 | 2/25/2016 13:53 | | | | pdf |
| 620 | AMPVOITH006_00990093 | | | | | Attachment requesting legal advice regarding response to letter to Aldrige's bonding company on Smithland. | 951997 | 2/25/2016 14:12 | 2/25/2016 14:12 | | | | pdf |
| 621 | AMPVOITH006_00985498 | | | | | Attachment discussing Walsh payment recommendation. | 957052 | 11/21/2016 17:36 | 11/21/2016 17:36 | | | | pdf |
| 622 | AMPVOITH006_00985500 | | | | | Attachment providing information in furtherance of legal advice regarding Walsh Executive Level Conference (ELC) for Cannelton. | 957055 | 11/21/2016 13:31 | 11/21/2016 13:50 | | | | pdf |
| 623 | AMPVOITH006_00967322 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton unit 1 combined bearing timeline. | 957245 | 8/16/2016 12:50 | 8/16/2016 12:50 | | | | pdf |
| 624 | AMPVOITH006_00967324 | | | | | Attachment providing information in furtherance of legal advice regarding estimate of Walsh and Voith costs of combined bearing failure. | 957245 | 8/16/2016 12:49 | 8/16/2016 12:49 | | | | pdf |
| 625 | AMPVOITH006_00967361 | | | | | Attachment providing legal advice regarding Glenwood Electrice/Smithland Agreement for Electrical Construction. | 957283 | 10/4/2016 10:58 | 10/5/2016 10:51 | | | | pdf |
| 626 | AMPVOITH006_00969405 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton U1 combined bearing timeline and involving independent contractor | 958321 | 8/16/2016 12:50 | 8/16/2016 12:50 | | | | pdf |
| 627 | AMPVOITH006_00969407 | | | | | Attachment providing information in furtherance of legal advice regarding estimate of Walsh and Voith costs of combined bearing damage and involving independent contractor | 958321 | 8/16/2016 12:49 | 8/16/2016 12:49 | | | | pdf |
| 628 | AMPVOITH006_00969506 | | | | | Attachment providing legal advice regarding Voith punch list for project closure. | 958546 | 8/17/2016 20:35 | 8/17/2016 20:37 | | | | pdf |
| 629 | AMPVOITH006_00985511 | | | | | Attachment providing legal advice regarding analysis of contractual damages claims and settlement for Alberici/Baker Joint Venture (ABJV). | 958935 | 5/8/2015 9:41 | 11/30/2016 17:23 | | | | pdf |
| 630 | AMPVOITH006_00985513 | | | | | Attachment providing legal advice regarding analysis of contractual damages claims and settlement for Alberici/Baker Joint Venture (ABJV). | 958940 | 5/8/2015 9:41 | 11/30/2016 8:25 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 631 | AMPVOITH006_00985516 | | | | | Attachment providing legal advice regarding analysis of contractual damages claims. | 958948 | 11/23/2016 14:06 | 11/30/2016 17:22 | | | | pdf |
| 632 | AMPVOITH006_00985521 | | | | | Attachment providing legal advice regarding analysis of contractual damages claims. | 958965 | 11/23/2016 14:06 | 11/29/2016 8:56 | | | | pdf |
| 633 | AMPVOITH006_00985523 | | | | | Attachment providing legal advice regarding analysis of contractual damages claims. | 958978 | 5/8/2015 9:41 | 11/29/2016 11:59 | | | | pdf |
| 634 | AMPVOITH006_00969645 | | | | | Attachment providing information in furtherance of legal advice regarding Voith Liquidated Damages (LDs) and remaining unresolved issues. | 959007 | 11/23/2016 8:25 | 11/23/2016 8:44 | | | | pdf |
| 635 | AMPVOITH006_00985527 | | | | | Attachment providing legal advice regarding draft analysis of contractual damages claims drafted by Ken Fisher. | 959048 | 11/29/2016 8:56 | 11/29/2016 8:56 | | | | jpg |
| 636 | AMPVOITH006_00985528 | | | | | Attachment providing legal advice regarding draft analysis of contractual damages claims drafted by Ken Fisher. | 959048 | 11/29/2016 8:56 | 11/29/2016 8:56 | | | | jpg |
| 637 | AMPVOITH006_00985529 | | | | | Attachment providing legal advice regarding draft analysis of contractual damages claims drafted by Ken Fisher.. | 959048 | 11/29/2016 8:56 | 11/29/2016 8:56 | | | | jpg |
| 638 | AMPVOITH006_00985530 | | | | | Attachment providing legal advice regarding draft analysis of contractual damages claims drafted by Ken Fisher.. | 959048 | 11/29/2016 8:56 | 11/29/2016 8:56 | | | | jpg |
| 639 | AMPVOITH006_00985531 | | | | | Attachment providing legal advice regarding draft analysis of contractual damages claims drafted by Ken Fisher.. | 959048 | 11/29/2016 8:56 | 11/29/2016 9:44 | | | | jpg |
| 640 | AMPVOITH006_00985532 | | | | | Attachment providing legal advice regarding draft analysis of contractual damages claims drafted by Ken Fisher.. | 959048 | 11/29/2016 8:56 | 11/29/2016 8:56 | | | | jpg |
| 641 | AMPVOITH006_00985533 | | | | | Attachment providing legal advice regarding draft analysis of contractual damages claims drafted by Ken Fisher.. | 959048 | 11/29/2016 8:56 | 11/29/2016 8:56 | | | | jpg |
| 642 | AMPVOITH006_00985534 | | | | | Attachment providing legal advice regarding draft analysis of contractual damages claims drafted by Ken Fisher.. | 959048 | 11/29/2016 8:56 | 11/29/2016 8:56 | | | | jpg |
| 643 | AMPVOITH006_00971277 | | | | | Attachment providing information in furtherance of legal advice regarding Exponent October 2016 invoice and involving independent contractor retained by counsel | 959611 | 11/17/2016 23:30 | 11/17/2016 23:31 | | | | pdf |
| 644 | AMPVOITH012_00077948 | | | | | Attachment providing information in furtherance of legal advice regarding joint hydro phase I, Meldahl and Greenup participants meeting agenda and notice. | 959685 | 9/8/2016 10:51 | 9/8/2016 10:51 | | | | pdf |
| 645 | AMPVOITH006_00989866 | | | | | Attachment providing information in furtherance of legal advice regarding Exponent invoice and involving independent contractor retained by counsel | 959990 | 11/30/2016 14:40 | 11/30/2016 14:42 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 646 | AMPVOITH006_00972788 | | | | | Attachment prepared during or in anticipation of litigation with Aldridge Electric regarding Memorandum in Support of Motion to Transfer. | 960172 | 11/7/2016 15:43 | 11/7/2016 15:43 | | | | DOCX |
| 647 | AMPVOITH006_00992867 | | | | | Attachment discussing AMP/Aldridge Electric matter. | 960352 | 10/6/2016 17:50 | 10/6/2016 17:50 | | | | pdf |
| 648 | AMPVOITH006_00972902 | | | | | Attachment providing information in furtherance of legal advice regarding draft Aldridge Electric work change directive no. 137 sent to Ken Fisher for review. | 960475 | 11/16/2016 12:56 | 11/16/2016 12:55 | | | | pdf |
| 649 | AMPVOITH006_00973008 | | | | | Attachment providing information in furtherance of legal advice regarding notice of acceptance of subcontract at Smithland. | 960593 | 4/17/2015 14:12 | 4/17/2015 12:54 | | | | pdf |
| 650 | AMPVOITH006_00973024 | | | | | Attachment providing information in furtherance of legal advice regarding notice of acceptance of assigned subcontract at Smithland. | 960593 | 4/17/2015 9:07 | 4/17/2015 9:07 | | | | pdf |
| 651 | AMPVOITH006_00973034 | | | | | Attachment providing information in furtherance of legal advice regarding notice of acceptance of assigned subcontract at Smithland. | 960593 | 4/15/2015 15:32 | 4/15/2015 14:20 | | | | pdf |
| 652 | AMPVOITH006_00973453 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland 161 kV cable replacement cost estimate sent to AMP legal counsel for review. | 960720 | 10/17/2016 10:32 | 10/17/2016 10:32 | | | | pdf |
| 653 | AMPVOITH006_00973459 | | | | | Attachment providing information in furtherance of legal advice regarding comments to Aldridge Electric settlement proposal sent to AMP counsel for review. | 960720 | 10/17/2016 9:53 | 10/17/2016 10:30 | | | | pdf |
| 654 | AMPVOITH006_00985567 | | | | | Attachment providing information in furtherance of legal advice regarding exhibit to Aldridge Electric settlement term sheet sent AMP counsel for review. | 960807 | 10/10/2016 9:54 | 10/10/2016 9:55 | | | | pdf |
| 655 | AMPVOITH006_00992869 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland/Aldridge Electric Contract Schedule Update and involving independent contractor | 961497 | 8/25/2016 8:44 | 8/25/2016 8:43 | | | | pdf |
| 656 | AMPVOITH006_00987676 | | | | | Attachment prepared during or in anticipation of litigation with draft of AMP answer and counterclaim in litigation involving Smithland electrical contractor. | 961811 | 10/31/2016 14:31 | 10/31/2016 14:31 | | | | pdf |
| 657 | AMPVOITH006_00985608 | | | | | Attachment prepared during or in anticipation of litigation with Exhibits to Answer and Counterclaim - Aldridge Electric v. AMP. | 962395 | 10/28/2016 18:01 | 10/28/2016 18:01 | | | | pdf |
| 658 | AMPVOITH006_00987707 | | | | | Attachment providing legal advice regarding draft Aldridge Contract/Subcontract modification. | 962587 | 10/19/2016 12:47 | 10/19/2016 12:47 | | | | docx |
| 659 | AMPVOITH006_00985712 | | | | | Attachment providing information in furtherance of legal advice regarding AMP/Ruhlin items only for Willow Island executive level conference. | 963523 | 10/24/2016 15:38 | 10/24/2016 15:38 | | | | pdf |
| 660 | AMPVOITH006_00989895 | | | | | Attachment providing information in furtherance of legal advice regarding November invoices for SGH and involving independent contractor retained by counsel | 964875 | 11/21/2016 7:42 | 11/21/2016 13:58 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 661 | AMPVOITH006_00976738 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson Gumpertz & Heger Invoice and involving independent contractor retained by counsel | 964903 | 9/29/2016 13:25 | 9/30/2016 9:08 | | | | pdf |
| 662 | AMPVOITH006_00985662 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson, Gumpertz, and Heger invoices and involving independent contractor retained by counsel | 964907 | 8/31/2016 9:42 | 9/1/2016 9:23 | | | | pdf |
| 663 | AMPVOITH006_00985663 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson, Gumpertz, and Heger invoices and involving independent contractor retained by counsel | 964907 | 8/31/2016 9:44 | 9/1/2016 9:35 | | | | pdf |
| 664 | AMPVOITH006_00985664 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson, Gumpertz, and Heger invoices and involving independent contractor retained by counsel | 964907 | 8/31/2016 9:43 | 9/1/2016 9:26 | | | | pdf |
| 665 | AMPVOITH006_00985665 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson, Gumpertz, and Heger invoices and involving independent contractor retained by counsel | 964907 | 8/31/2016 9:43 | 9/1/2016 9:33 | | | | pdf |
| 666 | AMPVOITH006_00989897 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice dated August 9, 2016 and involving independent contractor retained by counsel | 964927 | 8/25/2016 8:36 | 8/25/2016 8:40 | | | | pdf |
| 667 | AMPVOITH006_00989904 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland account analysis report. | 965017 | 11/8/2016 8:36 | 11/8/2016 9:32 | | | | pdf |
| 668 | AMPVOITH012_00078952 | | | | | Attachment discussing AMP Meldahl BPA. | 965054 | 7/12/2016 18:54 | 7/12/2016 18:54 | | | | pdf |
| 669 | AMPVOITH012_00078953 | | | | | Attachment discussing AMP Meldahl BPA. | 965054 | 7/12/2016 22:52 | 7/12/2016 22:52 | | | | docx |
| 670 | AMPVOITH006_00989914 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland account analysis report for attorney review. | 965087 | 11/8/2016 8:36 | 11/8/2016 8:36 | | | | pdf |
| 671 | AMPVOITH006_00976908 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland February 2012 Account Analysis Report. | 965093 | 11/8/2016 9:36 | 11/8/2016 9:36 | | | | pdf |
| 672 | AMPVOITH006_00976933 | | | | | Attachment providing information in furtherance of legal advice regarding MPR invoice and involving independent contractor retained by counsel | 965210 | 9/2/2016 12:56 | 9/2/2016 12:56 | | | | pdf |
| 673 | AMPVOITH012_00078956 | | | | | Attachment providing legal advice regarding 2017 letter to AMP regarding Analysis of Potential Asset Retirement Obligations relating to JV6. | 972217 | 1/20/2017 13:38 | 4/25/2017 7:48 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 674 | AMPVOITH012_00078958 | | | | | Attachment providing legal advice regarding 2017 letter to AMP regarding Analysis of Potential Asset Retirement Obligations relating to JV4. | 972217 | 1/20/2017 13:37 | 4/25/2017 7:48 | | | | pdf |
| 675 | AMPVOITH012_00078959 | | | | | Attachment providing legal advice regarding 2017 letter to AMP regarding Analysis of Potential Asset Retirement Obligations relating to JV2. | 972217 | 1/20/2017 13:37 | 4/25/2017 7:48 | | | | pdf |
| 676 | AMPVOITH012_00078960 | | | | | Attachment providing legal advice regarding 2017 letter to AMP regarding Analysis of Potential Asset Retirement Obligations relating to JV1. | 972217 | 1/20/2017 13:37 | 4/25/2017 7:48 | | | | pdf |
| 677 | AMPVOITH012_00078961 | | | | | Attachment providing legal advice regarding 2017 letter to AMP regarding Analysis of Potential Asset Retirement Obligations relating to AMP Diesel. | 972217 | 1/20/2017 13:37 | 1/20/2017 15:22 | | | | pdf |
| 678 | AMPVOITH012_00078962 | | | | | Attachment providing legal advice regarding 2017 letter to AMP regarding Analysis of Potential Asset Retirement Obligations relating to AMP CT Project. | 972217 | 1/20/2017 13:36 | 4/25/2017 7:48 | | | | pdf |
| 679 | AMPVOITH012_00078963 | | | | | Attachment providing legal advice regarding 2017 letter to AMP regarding Analysis of Potential Asset Retirement Obligations relating to Fremont Energy Center. | 972217 | 1/20/2017 13:36 | 4/25/2017 7:48 | | | | pdf |
| 680 | AMPVOITH012_00078964 | | | | | Attachment providing legal advice regarding 2017 letter to AMP regarding Analysis of Potential Asset Retirement Obligations relating to Solar Project I. | 972217 | 1/20/2017 13:38 | 4/25/2017 7:48 | | | | pdf |
| 681 | AMPVOITH012_00077963 | | | | | Attachment providing information in furtherance of legal advice regarding Greenup 2017 Budget subject to common interest doctrine and/or joint defense agreement | 979050 | 8/25/2016 12:54 | 8/25/2016 12:55 | | | | pdf |
| 682 | AMPVOITH012_00077964 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl 2017 budget subject to common interest doctrine and/or joint defense agreement | 979050 | 8/25/2016 12:56 | 8/25/2016 12:58 | | | | pdf |
| 683 | AMPVOITH012_00077967 | | | | | Attachment providing information in furtherance of legal advice regarding Greenup 2017 budget subject to common interest doctrine and/or joint defense agreement | 979102 | 8/24/2016 18:25 | 8/24/2016 18:26 | | | | pdf |
| 684 | AMPVOITH012_00077968 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl 2017 budget subject to common interest doctrine and/or joint defense agreement | 979102 | 8/24/2016 18:38 | 8/24/2016 18:43 | | | | pdf |
| 685 | AMPVOITH006_00987753 | | | | | Attachment providing information in furtherance of legal advice regarding real estate purchase agreement for properties adjacent to Smithland. | 980340 | 10/25/2012 17:04 | 11/15/2016 9:59 | | | | pdf |
| 686 | AMPVOITH006_00987755 | | | | | Attachment providing information in furtherance of legal advice regarding real estate purchase agreement for properties adjacent to Smithland. | 980352 | 10/25/2012 17:04 | 11/15/2016 9:59 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 687 | AMPVOITH006_00980523 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island settlement discussions executive level conference items. | 980971 | 10/24/2016 15:38 | 10/24/2016 15:38 | | | | pdf |
| 688 | AMPVOITH006_00981232 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variance estimates on Willow Island and involving independent contractor | 983104 | 8/11/2016 11:31 | 8/11/2016 11:31 | | | | docx |
| 689 | AMPVOITH006_00981237 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variance estimates on Meldahl and involving independent contractor | 983104 | 8/11/2016 11:30 | 8/11/2016 11:30 | | | | docx |
| 690 | AMPVOITH006_00981241 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variance estimates on Cannelton and Smithland and involving independent contractor | 983104 | 8/11/2016 11:29 | 8/11/2016 11:29 | | | | docx |
| 691 | AMPVOITH006_00981254 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variance estimates on Willow Island and involving independent contractor | 983113 | 8/11/2016 11:31 | 8/11/2016 11:31 | | | | docx |
| 692 | AMPVOITH006_00981259 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variance estimates on Meldahl and involving independent contractor | 983113 | 8/11/2016 11:30 | 8/11/2016 11:30 | | | | docx |
| 693 | AMPVOITH006_00981263 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variance estimates on Cannelton and Smithland and involving independent contractor | 983113 | 8/11/2016 11:29 | 8/11/2016 11:29 | | | | docx |
| 694 | AMPVOITH006_00981272 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variance estimates on Willow Island and involving independent contractor | 983137 | 8/11/2016 11:31 | 8/11/2016 11:31 | | | | docx |
| 695 | AMPVOITH006_00981277 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variance estimates on Meldahl. | 983137 | 8/11/2016 11:30 | 8/11/2016 11:30 | | | | docx |
| 696 | AMPVOITH006_00981281 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variance estimates on Cannelton and Smithland and involving independent contractor | 983137 | 8/11/2016 11:29 | 8/11/2016 11:29 | | | | docx |
| 697 | AMPVOITH006_00989802 | | | | | Attachment concerning request for legal advice regarding draft 2016 budget update for CSWM sent to counsel to review. | 984879 | 8/24/2016 10:33 | 8/24/2016 11:18 | | | | pdf |
| 698 | AMPVOITH006_00989803 | | | | | Attachment concerning request for legal advice regarding draft 2016 Smithland budget analysis with notes sent to counsel for review. | 984879 | 8/24/2016 10:31 | 8/24/2016 11:05 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 699 | AMPVOITH006_00981482 | | | | | Attachment providing information in furtherance of legal advice regarding follow up to meeting with S&P. | 984948 | 8/24/2016 10:33 | 8/24/2016 11:18 | | | | pdf |
| 700 | AMPVOITH006_00989808 | | | | | Attachment concerning request for legal advice regarding drat 2016 budget update for CSWM with comments sent to attorney for review. | 985022 | 8/24/2016 10:33 | 8/24/2016 11:18 | | | | pdf |
| 701 | AMPVOITH006_00989809 | | | | | Attachment concerning request for legal advice regarding draft 2016 Smithland budget analysis with comments sent to attorneys for review. | 985022 | 8/24/2016 10:31 | 8/24/2016 11:05 | | | | pdf |
| 702 | AMPVOITH006_00992862 | | | | | Attachment requesting legal advice regarding Rating Agency Presentation. | 985098 | 8/15/2016 16:16 | 8/15/2016 16:43 | | | | JPG |
| 703 | AMPVOITH006_00992864 | | | | | Attachment requesting legal advice regarding Rating Agency Presentation. | 985098 | 8/15/2016 15:58 | 8/15/2016 16:43 | | | | jpg |
| 704 | AMPVOITH006_00992865 | | | | | Attachment requesting legal advice regarding Rating Agency Presentation. | 985098 | 8/15/2016 16:16 | 8/15/2016 16:43 | | | | JPG |
| 705 | AMPVOITH012_00077979 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl settlement offer. | 992023 | 5/8/2015 9:41 | 4/25/2017 10:24 | | | | pdf |
| 706 | AMPVOITH012_00077984 | | | | | Attachment providing legal advice regarding analysis of contractual terms for Cannelton construction. | 992097 | 11/23/2014 14:06 | 4/25/2017 10:23 | | | | pdf |
| 707 | AMPVOITH012_00077003 | | | | | Attachment discussing request for legal advice regarding affirmative claims. | 992707 | 2/24/2016 12:05 | 7/18/2016 15:34 | | | | pdf |
| 708 | AMPVOITH006_00990354 | | | | | Attachment providing information in furtherance of legal advice regarding slip failure at Willow Island. | 995598 | 4/27/2016 22:02 | 4/28/2016 8:03 | | | | jpg |
| 709 | AMPVOITH006_00990355 | | | | | Attachment providing information in furtherance of legal advice regarding slip failure at Willow Island. | 995598 | 4/27/2016 22:02 | 4/28/2016 8:03 | | | | jpg |
| 710 | AMPVOITH006_00990356 | | | | | Attachment providing information in furtherance of legal advice regarding slip failure at Willow Island. | 995598 | 4/27/2016 22:02 | 4/28/2016 8:03 | | | | jpg |
| 711 | AMPVOITH006_00990357 | | | | | Attachment providing information in furtherance of legal advice regarding slip failure at Willow Island. | 995598 | 4/27/2016 22:02 | 4/28/2016 8:03 | | | | jpg |
| 712 | AMPVOITH006_00990283 | | | | | Attachment providing information in furtherance of legal advice regarding SAE towers payment schedule. | 999033 | 5/18/2016 15:46 | 5/18/2016 15:46 | | | | png |
| 713 | AMPVOITH006_00990284 | | | | | Attachment providing information in furtherance of legal advice regarding SAE towers payment schedule. | 999033 | 5/18/2016 15:46 | 5/18/2016 15:46 | | | | png |
| 714 | AMPVOITH006_00729998 | | | | | Attachment providing information in furtherance of legal advice regarding mediation on oil spill claim subject to common interest doctrine and/or joint defense agreement | 1004649 | 6/29/2016 11:14 | 6/29/2016 11:14 | | | | pdf |
| 715 | AMPVOITH006_00730008 | | | | | Attachment discussing settlement and release of insurance claims between AMP and subcontractor. | 1004649 | 2/12/2016 13:28 | 2/12/2016 13:28 | | | | pdf |
| 716 | AMPVOITH006_00990159 | | | | | Attachment providing legal advice regarding letter from AMP subrogation counsel on Cannelton oil spill claim sent to Ken Fisher and Rachel Gerrick for review. | 1004688 | 5/17/2016 16:32 | 5/17/2016 16:32 | | | | pdf |
| 717 | AMPVOITH006_00986438 | | | | | Attachment concerning request for legal advice regarding cabinet repair insurance claim Cannelton. | 1007806 | 6/29/2016 15:22 | 6/29/2016 15:24 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 718 | AMPVOITH006_00986428 | | | | | Attachment requesting legal advice regarding Voith partial payment Cannelton. | 1011322 | 6/22/2016 15:27 | 6/22/2016 15:27 | | | | pdf |
| 719 | AMPVOITH012_00079098 | | | | | Attachment providing information in furtherance of legal advice regarding Hometown Connections Operating Agreement. | 1013479 | 4/30/2010 10:48 | 4/25/2017 10:19 | | | | pdf |
| 720 | AMPVOITH012_00079100 | | | | | Attachment providing information in furtherance of legal advice regarding Hometown Connections information. | 1013491 | 11/14/2016 17:28 | 11/14/2016 17:48 | | | | pdf |
| 721 | AMPVOITH006_00990176 | | | | | Attachment requesting legal advice regarding AMP legal audit confirmation request letter to in-house counsel John Bentine. | 1018984 | 4/26/2016 10:02 | 4/26/2016 10:03 | | | | pdf |
| 722 | AMPVOITH006_00990177 | | | | | Attachment providing legal advice regarding AMP legal audit letter from in-house counsel John Bentine. | 1018984 | 3/3/2016 12:46 | 4/26/2016 10:11 | | | | pdf |
| 723 | AMPVOITH006_00732680 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson Gumpertz & Heger draft report on Cannelton and Smithland combined bearing damage sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 1019179 | 7/27/2016 10:25 | 7/29/2016 10:31 | | | | PDF |
| 724 | AMPVOITH006_00986141 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson Gumpertz & Heger invoice and involving independent contractor retained by counsel | 1019196 | 6/6/2016 10:01 | 6/6/2016 15:19 | | | | pdf |
| 725 | AMPVOITH006_00986142 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson Gumpertz & Heger invoice and involving independent contractor retained by counsel | 1019196 | 6/6/2016 9:02 | 6/6/2016 15:20 | | | | pdf |
| 726 | AMPVOITH006_00986144 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson Gumpertz & Heger invoice and involving independent contractor retained by counsel | 1019204 | 4/13/2016 10:21 | 6/4/2016 7:16 | | | | pdf |
| 727 | AMPVOITH006_00986145 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson Gumpertz & Heger invoice and involving independent contractor retained by counsel | 1019204 | 6/1/2016 8:59 | 6/4/2016 7:23 | | | | pdf |
| 728 | AMPVOITH006_00986146 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson Gumpertz & Heger invoice and involving independent contractor retained by counsel | 1019204 | 6/1/2016 8:57 | 6/4/2016 7:23 | | | | pdf |
| 729 | AMPVOITH006_00986147 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson Gumpertz & Heger invoice and involving independent contractor retained by counsel | 1019204 | 4/13/2016 10:20 | 6/4/2016 7:17 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 730 | AMPVOITH006_00986148 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson Gumpertz & Heger invoice. | 1019204 | 4/13/2016 10:21 | 6/4/2016 7:19 | | | | pdf |
| 731 | AMPVOITH006_00986150 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson Gumpertz & Heger invoice sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 1019215 | 6/1/2016 8:59 | 6/1/2016 11:05 | | | | pdf |
| 732 | AMPVOITH006_00986151 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson Gumpertz & Heger invoice sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 1019215 | 6/1/2016 8:57 | 6/1/2016 11:05 | | | | pdf |
| 733 | AMPVOITH006_00732725 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson Gumpertz & Heger invoice sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 1019227 | 4/13/2016 10:21 | 4/13/2016 10:41 | | | | pdf |
| 734 | AMPVOITH006_00732728 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson Gumpertz & Heger invoice sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 1019227 | 4/13/2016 10:21 | 4/13/2016 10:41 | | | | pdf |
| 735 | AMPVOITH006_00732730 | | | | | Attachment providing information in furtherance of legal advice regarding Simpson Gupertz & Heger invoices for guide bearing babbitt analysis sent to AMP counsel Judd Lifschitz for review and involving independent contractor retained by counsel | 1019227 | 4/13/2016 10:20 | 4/13/2016 10:41 | | | | pdf |
| 736 | AMPVOITH006_00986154 | | | | | Attachment providing information in furtherance of legal advice regarding draft SGH report on Cannelton guide bearing. | 1019257 | 8/10/2016 11:04 | 8/10/2016 11:04 | | | | pdf |
| 737 | AMPVOITH006_00986161 | | | | | Attachment discussing SGH invoice concerning guide bearing babbitt analysis for hydros and involving independent contractor retained by counsel | 1019346 | 6/6/2016 10:01 | 6/6/2016 15:10 | | | | pdf |
| 738 | AMPVOITH006_00986162 | | | | | Attachment discussing SGH invoice concerning pipe weld analysis for Meldahl and involving independent contractor retained by counsel | 1019346 | 6/6/2016 9:02 | 6/6/2016 15:10 | | | | pdf |
| 739 | AMPVOITH006_00986164 | | | | | Attachment discussing draft report concerning Cannelton guide bearings. | 1019362 | 7/27/2016 10:25 | 7/27/2016 10:25 | | | | PDF |
| 740 | AMPVOITH006_00732854 | | | | | Attachment requesting legal advice regarding Meldahl settlement discussions and discussion on submittal LD's. | 1019613 | 7/29/2016 15:33 | 8/10/2016 8:47 | | | | pdf |
| 741 | AMPVOITH006_00986194 | | | | | Attachment providing information in furtherance of legal advice regarding crack found in discharge ring lifting lug at Cannelton. | 1019664 | 8/4/2016 8:25 | 8/4/2016 8:31 | | | | JPG |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 742 | AMPVOITH006_00986195 | | | | | Attachment providing information in furtherance of legal advice regarding crack found in discharge ring lifting lug at Cannelton. | 1019664 | 8/4/2016 8:25 | 8/4/2016 8:31 | | | | JPG |
| 743 | AMPVOITH006_00986196 | | | | | Attachment providing information in furtherance of legal advice regarding crack found in discharge ring lifting lug at Cannelton. | 1019664 | 8/4/2016 8:25 | 8/4/2016 8:31 | | | | JPG |
| 744 | AMPVOITH006_00986199 | | | | | Attachment providing information in furtherance of legal advice regarding crack found in discharge ring at Cannelton. | 1019691 | 8/3/2016 14:26 | 8/3/2016 14:36 | | | | pdf |
| 745 | AMPVOITH006_00986203 | | | | | Attachment prepared during or in anticipation of litigation with Voith, and regarding summary of affirmative claims. | 1019878 | 2/24/2016 12:05 | 7/18/2016 15:34 | | | | pdf |
| 746 | AMPVOITH006_00986204 | | | | | Attachment prepared during or in anticipation of litigation with Voith, and regarding summary of affirmative claims. | 1019878 | 7/18/2016 14:55 | 7/18/2016 14:55 | | | | pdf |
| 747 | AMPVOITH006_00733941 | | | | | Attachment providing information in furtherance of legal advice regarding Voith's Cannelton 75th invoice and involving independent contractor | 1020086 | 3/1/2016 12:40 | 3/1/2016 12:40 | | | | pdf |
| 748 | AMPVOITH006_00734535 | | | | | Attachment providing information in furtherance of legal advice regarding Voith partial payment for Cannelton. | 1020668 | 5/3/2016 14:46 | 5/4/2016 13:49 | | | | pdf |
| 749 | AMPVOITH006_00734632 | | | | | Attachment providing information in furtherance of legal advice regarding notes on email commenting on turbine and generator contract with Voith. | 1020732 | 4/20/2016 9:28 | 4/22/2016 9:58 | | | | pdf |
| 750 | AMPVOITH006_00734638 | | | | | Attachment providing information in furtherance of legal advice regarding letter to Voith regarding turbine and generator equipment supply contract. | 1020732 | 5/3/2016 15:16 | 4/20/2016 13:16 | | | | pdf |
| 751 | AMPVOITH006_00734640 | | | | | Attachment providing information in furtherance of legal advice regarding letter to Voith regarding recovery plan for hydro projects. | 1020732 | 5/3/2016 15:16 | 4/20/2016 13:22 | | | | pdf |
| 752 | AMPVOITH006_00734706 | | | | | Attachment providing information in furtherance of legal advice regarding 59th invoice recommendation for Turbine and Generator Supply agreement for Willow Island. | 1020842 | 4/22/2016 10:39 | 4/22/2016 10:39 | | | | pdf |
| 753 | AMPVOITH006_00986236 | | | | | Attachment discussing AMP Voith Settlement Mission Statement. | 1020944 | 3/11/2016 11:22 | 4/22/2016 8:51 | | | | pdf |
| 754 | AMPVOITH006_00986239 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit A Voith Organization Charts Submitted with Proposal. | 1021012 | 4/20/2016 9:51 | 4/20/2016 10:09 | | | | pdf |
| 755 | AMPVOITH006_00986240 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit B Voith Organization Overview . | 1021012 | 4/20/2016 10:14 | 4/20/2016 10:17 | | | | pdf |
| 756 | AMPVOITH006_00986241 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit C Project Management Organization Chart. | 1021012 | 10/14/2011 9:23 | 4/20/2016 10:32 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 757 | AMPVOITH006_00986242 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit D AMP and Voith Communication Meeting Minutes AMP Comments. | 1021012 | 1/12/2012 11:44 | 4/20/2016 10:53 | | | | pdf |
| 758 | AMPVOITH006_00986243 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit E Cannelton Agreement. | 1021012 | 4/20/2016 13:42 | 4/20/2016 10:36 | | | | pdf |
| 759 | AMPVOITH006_00986244 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit F Cannelton Submittals. | 1021012 | 4/20/2016 7:59 | 4/20/2016 10:54 | | | | pdf |
| 760 | AMPVOITH006_00986245 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit G Cannelton List of Submittals. | 1021012 | 4/20/2016 8:00 | 4/20/2016 10:55 | | | | pdf |
| 761 | AMPVOITH006_00986246 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit H email Graner to Meier. | 1021012 | 4/20/2016 9:28 | 4/20/2016 10:56 | | | | pdf |
| 762 | AMPVOITH006_00986247 | | | | | Attachment discussing Exhibit I Cannelton Voith Change Order 20. | 1021012 | 6/1/2012 11:43 | 4/20/2016 12:04 | | | | pdf |
| 763 | AMPVOITH006_00986248 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit J Smithland Voith Change Order 17. | 1021012 | 6/1/2012 11:48 | 4/20/2016 12:05 | | | | pdf |
| 764 | AMPVOITH006_00986249 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit K Willow Island Voith Change Order #17. | 1021012 | 6/1/2012 11:47 | 4/20/2016 12:30 | | | | pdf |
| 765 | AMPVOITH006_00986250 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit L Meldahl Voith Change Order 06. | 1021012 | 6/1/2012 11:42 | 4/20/2016 12:06 | | | | pdf |
| 766 | AMPVOITH006_00986251 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit M Outstanding Drawing Submittals. | 1021012 | 11/8/2011 11:18 | 4/20/2016 12:52 | | | | pdf |
| 767 | AMPVOITH006_00986252 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit N Voith Submittals Update. | 1021012 | 4/20/2016 12:55 | 4/20/2016 13:02 | | | | pdf |
| 768 | AMPVOITH006_00986253 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit O Letter to David Rittle regarding Cannelton, Smithland, and Willow Island Design Freeze. | 1021012 | 4/20/2016 13:42 | 4/20/2016 13:11 | | | | pdf |
| 769 | AMPVOITH006_00986254 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit P Letter to Mark Garner on Current Issues. | 1021012 | 4/20/2016 13:42 | 4/20/2016 13:16 | | | | pdf |
| 770 | AMPVOITH006_00986255 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit Q Letter to Mark Garner on Recovery Plan and Liquidated Damages. | 1021012 | 4/20/2016 13:42 | 4/20/2016 13:22 | | | | pdf |
| 771 | AMPVOITH006_00735097 | | | | | Attachment providing information in furtherance of legal advice regarding Voith negotiations. | 1021133 | 4/14/2016 10:04 | 4/14/2016 10:05 | | | | jpg |
| 772 | AMPVOITH006_00735362 | | | | | Attachment providing information in furtherance of legal advice regarding unit 1 damaged generator guide bearing. | 1021535 | 3/10/2016 14:41 | 3/10/2016 15:55 | | | | JPG |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 773 | AMPVOITH006_00735363 | | | | | Attachment providing information in furtherance of legal advice regarding unit 1 damaged generator guide bearing. | 1021535 | 3/10/2016 14:44 | 3/10/2016 15:55 | | | | JPG |
| 774 | AMPVOITH006_00735364 | | | | | Attachment providing information in furtherance of legal advice regarding unit 1 damaged generator guide bearing. | 1021535 | 3/10/2016 14:45 | 3/10/2016 15:55 | | | | JPG |
| 775 | AMPVOITH006_00735365 | | | | | Attachment providing information in furtherance of legal advice regarding unit 1 damaged generator guide bearing. | 1021535 | 3/10/2016 14:47 | 3/10/2016 15:55 | | | | JPG |
| 776 | AMPVOITH006_00735366 | | | | | Attachment providing information in furtherance of legal advice regarding unit 1 damaged generator guide bearing. | 1021535 | 3/10/2016 14:47 | 3/10/2016 15:55 | | | | JPG |
| 777 | AMPVOITH006_00735367 | | | | | Attachment providing information in furtherance of legal advice regarding unit 1 damaged generator guide bearing. | 1021535 | 3/10/2016 14:47 | 3/10/2016 15:55 | | | | JPG |
| 778 | AMPVOITH006_00735369 | | | | | Attachment providing information in furtherance of legal advice regarding unit 1 damaged generator guide bearing. | 1021571 | 3/10/2016 14:48 | 3/10/2016 15:53 | | | | JPG |
| 779 | AMPVOITH006_00735370 | | | | | Attachment providing information in furtherance of legal advice regarding unit 1 damaged generator guide bearing. | 1021571 | 3/10/2016 14:49 | 3/10/2016 15:53 | | | | JPG |
| 780 | AMPVOITH006_00735371 | | | | | Attachment providing information in furtherance of legal advice regarding unit 1 damaged generator guide bearing. | 1021571 | 3/10/2016 14:49 | 3/10/2016 15:53 | | | | JPG |
| 781 | AMPVOITH006_00735651 | | | | | Attachment discussing photo of spare Cannelton generator guide bearing sent to AMP counsel for review. | 1021791 | 2/29/2016 15:31 | 2/29/2016 18:08 | | | | jpg |
| 782 | AMPVOITH006_00735652 | | | | | Attachment providing information in furtherance of legal advice regarding photo of spare Cannelton generator guide bearing sent to AMP counsel for review. | 1021791 | 2/29/2016 15:31 | 2/29/2016 18:08 | | | | jpg |
| 783 | AMPVOITH006_00986272 | | | | | Attachment providing information in furtherance of legal advice regarding response to change request pertaining to Voith Invoice No. 7004005909 for Cannelton sent to AMP counsel for review and involving independent contractor | 1021864 | 2/24/2016 12:02 | 2/24/2016 12:02 | | | | pdf |
| 784 | AMPVOITH006_00986273 | | | | | Attachment requesting legal advice regarding response to change request pertaining to Voith Invoice No.7004005911 for Smithland sent to AMP counsel for review and involving independent contractor | 1021864 | 2/26/2016 17:01 | 2/26/2016 17:01 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 785 | AMPVOITH006_00986274 | | | | | Attachment providing information in furtherance of legal advice regarding response to change request pertaining to Voith Invoice No.7004005910 for Willow Island sent to AMP counsel for review and involving independent contractor | 1021864 | 2/24/2016 17:20 | 2/24/2016 17:20 | | | | pdf |
| 786 | AMPVOITH006_00986291 | | | | | Attachment providing legal advice regarding draft Voith Complaint drafted by AMP counsel Shapiro Lifschitz and Schram and involving independent contractor | 1022091 | 9/21/2015 11:36 | 2/25/2016 10:14 | | | | docx |
| 787 | AMPVOITH006_00986292 | | | | | Attachment providing legal advice regarding draft Voith Complaint drafted by AMP counsel Shapiro Lifschitz and Schram and involving independent contractor | 1022091 | 9/21/2015 11:36 | 2/25/2016 10:12 | | | | docx |
| 788 | AMPVOITH006_00986340 | | | | | Attachment providing legal advice regarding draft Voith Complaint and involving independent contractor | 1022439 | 2/22/2016 14:15 | 2/22/2016 16:44 | | | | docx |
| 789 | AMPVOITH006_00990269 | | | | | Attachment providing information in furtherance of legal advice regarding welding procedures for hydros and involving independent contractor retained by counsel | 1022694 | 4/7/2016 14:29 | 4/7/2016 14:29 | | | | pdf |
| 790 | AMPVOITH006_00736357 | | | | | Attachment providing information in furtherance of legal advice regarding Voith presentation with handwritten notes and involving independent contractor | 1023597 | 4/28/2016 10:14 | 4/28/2016 15:55 | | | | pdf |
| 791 | AMPVOITH006_00986109 | | | | | Attachment providing information in furtherance of legal advice regarding spread sheet analysis of Voith contract damages sent to AMP counsel John Bentine and Rachel Gerrick for review. | 1023644 | 6/20/2016 13:59 | 6/20/2016 13:59 | | | | pdf |
| 792 | AMPVOITH006_00986111 | | | | | Attachment providing information in furtherance of legal advice regarding presentation slide of analysis of Voith contract damages sent to AMP counsel John Bentine and Rachel Gerrick for review. | 1023644 | 6/29/2016 6:10 | 6/20/2016 14:21 | | | | pdf |
| 793 | AMPVOITH006_00986112 | | | | | Attachment providing information in furtherance of legal advice regarding presentation slide of analysis of Voith contract damages sent to AMP counsel John Bentine and Rachel Gerrick for review. | 1023644 | 6/20/2016 14:09 | 6/20/2016 14:09 | | | | pdf |
| 794 | AMPVOITH006_00986114 | | | | | Attachment providing information in furtherance of legal advice regarding memorandum on analysis of Voith contract damages sent to AMP counsel John Bentine and Rachel Gerrick for review. | 1023644 | 6/20/2016 14:18 | 6/20/2016 14:19 | | | | pdf |
| 795 | AMPVOITH006_00986115 | | | | | Attachment providing information in furtherance of legal advice regarding presentation slide of analysis of Voith contract damages sent to AMP counsel John Bentine and Rachel Gerrick for review. | 1023644 | 2/24/2016 12:05 | 6/20/2016 14:11 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 796 | AMPVOITH006_00986116 | | | | | Attachment providing information in furtherance of legal advice regarding presentation slide of analysis of Voith contract damages sent to AMP counsel John Bentine and Rachel Gerrick for review. | 1023644 | 6/20/2016 14:01 | 6/20/2016 14:01 | | | | pdf |
| 797 | AMPVOITH006_00736455 | | | | | Attachment discussing SGH draft Guide Bearing Babbitt Analysis and involving independent contractor retained by counsel | 1023860 | 2/24/2016 16:50 | 2/24/2016 16:50 | | | | pdf |
| 798 | AMPVOITH006_00986076 | | | | | Attachment providing information in furtherance of legal advice regarding Voith affirmative claims for bearing issue. | 1023870 | 2/24/2016 12:05 | 2/24/2016 12:05 | | | | pdf |
| 799 | AMPVOITH006_00987866 | | | | | Attachment providing information in furtherance of legal advice regarding OCIP hours with timeline for Smithland. | 1024075 | 8/11/2016 13:35 | 8/11/2016 13:35 | | | | pdf |
| 800 | AMPVOITH006_00987868 | | | | | Attachment providing information in furtherance of legal advice regarding OCIP hours with timeline for Smithland. | 1024093 | 8/11/2016 15:02 | 8/11/2016 15:02 | | | | pdf |
| 801 | AMPVOITH006_00737835 | | | | | Attachment discussing Aldridge Electric surety letter on AMP Notice of Default. | 1025399 | 2/25/2016 14:12 | 2/25/2016 14:12 | | | | pdf |
| 802 | AMPVOITH012_00033878 | | | | | Attachment providing legal advice regarding protest letter and revised Kentucky public service company assessment figures for Cannelton and Meldahl. | 1026662 | 9/20/2016 14:47 | 4/25/2017 8:36 | | | | pdf |
| 803 | AMPVOITH006_00744936 | | | | | Attachment providing information in furtherance of legal advice regarding punchlist for Meldahl management meeting sent to AMP counsel for review. | 1027319 | 5/16/2016 13:55 | 5/16/2016 14:48 | | | | XLSM |
| 804 | AMPVOITH006_00747876 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice and involving independent contractor retained by counsel | 1027466 | 7/15/2016 8:52 | 7/15/2016 8:54 | | | | pdf |
| 805 | AMPVOITH006_00987883 | | | | | Attachment providing legal advice regarding electronic discovery search parameters in CJ Mahan matter. | 1028028 | 6/16/2016 8:42 | 6/16/2016 8:42 | | | | DOCX |
| 806 | AMPVOITH006_00748094 | | | | | Attachment discussing comments regarding Cannelton discharge ring lifting lug scalloped holes. | 1028093 | 8/5/2016 11:45 | 8/5/2016 12:00 | | | | pdf |
| 807 | AMPVOITH012_00078264 | | | | | Attachment providing information in furtherance of legal advice regarding cost breakdown of Smithland 161 cable replacement sent to AMP counsel for review. | 1028865 | 5/18/2017 14:27 | 5/18/2017 14:58 | | | | pdf |
| 808 | AMPVOITH012_00034033 | | | | | Attachment providing legal advice regarding cost estimate for Smithland 161 cable replacement sent to AMP counsel for review and involving independent contractor | 1028906 | 10/17/2016 10:32 | 10/17/2016 10:32 | | | | pdf |
| 809 | AMPVOITH006_00990219 | | | | | Attachment providing information in furtherance of legal advice regarding MPR invoice and involving independent contractor retained by counsel | 1028935 | 4/5/2016 16:21 | 4/5/2016 16:22 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 810 | AMPVOITH006_00990221 | | | | | Attachment providing information in furtherance of legal advice regarding MPR invoice and involving independent contractor retained by counsel | 1028945 | 3/4/2016 11:54 | 3/4/2016 11:55 | | | | pdf |
| 811 | AMPVOITH012_00034108 | | | | | Attachment providing information in furtherance of legal advice regarding cost estimate for Smithland 161 cable replacement sent to AMP counsel for review. | 1028971 | 10/17/2016 10:32 | 10/17/2016 10:32 | | | | pdf |
| 812 | AMPVOITH006_00990256 | | | | | Attachment providing information in furtherance of legal advice regarding PERI Invoice Summary February 2015 through February 2016 and involving independent contractor | 1029130 | 3/25/2016 17:25 | 3/25/2016 17:26 | | | | pdf |
| 813 | AMPVOITH006_00991023 | | | | | Attachment providing information in furtherance of legal advice regarding index regarding Smithland Hydro tax information submitted to AMP counsel. | 1029500 | 4/8/2016 14:38 | 4/8/2016 14:38 | | | | pdf |
| 814 | AMPVOITH006_00749383 | | | | | Attachment providing information in furtherance of legal advice regarding Vestige invoices about IHP/CJ Mahan litigation and involving independent contractor retained by counsel | 1029528 | 5/3/2016 16:21 | 5/4/2016 11:27 | | | | pdf |
| 815 | AMPVOITH006_00749413 | | | | | Attachment providing information in furtherance of legal advice regarding draft Luhr Bros. agreement with comments and highlights for Smithland. | 1029614 | 3/10/2016 18:41 | 3/10/2016 18:40 | | | | pdf |
| 816 | AMPVOITH006_00990308 | | | | | Attachment providing information in furtherance of legal advice regarding flood preparation at Smithland and involving independent contractor | 1031107 | 2/25/2016 13:36 | 2/25/2016 13:35 | | | | pdf |
| 817 | AMPVOITH006_00990309 | | | | | Attachment providing information in furtherance of legal advice regarding flood preparation at Smithland and involving independent contractor | 1031107 | 2/25/2016 13:34 | 2/25/2016 13:35 | | | | pdf |
| 818 | AMPVOITH006_00751644 | | | | | Attachment providing information in furtherance of legal advice regarding updated Material Variations Endorsement and involving independent contractor | 1042622 | 3/30/2016 7:50 | 3/30/2016 11:14 | | | | docx |
| 819 | AMPVOITH006_00751651 | | | | | Attachment providing information in furtherance of legal advice regarding updated Material Variations Endorsement for Cannelton & Smithland and involving independent contractor | 1042629 | 3/30/2016 21:12 | 3/30/2016 21:29 | | | | docx |
| 820 | AMPVOITH006_00751657 | | | | | Attachment providing information in furtherance of legal advice regarding updated Material Variations Endorsement for Willow Island and involving independent contractor | 1042629 | 3/30/2016 21:01 | 3/30/2016 21:01 | | | | docx |
| 821 | AMPVOITH006_00990145 | | | | | Attachment providing information in furtherance of legal advice regarding unrelated private arbitration with Crusse as arbitrator. | 1043383 | 4/6/2016 13:02 | 4/6/2016 13:02 | | | | pdf |
| 822 | AMPVOITH012_00077687 | | | | | Attachment providing information in furtherance of legal advice regarding Ninth Supplemental Indenture securing Combined Hydro Revenue Bonds. | 1046700 | 9/30/2016 11:37 | 4/25/2017 8:39 | | | | pdf |
| 823 | AMPVOITH012_00077688 | | | | | Attachment providing information in furtherance of legal advice regarding Escrow Deposit Agreement. | 1046700 | 9/30/2016 11:38 | 9/30/2016 11:38 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 824 | AMPVOITH012_00077689 | | | | | Attachment providing information in furtherance of legal advice regarding Ninth Supplemental Indenture securing combined Hydro revenue bonds. | 1046700 | 9/30/2016 11:39 | 9/30/2016 11:39 | | | | doc |
| 825 | AMPVOITH012_00077690 | | | | | Attachment providing information in furtherance of legal advice regarding Escrow Deposit Agreement. | 1046700 | 9/30/2016 11:39 | 9/30/2016 11:39 | | | | doc |
| 826 | AMPVOITH006_00752136 | | | | | Attachment providing information in furtherance of legal advice regarding notes relating to settlement agreement discussions. | 1047871 | 7/14/2016 15:21 | 7/14/2016 15:21 | | | | JPG |
| 827 | AMPVOITH006_00752417 | | | | | Attachment providing information in furtherance of legal advice regarding draft change order with Brown Sprinkler Corporation sent to Ken Fisher for review. | 1049978 | 4/12/2016 10:03 | 4/12/2016 10:03 | | | | pdf |
| 828 | AMPVOITH006_00752420 | | | | | Attachment providing information in furtherance of legal advice regarding engineer's recommendation on change order with Brown Sprinkler Corporation sent to Ken Fisher for review and involving independent contractor | 1049978 | 4/12/2016 10:03 | 4/12/2016 10:02 | | | | pdf |
| 829 | AMPVOITH006_00752606 | | | | | Attachment providing legal advice regarding Hydro Phase I and Meldahl/Greenup Participants January 20, 2016 meeting minutes sent to AMP counsel for review and comment. | 1051642 | 5/6/2016 17:47 | 5/6/2016 17:47 | | | | pdf |
| 830 | AMPVOITH006_00986028 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for Hydro Phase I and Meldahl/Greenup Participants April 19, 2016 meeting sent to AMP counsel for review and comment. | 1051662 | 4/11/2016 16:14 | 4/11/2016 16:14 | | | | pdf |
| 831 | AMPVOITH006_00986029 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro Phase I Participants March 21, 2016 meeting minutes sent to AMP counsel for review and comment. | 1051662 | 4/11/2016 17:01 | 4/11/2016 17:01 | | | | pdf |
| 832 | AMPVOITH006_00986030 | | | | | Attachment providing information in furtherance of legal advice regarding draft Hydro Phase I and Meldahl/Greenup Participants March 4, 2016 meeting minutes sent to AMP counsel for review and comment. | 1051662 | 3/14/2016 17:28 | 3/14/2016 17:28 | | | | pdf |
| 833 | AMPVOITH006_00986031 | | | | | Attachment providing information in furtherance of legal advice regarding draft Hydro Phase I and Meldahl/Greenup Participants December 10, 2016 meeting minutes sent to AMP counsel for review and comment. | 1051662 | 1/26/2016 15:01 | 4/11/2016 17:12 | | | | pdf |
| 834 | AMPVOITH006_00986032 | | | | | Attachment providing legal advice regarding draft Meldahl Participants February 12, 2016 meeting minutes sent to AMP counsel for review and comment. | 1051662 | 4/11/2016 16:59 | 4/11/2016 16:59 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 835 | AMPVOITH006_00990143 | | | | | Attachment providing legal advice regarding draft improvements agreement with landowner adjacent to Smithland drafted by Rachel Gerrick. | 1056274 | 7/31/2016 10:18 | 7/31/2016 11:19 | | | | doc |
| 836 | AMPVOITH006_00985984 | | | | | Attachment providing information in furtherance of legal advice regarding status of Voith affirmative claims concerning costs related to hydro projects. | 1056822 | 2/24/2016 12:05 | 7/18/2016 15:34 | | | | pdf |
| 837 | AMPVOITH006_00985985 | | | | | Attachment providing information in furtherance of legal advice regarding status of Voith affirmative claims concerning costs related to hydro projects. | 1056822 | 7/18/2016 14:55 | 7/18/2016 14:55 | | | | pdf |
| 838 | AMPVOITH006_00985989 | | | | | Attachment providing information in furtherance of legal advice regarding status of Voith affirmative claims concerning costs related to hydro projects. | 1056822 | 7/18/2016 15:41 | 7/18/2016 15:41 | | | | pdf |
| 839 | AMPVOITH012_00077702 | | | | | Attachment providing legal advice regarding Memorandum on AMP Member's Adverse Federal Court Ruling. | 1057582 | 5/1/2017 12:55 | 5/1/2017 13:13 | | | | pdf |
| 840 | AMPVOITH024_00078740 | | | | | Attachment providing legal advice regarding preservation of materials related to the AMP hydroelectric projects. | 1059311 | 10/26/2015 14:49 | 10/29/2015 7:55 | | | | pdf |
| 841 | AMPVOITH012_00078799 | | | | | Attachment providing information in furtherance of legal advice regarding 2017 combined hydro budget with projections through 2021. | 1059971 | 8/22/2016 15:05 | 8/22/2016 15:17 | | | | pdf |
| 842 | AMPVOITH024_00078742 | | | | | Attachment providing information in furtherance of legal advice regarding deviation report spreadsheet prepared in response to request for information from outside counsel. | 1061071 | 8/12/2015 15:04 | 8/12/2015 15:08 | | | | PDF |
| 843 | AMPVOITH024_00039418 | | | | | Attachment providing information in furtherance of legal advice regarding deviation report prepared in response to request for information from outside counsel. | 1061079 | 8/12/2015 14:20 | 8/12/2015 14:28 | | | | PDF |
| 844 | AMPVOITH024_00039420 | | | | | Attachment providing information in furtherance of legal advice regarding NCR spreadsheet prepared in response to request for information from outside counsel. | 1061079 | 8/12/2015 14:20 | 8/12/2015 14:28 | | | | PDF |
| 845 | AMPVOITH012_00077645 | | | | | Attachment providing information in furtherance of legal advice regarding status of Voith project and costs related to hydro projects. | 1062369 | 2/24/2016 12:05 | 7/18/2016 15:34 | | | | pdf |
| 846 | AMPVOITH012_00077646 | | | | | Attachment providing information in furtherance of legal advice regarding status of Voith project and costs related to hydro projects. | 1062369 | 7/18/2016 14:55 | 7/18/2016 14:55 | | | | pdf |
| 847 | AMPVOITH012_00077650 | | | | | Attachment providing information in furtherance of legal advice regarding status of Voith project and costs related to hydro projects. | 1062369 | 7/18/2016 15:41 | 7/18/2016 15:41 | | | | pdf |
| 848 | AMPVOITH012_00077657 | | | | | Attachment discussing EPA's proposal of CEIP. | 1063895 | 12/31/2000 23:00 | 12/31/2000 23:00 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 849 | AMPVOITH012_00077667 | | | | | Attachment providing information in furtherance of legal advice regarding AMP 2016 Meldahl Bonds Resolution. | 1068327 | 6/14/2016 21:01 | 6/14/2016 21:02 | | | | DOCX |
| 850 | AMPVOITH024_00041506 | | | | | Attachment providing information in furtherance of legal advice regarding deviation report spreadsheet prepared in response to request for information by AMP counsel. | 1071665 | 8/12/2015 14:20 | 8/12/2015 14:27 | | | | PDF |
| 851 | AMPVOITH024_00041508 | | | | | Attachment providing information in furtherance of legal advice regarding NCR spreadsheet prepared in response to request for information by AMP counsel. | 1071665 | 8/12/2015 14:20 | 8/12/2015 14:27 | | | | PDF |
| 852 | AMPVOITH012_00077641 | | | | | Attachment providing information in furtherance of legal advice regarding Maldahl Hydro Revenue Bonds Series 2016A. | 1079620 | 6/1/2016 15:20 | 4/25/2017 6:52 | | | | doc |
| 853 | AMPVOITH012_00038962 | | | | | Attachment providing legal advice regarding draft update on AMP hydro strategy. | 1081135 | 3/2/2016 8:41 | 3/2/2016 8:41 | | | | pdf |
| 854 | AMPVOITH012_00042378 | | | | | Attachment providing information in furtherance of legal advice regarding Voith settlement discussions. | 1081411 | 3/28/2016 13:20 | 3/28/2016 13:20 | | | | pdf |
| 855 | AMPVOITH012_00042388 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland project invoice from TG Supply and involving independent contractor | 1081425 | 3/24/2016 18:03 | 3/24/2016 18:03 | | | | pdf |
| 856 | AMPVOITH012_00078081 | | | | | Attachment requesting legal advice regarding Voith settlement discussion. | 1081437 | 3/28/2016 13:20 | 3/28/2016 13:20 | | | | pdf |
| 857 | AMPVOITH012_00079223 | | | | | Attachment providing information in furtherance of legal advice regarding flood preparation at Smithland. | 1081658 | 2/25/2016 13:36 | 2/25/2016 13:35 | | | | pdf |
| 858 | AMPVOITH012_00079224 | | | | | Attachment providing information in furtherance of legal advice regarding flood preparation at Smithland. | 1081658 | 2/25/2016 13:34 | 2/25/2016 13:35 | | | | pdf |
| 859 | AMPVOITH012_00079234 | | | | | Attachment providing legal advice regarding Job Description Review and Overtime Classification. | 1082153 | 3/28/2016 12:44 | 3/28/2016 12:44 | | | | pdf |
| 860 | AMPVOITH012_00079235 | | | | | Attachment providing information in furtherance of legal advice regarding Job Description Review. | 1082153 | 3/28/2016 11:34 | 10/24/2016 16:04 | | | | pdf |
| 861 | AMPVOITH012_00079239 | | | | | Attachment requesting legal advice regarding AMP legal audit. | 1083169 | 4/26/2016 10:02 | 4/26/2016 16:33 | | | | pdf |
| 862 | AMPVOITH012_00079133 | | | | | Attachment providing information in furtherance of legal advice regarding budget meeting presentation for 2017 information technology. | 1099221 | 5/13/2016 18:32 | 5/13/2016 18:35 | | | | pdf |
| 863 | AMPVOITH012_00079134 | | | | | Attachment providing information in furtherance of legal advice regarding budget meeting presentation for 2017 depreciation, banking fees, insurance, property tax, and account fees. | 1099221 | 5/12/2016 13:37 | 5/13/2016 18:24 | | | | pdf |
| 864 | AMPVOITH012_00079135 | | | | | Attachment providing information in furtherance of legal advice regarding budget meeting presentation for 2017 general fund department expense. | 1099221 | 5/13/2016 17:44 | 5/13/2016 18:21 | | | | pdf |
| 865 | AMPVOITH012_00079136 | | | | | Attachment providing information in furtherance of legal advice regarding budget meeting presentation for 2017 111-D environmental regulation. | 1099221 | 5/11/2016 9:14 | 5/13/2016 18:28 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 866 | AMPVOITH012_00078052 | | | | | Attachment discussing AMP Voith settlement mission statement. | 1101035 | 3/11/2016 11:22 | 3/11/2016 11:51 | | | | pdf |
| 867 | AMPVOITH012_00079218 | | | | | Attachment providing information in furtherance of legal advice regarding Greenup dewatering pipe replacement and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 1101790 | 4/28/2016 11:54 | 4/28/2016 11:54 | | | | pdf |
| 868 | AMPVOITH024_00078842 | | | | | Attachment providing information in furtherance of legal advice regarding installation instructions for 161 KV high voltage cables and termination and involving independent contractor | 1171634 | 3/27/2017 11:47 | 3/27/2017 11:47 | | | | pdf |
| 869 | AMPVOITH010_00096694 | | | | | Attachment providing information in furtherance of legal advice regarding schedule for Cannelton as requested by Ken Fisher. | 1558756 | 11/10/2015 13:48 | 12/8/2015 16:40 | | | | pdf |
| 870 | AMPVOITH010_00097311 | | | | | Attachment providing information in furtherance of legal advice regarding proposed easement for access to Marshallville solar field. | 1559044 | 11/30/2015 16:26 | 11/30/2015 16:31 | | | | pdf |
| 871 | AMPVOITH010_00097315 | | | | | Attachment providing information in furtherance of legal advice regarding coldwater site layout. | 1559216 | 11/24/2015 16:02 | 11/9/2015 13:55 | | | | pdf |
| 872 | AMPVOITH010_00097316 | | | | | Attachment providing information in furtherance of legal advice regarding Smyrna site layout. | 1559216 | 11/24/2015 16:04 | 11/24/2015 16:04 | | | | pdf |
| 873 | AMPVOITH010_00097318 | | | | | Attachment providing information in furtherance of legal advice regarding proposed easement for access to Marshallville solar field. | 1559272 | 11/23/2015 15:53 | 11/23/2015 15:57 | | | | pdf |
| 874 | AMPVOITH010_00097326 | | | | | Attachment providing information in furtherance of legal advice regarding Coldwater site layout. | 1559624 | 11/16/2015 12:11 | 11/9/2015 13:55 | | | | pdf |
| 875 | AMPVOITH010_00097359 | | | | | Attachment providing information in furtherance of legal advice regarding Liberty Mutual Contract Bond Status Query form - Meldahl. | 1561038 | 10/12/2015 13:45 | 10/12/2015 13:44 | | | | pdf |
| 876 | AMPVOITH010_00096704 | | | | | Attachment providing information in furtherance of legal advice regarding reply to information request by counsel regarding Voith. | 1564129 | 2/11/2016 17:03 | 8/14/2015 15:16 | | | | pdf |
| 877 | AMPVOITH010_00097016 | | | | | Attachment discussing attorney Ken Fisher's draft Medcor agreement for safety consulting services. | 1567905 | 2/11/2016 16:04 | 2/11/2016 16:45 | | | | docx |
| 878 | AMPVOITH010_00042324 | | | | | Attachment providing legal advice regarding attorney Ken Fisher's draft of Medcor agreement for safety consulting services. | 1570712 | 2/11/2016 16:04 | 2/11/2016 16:45 | | | | docx |
| 879 | AMPVOITH010_00042803 | | | | | Attachment providing information in furtherance of legal advice regarding draft agreement for Neiheisel. | 1581638 | 8/17/2015 17:18 | 8/17/2015 17:30 | | | | doc |
| 880 | AMPVOITH010_00096670 | | | | | Attachment providing information in furtherance of legal advice regarding W3-DRs prepared in response to Ken Fisher request for information. | 1587233 | 8/12/2015 15:04 | 8/12/2015 15:08 | | | | PDF |
| 881 | AMPVOITH010_00097264 | | | | | Attachment providing information in furtherance of legal advice regarding a proposed easement for access to Marshallville solar field. | 1594550 | 11/30/2015 16:26 | 11/30/2015 16:31 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 882 | AMPVOITH010_00097266 | | | | | Attachment providing information in furtherance of legal advice regarding Coldwater site layout. | 1594934 | 11/24/2015 16:02 | 11/9/2015 13:55 | | | | pdf |
| 883 | AMPVOITH010_00097267 | | | | | Attachment providing information in furtherance of legal advice regarding Smyrna site layout. | 1594934 | 11/24/2015 16:04 | 11/24/2015 16:04 | | | | pdf |
| 884 | AMPVOITH010_00097269 | | | | | Attachment providing information in furtherance of legal advice regarding Coldwater site layout. | 1594976 | 11/16/2015 12:11 | 11/9/2015 13:55 | | | | pdf |
| 885 | AMPVOITH010_00097411 | | | | | Attachment providing information in furtherance of legal advice regarding Coldwater site layout. | 1601669 | 11/16/2015 12:11 | 11/9/2015 13:55 | | | | pdf |
| 886 | AMPVOITH010_00098779 | | | | | Attachment providing information in furtherance of legal advice regarding draft agreement for electric services between Kentucky Utilities Company and AMP. | 1611356 | 7/16/2014 11:46 | 7/16/2014 11:46 | | | | DOCX |
| 887 | AMPVOITH010_00097033 | | | | | Attachment providing information in furtherance of legal advice regarding draft updated Atlantic Track Agreement for Neiheisal proposal. | 1617800 | 2/2/2015 14:03 | 2/15/2015 9:12 | | | | doc |
| 888 | AMPVOITH010_00097035 | | | | | Attachment providing information in furtherance of legal advice regarding updated draft Atlantic Track Agreement for Neiheisal proposal. | 1617854 | 2/2/2015 14:03 | 2/7/2015 10:22 | | | | doc |
| 889 | AMPVOITH010_00097037 | | | | | Attachment providing information in furtherance of legal advice regarding updated draft Atlantic Track Agreement for Neiheisal proposal. | 1617865 | 2/2/2015 14:03 | 2/3/2015 9:20 | | | | doc |
| 890 | AMPVOITH010_00047316 | | | | | Attachment providing information in furtherance of legal advice regarding draft updated Atlantic Track Agreement for Neiheisal proposal. | 1617899 | 12/10/2014 8:03 | 12/10/2014 8:09 | | | | doc |
| 891 | AMPVOITH010_00047345 | | | | | Attachment providing information in furtherance of legal advice regarding draft updated Atlantic Track Agreement for Neiheisal proposal. | 1617913 | 12/8/2014 10:49 | 12/8/2014 15:43 | | | | doc |
| 892 | AMPVOITH010_00048820 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl ICSA Scope Change Delay in Backfeed. | 1633694 | 12/31/1969 23:00 | 3/20/2015 16:16 | | | | xls |
| 893 | AMPVOITH010_00048835 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl ICSA Scope Change Delay in Backfeed. | 1633708 | 12/31/1969 23:00 | 3/20/2015 16:16 | | | | xls |
| 894 | AMPVOITH010_00050430 | | | | | Attachment providing legal advice regarding in-house counsel's comments to Safway credit application. | 1657324 | 2/9/2015 10:10 | 2/9/2015 9:53 | | | | pdf |
| 895 | AMPVOITH010_00050545 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl ICSA Scope Change Delay in Backfeed. | 1657602 | 3/19/2015 16:05 | 3/19/2015 16:03 | | | | xls |
| 896 | AMPVOITH010_00051146 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl project value summary prepared by AMP for their counsel. | 1659380 | 3/9/2015 10:27 | 3/9/2015 10:30 | | | | xls |
| 897 | AMPVOITH010_00051187 | | | | | Attachment providing information in furtherance of legal advice regarding updated Atlantic Track Agreement for Neiheisal proposal. | 1659497 | 12/10/2014 8:09 | 1/30/2015 10:35 | | | | doc |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 898 | AMPVOITH010_00051480 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board Resolution approving changes to AMP change order approval process sent to Rachel Gerrick for review. | 1660661 | 7/24/2014 11:16 | 7/30/2014 11:44 | | | | docx |
| 899 | AMPVOITH010_00051485 | | | | | Attachment providing legal advice regarding a draft Agreement for Electric Service. | 1660761 | 7/16/2014 11:46 | 7/16/2014 11:46 | | | | docx |
| 900 | AMPVOITH010_00053265 | | | | | Attachment providing information in furtherance of legal advice regarding updated Meldahl spreadsheet prepared by AMP for counsel review and involving independent contractor | 1665059 | 3/9/2015 10:27 | 3/9/2015 10:36 | | | | xls |
| 901 | AMPVOITH010_00055140 | | | | | Attachment providing information in furtherance of legal advice regarding legal invoices related to Meldahl. | 1672161 | 1/14/2014 13:11 | 2/21/2015 3:56 | | | | pdf |
| 902 | AMPVOITH022_00010987 | | | | | Attachment providing information in furtherance of legal advice regarding letter from MWH pertaining to potential liquidated damage claims related to Meldahl drawings and involving independent contractor | 1674236 | 1/22/2014 17:55 | 1/22/2014 17:55 | | | | pdf |
| 903 | AMPVOITH022_00011010 | | | | | Attachment providing legal advice regarding draft letter to Voith regarding notice to insurer drafted by AMP outside counsel Judd Lifschitz. | 1674259 | 12/17/2015 9:07 | 12/17/2015 9:05 | | | | pdf |
| 904 | AMPVOITH010_00096757 | | | | | Attachment discussing Voith Drawings marked CEII. | 1674322 | 5/23/2014 13:50 | 5/23/2014 12:42 | | | | pdf |
| 905 | AMPVOITH010_00096764 | | | | | Attachment discussing provision of legal advice regarding draft resolution for change order fro Ruhlin Company contract. | 1674603 | 2/23/2014 9:51 | 2/23/2014 9:51 | | | | doc |
| 906 | AMPVOITH022_00011132 | | | | | Attachment providing information in furtherance of legal advice regarding draft Guide Bearing Babbitt Analysis by AMP expert consultant Simpson Gumpertz & Heger Inc.sent to AMP legal counsel Shapiro Lifschitz and Schram for review and involving independent contractor retained by counsel | 1674636 | 2/17/2016 5:07 | 2/17/2016 5:07 | | | | pdf |
| 907 | AMPVOITH010_00055432 | | | | | Attachment providing legal advice regarding extension of OCIP policy for Smithland and Cannelton. | 1676579 | 7/7/2014 16:53 | 7/7/2014 16:53 | | | | doc |
| 908 | AMPVOITH022_00012402 | | | | | Attachment providing information in furtherance of legal advice regarding draft Guide Bearing Babbitt Analysis by AMP expert consultant Simpson Gumpertz & Heger Inc.sent to AMP legal counsel Shapiro Lifschitz and Schram for review and involving independent contractor retained by counsel | 1682114 | 2/17/2016 5:07 | 2/17/2016 5:07 | | | | pdf |
| 909 | AMPVOITH022_00037604 | | | | | Attachment providing information in furtherance of legal advice regarding draft Notice of Termination letter to Safex, Inc. sent to Rachel Gerrick for review. | 1682277 | 2/15/2016 11:04 | 2/15/2016 11:04 | | | | pdf |
| 910 | AMPVOITH022_00012557 | | | | | Attachment providing legal advice regarding draft letter on guide bearing damage at Smithland drafted by AMP outside counsel Judd Lifschitz. | 1682981 | 2/1/2016 12:19 | 2/1/2016 12:23 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 911 | AMPVOITH022_00012560 | | | | | Attachment providing legal advice regarding draft letter on guide bearing damage at Smithland drafted by AMP outside counsel Judd Lifschitz. | 1682994 | 2/1/2016 11:45 | 2/1/2016 11:54 | | | | pdf |
| 912 | AMPVOITH022_00036855 | | | | | Attachment providing legal advice regarding draft Meldahl Unit 2 provisional acceptance letter drafted by Rachel Gerrick. | 1683088 | 1/28/2016 16:19 | 1/28/2016 16:20 | | | | pdf |
| 913 | AMPVOITH022_00037375 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton photo. | 1683473 | 1/11/2016 13:36 | 1/11/2016 13:47 | | | | JPG |
| 914 | AMPVOITH022_00037376 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton photo. | 1683473 | 1/11/2016 13:37 | 1/11/2016 13:47 | | | | JPG |
| 915 | AMPVOITH022_00037377 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton photo. | 1683473 | 1/11/2016 13:37 | 1/11/2016 13:47 | | | | JPG |
| 916 | AMPVOITH022_00037378 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton photo. | 1683473 | 1/11/2016 13:40 | 1/11/2016 13:47 | | | | jpg |
| 917 | AMPVOITH022_00037380 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1683495 | 1/11/2016 12:59 | 1/11/2016 13:15 | | | | JPG |
| 918 | AMPVOITH022_00037381 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1683495 | 1/11/2016 12:59 | 1/11/2016 13:15 | | | | JPG |
| 919 | AMPVOITH022_00037382 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1683495 | 1/11/2016 12:59 | 1/11/2016 13:15 | | | | JPG |
| 920 | AMPVOITH022_00037383 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1683495 | 1/11/2016 13:02 | 1/11/2016 13:15 | | | | jpg |
| 921 | AMPVOITH022_00037384 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1683495 | 1/11/2016 13:04 | 1/11/2016 13:15 | | | | JPG |
| 922 | AMPVOITH022_00037385 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1683495 | 1/11/2016 13:09 | 1/11/2016 13:15 | | | | JPG |
| 923 | AMPVOITH022_00037386 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1683495 | 1/11/2016 13:12 | 1/11/2016 13:15 | | | | JPG |
| 924 | AMPVOITH022_00012756 | | | | | Attachment providing legal advice regarding draft letter to Voith regarding notice to insurer drafted by AMP outside counsel Judd Lifschitz. | 1684235 | 12/17/2015 9:07 | 12/17/2015 9:11 | | | | pdf |
| 925 | AMPVOITH022_00012768 | | | | | Attachment providing legal advice regarding draft letter to Voith regarding notice to insurer drafted by AMP outside counsel Judd Lifschitz. | 1684292 | 12/15/2015 9:18 | 12/15/2015 9:20 | | | | pdf |
| 926 | AMPVOITH022_00012769 | | | | | Attachment providing legal advice regarding draft letter to Voith regarding notice to insurer drafted by AMP outside counsel Judd Lifschitz. | 1684292 | 12/15/2015 9:18 | 12/15/2015 9:20 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 927 | AMPVOITH022_00037398 | | | | | Attachment providing information in furtherance of legal advice regarding 2015 CJ Mahan Settlement. | 1689572 | 4/10/2015 15:08 | 4/10/2015 14:11 | | | | pdf |
| 928 | AMPVOITH022_00037400 | | | | | Attachment discussing 2015 CJ Mahan Settlement. | 1689643 | 4/8/2015 13:21 | 4/8/2015 12:07 | | | | pdf |
| 929 | AMPVOITH022_00037402 | | | | | Attachment discussing 2015 CJ Mahan Settlement. | 1689652 | 4/7/2015 17:42 | 4/8/2015 11:01 | | | | pdf |
| 930 | AMPVOITH022_00037404 | | | | | Attachment discussing 2015 CJ Mahan Settlement. | 1689655 | 4/7/2015 17:22 | 4/8/2015 10:53 | | | | pdf |
| 931 | AMPVOITH022_00037406 | | | | | Attachment discussing 2015 CJ Mahan Settlement. | 1689658 | 4/7/2015 17:27 | 4/8/2015 10:51 | | | | pdf |
| 932 | AMPVOITH022_00036884 | | | | | Attachment providing legal advice regarding draft of Belleville JV5 Control Retrofit contract approved by AMP legal. | 1689670 | 4/3/2015 12:45 | 4/3/2015 14:49 | | | | doc |
| 933 | AMPVOITH022_00037336 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1696853 | 1/11/2016 13:36 | 1/11/2016 13:44 | | | | JPG |
| 934 | AMPVOITH022_00037337 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1696853 | 1/11/2016 13:37 | 1/11/2016 13:44 | | | | JPG |
| 935 | AMPVOITH022_00037338 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1696853 | 1/11/2016 13:37 | 1/11/2016 13:45 | | | | JPG |
| 936 | AMPVOITH022_00037339 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1696853 | 1/11/2016 13:40 | 1/11/2016 13:45 | | | | jpg |
| 937 | AMPVOITH022_00037341 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1696873 | 1/11/2016 12:59 | 1/11/2016 13:11 | | | | JPG |
| 938 | AMPVOITH022_00037342 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1696873 | 1/11/2016 12:59 | 1/11/2016 13:12 | | | | JPG |
| 939 | AMPVOITH022_00037343 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1696873 | 1/11/2016 12:59 | 1/11/2016 13:12 | | | | JPG |
| 940 | AMPVOITH022_00037344 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1696873 | 1/11/2016 13:02 | 1/11/2016 13:12 | | | | jpg |
| 941 | AMPVOITH022_00037345 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1696873 | 1/11/2016 13:04 | 1/11/2016 13:13 | | | | JPG |
| 942 | AMPVOITH022_00037346 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton and Willow Island photos. | 1696873 | 1/11/2016 13:09 | 1/11/2016 13:13 | | | | JPG |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 943 | AMPVOITH022_00036823 | | | | | Attachment providing legal advice regarding draft letter to Voith regarding notice to insurer drafted by AMP outside counsel Judd Lifschitz. | 1696931 | 12/17/2015 9:07 | 12/17/2015 9:05 | | | | pdf |
| 944 | AMPVOITH022_00015035 | | | | | Attachment providing information in furtherance of legal advice regarding draft conference notes for RH Gorsuch Participants October 31, 2013 meeting sent to Rachel Gerrick for review. | 1700796 | 11/8/2013 16:22 | 11/8/2013 16:12 | | | | pdf |
| 945 | AMPVOITH022_00015037 | | | | | Attachment providing information in furtherance of legal advice regarding draft conference notes for Omega JV4 Participants October 30, 2013 meeting sent to Rachel Gerrick for review. | 1700796 | 11/8/2013 16:22 | 11/8/2013 16:13 | | | | pdf |
| 946 | AMPVOITH010_00056660 | | | | | Attachment providing legal advice regarding attorney generated contract for land survey services for Smithland transmission line. | 1702351 | 3/3/2014 14:01 | 3/3/2014 14:01 | | | | doc |
| 947 | AMPVOITH022_00015341 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variations endorsement for Meldahl sent to John Bentine for review. | 1703806 | 11/12/2015 17:58 | 11/19/2015 18:10 | | | | docx |
| 948 | AMPVOITH022_00015345 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variations endorsement for Cannelton sent to John Bentine for review. | 1703806 | 11/12/2015 17:46 | 11/19/2015 18:06 | | | | docx |
| 949 | AMPVOITH022_00015351 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variations endorsement for Willow Island sent to John Bentine for review. | 1703806 | 11/19/2015 18:01 | 11/19/2015 18:03 | | | | docx |
| 950 | AMPVOITH022_00036814 | | | | | Attachment providing legal advice regarding AMP-Morsey contract for Smithland drafted by Ken Fisher. | 1704022 | 2/8/2015 14:20 | 3/7/2015 21:14 | | | | docx |
| 951 | AMPVOITH022_00036815 | | | | | Attachment providing legal advice regarding AMP-Morsey contract for Smithland drafted by Ken Fisher. | 1704022 | 2/8/2015 12:44 | 3/7/2015 21:13 | | | | docx |
| 952 | AMPVOITH010_00057548 | | | | | Attachment providing information in furtherance of legal advice regarding easement agreement with Duke Energy. | 1716591 | 10/9/2013 8:55 | 10/9/2013 8:55 | | | | xls |
| 953 | AMPVOITH022_00037458 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP personnel program memorandum to employees sent to Lisa McAlister for review. | 1717637 | 1/21/2015 18:26 | 1/21/2015 18:26 | | | | pdf |
| 954 | AMPVOITH022_00037208 | | | | | Attachment providing legal advice regarding notes on Smithland power point presentation drafted by Ken Fisher. | 1729548 | 9/16/2014 10:06 | 2/26/2015 9:47 | | | | pdf |
| 955 | AMPVOITH022_00018486 | | | | | Attachment providing legal advice regarding draft of AMP response to CJ Mahan's request for information on BTH/SC alignment problems drafted by AMP outside counsel Judd Lifschitz. | 1739686 | 12/30/2014 12:57 | 12/30/2014 12:43 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 956 | AMPVOITH022_00036975 | | | | | Attachment providing information in furtherance of legal advice regarding letter to Gary Yancer concerning CJ Mahan sent to John Bentine and legal for review. | 1739999 | 11/20/2014 12:27 | 11/20/2014 12:12 | | | | pdf |
| 957 | AMPVOITH022_00018971 | | | | | Attachment discussing letter to CJ Mahan on Smithland settlement discussions. | 1741264 | 8/8/2014 10:25 | 8/8/2014 9:13 | | | | pdf |
| 958 | AMPVOITH022_00037237 | | | | | Attachment providing information in furtherance of legal advice regarding Beth Philipps' notes on RH Gorsuch participants meeting sent to Rachel Gerrick for review. | 1745502 | 11/8/2013 16:22 | 11/8/2013 16:12 | | | | pdf |
| 959 | AMPVOITH022_00037238 | | | | | Attachment providing information in furtherance of legal advice regarding Beth Philipps' notes on Omega JV4 participants meeting sent to Rachel Gerrick for review. | 1745502 | 11/8/2013 16:22 | 11/8/2013 16:13 | | | | pdf |
| 960 | AMPVOITH022_00024183 | | | | | Attachment discussing Proper Power Abbreviations. | 1773157 | 10/17/2013 13:48 | 2/26/2015 22:02 | | | | pdf |
| 961 | AMPVOITH022_00037524 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS participants meeting notice and agenda. | 1778781 | 1/21/2014 11:38 | 1/21/2014 11:40 | | | | pdf |
| 962 | AMPVOITH022_00037526 | | | | | Attachment providing legal advice regarding memo to AMPGS participants meeting attendees concerning Bechtel mediation drafted by Taft. | 1778781 | 1/21/2014 12:45 | 1/21/2014 16:04 | | | | pdf |
| 963 | AMPVOITH022_00037027 | | | | | Attachment providing information in furtherance of legal advice regarding draft Solar Master Trust Indenture sent to John Bentine for review. | 1791315 | 7/15/2012 14:47 | 7/19/2012 15:50 | | | | docx |
| 964 | AMPVOITH022_00027162 | | | | | Attachment discussing provision of legal advice regarding counsel's review of comments to Aldridge letter. | 1799227 | 7/26/2016 11:34 | 5/3/2017 9:30 | | | | pdf |
| 965 | AMPVOITH022_00027173 | | | | | Attachment providing legal advice regarding draft letter to Aldridge Electric reviewed by Ken Fisher. | 1799229 | 7/26/2016 16:21 | 5/3/2017 9:30 | | | | pdf |
| 966 | AMPVOITH022_00027366 | | | | | Attachment providing information in furtherance of legal advice regarding compilation of documents relating to Aldridge Electric sent to AMP counsel for review and involving independent contractor | 1800680 | 10/7/2016 15:26 | 10/7/2016 15:41 | | | | pdf |
| 967 | AMPVOITH010_00060358 | | | | | Attachment providing legal advice regarding draft extension of OCIP policy for Smithland and Cannelton with comments by Ken Fisher. | 1803677 | 7/2/2014 20:05 | 7/2/2014 20:05 | | | | doc |
| 968 | AMPVOITH022_00037077 | | | | | Attachment providing legal advice regarding memorandum on legal hold relating to Elliot Land & Cattle lawsuit drafted by Rachel Gerrick. | 1809723 | 9/13/2016 8:49 | 9/13/2016 8:50 | | | | pdf |
| 969 | AMPVOITH022_00028324 | | | | | Attachment providing legal advice regarding draft Ruhlin-ICS Subcontract Change Order and Time Analysis reviewed by AMP counsel. | 1809885 | 10/24/2016 15:38 | 10/24/2016 15:38 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 970 | AMPVOITH022_00028449 | | | | | Attachment providing information in furtherance of legal advice regarding liquidated damages summary sent to AMP counsel for review. | 1811058 | 12/22/2016 14:05 | 12/23/2016 13:11 | | | | pdf |
| 971 | AMPVOITH022_00028464 | | | | | Attachment providing information in furtherance of legal advice regarding Voith's position with respect to Cannelton liquidated damages during settlement negotiations. | 1811058 | 12/6/2016 16:14 | 12/22/2016 9:57 | | | | pdf |
| 972 | AMPVOITH022_00028473 | | | | | Attachment providing information in furtherance of legal advice regarding Voith's position on Meldahl liquidated damages during settlement negotiations. | 1811058 | 12/21/2016 10:20 | 12/21/2016 10:18 | | | | pdf |
| 973 | AMPVOITH022_00028483 | | | | | Attachment providing information in furtherance of legal advice regarding Voith's position on Smithland liquidated damages during settlement negotiations. | 1811058 | 12/22/2016 10:18 | 12/22/2016 12:00 | | | | pdf |
| 974 | AMPVOITH022_00028486 | | | | | Attachment providing information in furtherance of legal advice regarding TG Invoice log for hydro projects sent to AMP counsel for review. | 1811058 | 12/21/2016 12:50 | 12/21/2016 13:08 | | | | pdf |
| 975 | AMPVOITH022_00028496 | | | | | Attachment providing information in furtherance of legal advice regarding Voith PCO log summary for hydro projects sent to AMP counsel for review. | 1811058 | 12/21/2016 12:27 | 12/21/2016 12:36 | | | | pdf |
| 976 | AMPVOITH022_00028507 | | | | | Attachment providing information in furtherance of legal advice regarding Voith's position on Willow Island liquidated damages during settlement negotiations. | 1811058 | 12/21/2016 10:12 | 12/21/2016 10:10 | | | | pdf |
| 977 | AMPVOITH022_00037055 | | | | | Attachment providing legal advice regarding draft AMP Combined Hydroelectric Preliminary Official Statement drafted AMP counsel Matt Hughey. | 1811661 | 8/27/2016 9:28 | 5/3/2017 19:58 | | | | pdf |
| 978 | AMPVOITH022_00037056 | | | | | Attachment providing legal advice regarding draft AMP Combined Hydroelectric Preliminary Official Statement drafted AMP counsel Matt Hughey. | 1811661 | 8/27/2016 9:31 | 8/27/2016 9:31 | | | | doc |
| 979 | AMPVOITH022_00028881 | | | | | Attachment discussing provision of legal advice regarding excerpt reflecting legal advice from Hamilton bond counsel in City of Hamilton-AMP May 28, 2014 Meldahl/Greenup meeting minutes subject to common interest doctrine and/or joint defense agreement | 1814191 | 8/25/2016 11:29 | 8/25/2016 13:02 | | | | pdf |
| 980 | AMPVOITH022_00028930 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2105 meeting minutes sent to AMP in-house counsel for review subject to common interest doctrine and/or joint defense agreement | 1814841 | 6/14/2016 14:12 | 6/14/2016 15:02 | | | | pdf |
| 981 | AMPVOITH022_00028949 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl-Greenup Management Committee January 8, 2105 meeting minutes sent to AMP in-house counsel for review. | 1814857 | 6/14/2016 14:12 | 6/14/2016 14:59 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 982 | AMPVOITH022_00037659 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland 161 cable replacement outline sent to Rachel Gerrick for review. | 1821530 | 6/1/2017 14:46 | 6/1/2017 14:44 | | | | pdf |
| 983 | AMPVOITH022_00037280 | | | | | Attachment providing legal advice regarding draft letter to Aldridge Electric related to 161kv cable Builders Risk claim drafted by Ken Fisher and involving independent contractor | 1826974 | 2/15/2017 9:24 | 2/15/2017 9:20 | | | | pdf |
| 984 | AMPVOITH022_00029603 | | | | | Attachment providing information in furtherance of legal advice regarding compilation of documents relating to Aldridge Electric sent to AMP counsel and involving independent contractor | 1827907 | 10/7/2016 15:26 | 10/7/2016 15:41 | | | | pdf |
| 985 | AMPVOITH022_00030464 | | | | | Attachment providing legal advice regarding Meldahl-Greenup Management Committee January 8, 2015 meeting minutes reviewed by AMP counsel subject to common interest doctrine and/or joint defense agreement | 1830464 | 6/14/2016 14:12 | 6/14/2016 14:09 | | | | pdf |
| 986 | AMPVOITH022_00037655 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland 161 cable replacement outline sent to Rachel Gerrick for review. | 1831547 | 6/1/2017 14:46 | 6/1/2017 14:44 | | | | pdf |
| 987 | AMPVOITH022_00037657 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland 161 cable replacement outline sent to Rachel Gerrick for review. | 1831679 | 5/18/2017 14:27 | 5/18/2017 14:28 | | | | pdf |
| 988 | AMPVOITH022_00037308 | | | | | Attachment providing legal advice regarding draft letter to Aldridge Electric related to 161kv cable Builders Risk claim drafted by Ken Fisher and involving independent contractor | 1833937 | 2/15/2017 9:24 | 2/15/2017 9:28 | | | | pdf |
| 989 | AMPVOITH022_00037118 | | | | | Attachment providing information in furtherance of legal advice regarding exhibit B to City of Hamilton-AMP May 28, 2014 Meldahl/Greenup meeting minutes sent to AMP in-house counsel for review. | 1840046 | 9/13/2016 14:18 | 9/13/2016 15:23 | | | | pdf |
| 990 | AMPVOITH022_00032901 | | | | | Attachment providing legal advice regarding letter to Aldridge Electric.reviewed by Ken Fisher. | 1844313 | 7/26/2016 16:21 | 7/27/2016 9:43 | | | | pdf |
| 991 | AMPVOITH020_00261949 | | | | | Attachment discussing attorney invoice for Cannelton. | 1883735 | 6/29/2009 12:32 | 6/29/2009 12:32 | | | | pdf |
| 992 | AMPVOITH020_00260603 | | | | | Attachment providing legal advice regarding proposed recreation facilities attached to draft motion. | 1883812 | 7/30/2009 16:19 | 7/30/2009 10:10 | | | | pdf |
| 993 | AMPVOITH020_00261974 | | | | | Attachment providing information in furtherance of legal advice regarding 33 CFR 209.120. | 1883863 | 8/17/2009 8:54 | 8/17/2009 8:54 | | | | pdf |
| 994 | AMPVOITH020_00078755 | | | | | Attachment providing legal advice regarding draft Wetland and/or Stream Mitigaiton Purchase Agreement Northern Kentucky Mitigation Bank and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 1884396 | 3/3/2010 6:34 | 3/3/2010 9:47 | | | | PDF |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 995 | AMPVOITH020_00261875 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Project Engagement Letter and Retainer Agreement. | 1884492 | 7/20/2009 11:42 | 7/21/2009 11:11 | | | | pdf |
| 996 | AMPVOITH020_00261850 | | | | | Attachment discussing Smithland claim performance bond subject to common interest doctrine and/or joint defense agreement | 1888985 | 2/17/2010 4:54 | 2/17/2010 9:12 | | | | pdf |
| 997 | AMPVOITH020_00260579 | | | | | Attachment providing legal advice regarding retention of outside counsel for defense of insurance claims subject to common interest doctrine and/or joint defense agreement | 1889556 | 9/15/2009 9:26 | 9/15/2009 9:26 | | | | pdf |
| 998 | AMPVOITH020_00083167 | | | | | Attachment providing information in furtherance of legal advice regarding response to Greenup/Meldahl Power Sales Contract issues memo. | 1890762 | 1/29/2010 16:15 | 1/29/2010 16:15 | | | | docx |
| 999 | AMPVOITH020_00261855 | | | | | Attachment providing legal advice regarding Livingston County Kentucky Occupational License tax. | 1890933 | 9/23/2009 10:21 | 5/11/2010 10:30 | | | | pdf |
| 1000 | AMPVOITH020_00258034 | | | | | Attachment providing information in furtherance of legal advice regarding document complied for outside counsels' due diligence request. | 1892455 | 12/7/2007 6:43 | 12/7/2007 6:43 | | | | pdf |
| 1001 | AMPVOITH020_00258038 | | | | | Attachment providing information in furtherance of legal advice regarding document complied for outside counsels' due diligence request. | 1892455 | 3/6/2009 10:15 | 3/6/2009 10:15 | | | | DOC |
| 1002 | AMPVOITH020_00262129 | | | | | Attachment providing legal advice regarding invoice from outside counsel Jennings Strouss. | 1896621 | 12/2/2009 6:09 | 12/2/2009 10:12 | | | | pdf |
| 1003 | AMPVOITH020_00262007 | | | | | Attachment providing legal advice regarding Excavated Material Placement Agreement with Elliott. | 1898638 | 5/6/2010 15:55 | 5/6/2010 15:55 | | | | doc |
| 1004 | AMPVOITH020_00262010 | | | | | Attachment providing legal advice regarding legal memorandum from AMP counsel regarding ManCor Industries vs. Tri-Cities Power Authority. | 1898663 | 7/23/2009 10:30 | 7/23/2009 9:43 | | | | pdf |
| 1005 | AMPVOITH020_00262018 | | | | | Attachment providing legal advice regarding Kentucky local occupational license taxes. | 1898683 | 9/23/2009 10:21 | 9/23/2009 11:03 | | | | pdf |
| 1006 | AMPVOITH020_00262022 | | | | | Attachment providing information in furtherance of legal advice regarding Woodburn Exhibit A. | 1898762 | 4/22/2010 4:46 | 5/6/2010 8:05 | | | | pdf |
| 1007 | AMPVOITH020_00262023 | | | | | Attachment providing information in furtherance of legal advice regarding Elliott Exhibit A. | 1898762 | 3/19/2008 11:47 | 5/6/2010 7:45 | | | | pdf |
| 1008 | AMPVOITH020_00262033 | | | | | Attachment providing legal advice regarding Meldahl Project Engagement Letter and Retainer Agreement. | 1898818 | 7/20/2009 11:42 | 7/20/2009 16:09 | | | | pdf |
| 1009 | AMPVOITH020_00260619 | | | | | Attachment providing legal advice regarding Smithland Preliminary Consulting Contract with CJ Mahan. | 1898983 | 7/17/2009 11:46 | 7/17/2009 11:46 | | | | doc |
| 1010 | AMPVOITH020_00088862 | | | | | Attachment discussing MWH Agreement for Engineering Services for Meldahl. | 1899109 | 9/4/2009 13:13 | 9/4/2009 13:13 | | | | doc |
| 1011 | AMPVOITH020_00262079 | | | | | Attachment providing information in furtherance of legal advice regarding revision of instructions to bidders for powerhouse contract at Cannelton. | 1899270 | 2/4/2010 17:34 | 2/4/2010 17:47 | | | | doc |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1012 | AMPVOITH020_00262096 | | | | | Attachment providing legal advice regarding subcontractor retainage. | 1899441 | 3/19/2010 6:45 | 3/19/2010 11:10 | | | | pdf |
| 1013 | AMPVOITH020_00260636 | | | | | Attachment providing legal advice regarding draft Meldahl agreement with CR Solutions reviewed and edited by Ken Fisher subject to common interest doctrine and/or joint defense agreement | 1899493 | 4/14/2010 11:00 | 4/14/2010 11:00 | | | | doc |
| 1014 | AMPVOITH020_00262100 | | | | | Attachment providing legal advice regarding revisions to Amendment to Iafrate's consulting agreement. | 1899496 | 3/10/2010 8:32 | 3/10/2010 8:32 | | | | pdf |
| 1015 | AMPVOITH020_00260645 | | | | | Attachment providing legal advice regarding draft of Ruhlin Cofferdam contract drafted by Ken Fisher. | 1899586 | 5/5/2010 9:21 | 5/5/2010 9:21 | | | | doc |
| 1016 | AMPVOITH020_00260646 | | | | | Attachment providing legal advice regarding draft exhibit to Ruhlin Cofferdam contract drafted by Ken Fisher. | 1899586 | 5/5/2010 9:19 | 5/5/2010 9:19 | | | | doc |
| 1017 | AMPVOITH020_00260647 | | | | | Attachment providing legal advice regarding draft exhibit to Ruhlin Cofferdam contract drafted by Ken Fisher. | 1899586 | 5/5/2010 9:19 | 5/5/2010 9:19 | | | | doc |
| 1018 | AMPVOITH020_00260648 | | | | | Attachment providing legal advice regarding draft exhibit to Ruhlin Cofferdam contract drafted by Ken Fisher. | 1899586 | 5/5/2010 9:19 | 5/5/2010 9:19 | | | | doc |
| 1019 | AMPVOITH020_00260649 | | | | | Attachment providing legal advice regarding draft of Ruhlin Cofferdam contract drafted by Ken Fisher. | 1899586 | 5/5/2010 9:19 | 5/5/2010 9:19 | | | | doc |
| 1020 | AMPVOITH020_00260653 | | | | | Attachment providing legal advice regarding Cannelton rebar prepayment agreement. | 1899660 | 5/14/2010 17:12 | 5/19/2010 19:55 | | | | doc |
| 1021 | AMPVOITH020_00260655 | | | | | Attachment providing legal advice regarding draft rebar prepayment agreement drafted by Ken Fisher. | 1899674 | 5/20/2010 18:53 | 5/20/2010 18:53 | | | | doc |
| 1022 | AMPVOITH020_00260657 | | | | | Attachment providing legal advice regarding contract for engineering services at Meldahl reviewed and edited by Ken Fisher. | 1899688 | 7/14/2009 11:27 | 7/14/2009 15:36 | | | | pdf |
| 1023 | AMPVOITH020_00260660 | | | | | Attachment providing legal advice regarding revised contract for concrete work at Cannelton reviewed and edited by Ken Fisher and involving independent contractor | 1899820 | 5/13/2010 10:41 | 5/13/2010 10:41 | | | | docx |
| 1024 | AMPVOITH020_00265843 | | | | | Attachment providing legal advice regarding fee schedule. | 1930160 | 4/25/2006 13:01 | 4/25/2006 13:01 | | | | pdf |
| 1025 | AMPVOITH020_00260848 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to FERC regarding pending applications for Smithland and Cannelton projects. | 1948905 | 2/7/2007 6:05 | 2/7/2007 6:05 | | | | pdf |
| 1026 | AMPVOITH020_00266134 | | | | | Attachment providing legal advice regarding MWH proposed delivery system. | 1949193 | 2/28/2007 16:50 | 2/28/2007 16:50 | | | | pdf |
| 1027 | AMPVOITH020_00266136 | | | | | Attachment providing legal advice regarding MWH proposed delivery system. | 1949258 | 2/28/2007 16:50 | 2/28/2007 16:50 | | | | pdf |
| 1028 | AMPVOITH020_00260853 | | | | | Attachment providing legal advice regarding draft of AMP response to consulting engineering firm's proposed contract revisions. | 1949312 | 2/20/2007 5:48 | 2/20/2007 11:03 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1029 | AMPVOITH020_00265969 | | | | | Attachment providing legal advice regarding exhibit to draft declaration of AMP employee for filing in litigation related to Belleville hydro project drafted by AMP counsel David Butler. | 1957953 | 7/26/2006 7:17 | 7/26/2006 11:43 | | | | pdf |
| 1030 | AMPVOITH020_00265970 | | | | | Attachment providing legal advice regarding exhibit to draft declaration of AMP employee for filing in litigation related to Belleville hydro project drafted by AMP counsel David Butler. | 1957953 | 7/26/2006 7:17 | 7/26/2006 11:43 | | | | pdf |
| 1031 | AMPVOITH020_00265972 | | | | | Attachment providing legal advice regarding draft agency agreement between Wadsworth and AMP drafted by John Bentine. | 1957958 | 4/5/2007 8:47 | 4/5/2007 12:49 | | | | pdf |
| 1032 | AMPVOITH020_00260824 | | | | | Attachment providing legal advice regarding draft of proposed Master Service Agreement for consulting engineering services for Willow Island and Smithland. | 1958194 | 2/20/2007 5:48 | 2/20/2007 11:03 | | | | pdf |
| 1033 | AMPVOITH020_00266029 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Hydro MWH Proposed Delivery System reviewed by Ken Fisher. | 1958196 | 2/28/2007 16:50 | 2/28/2007 16:50 | | | | pdf |
| 1034 | AMPVOITH020_00258909 | | | | | Attachment providing legal advice regarding AMP/Hydro Delivery System for Smithland, Cannelton, and Willow Island. | 1958248 | 2/27/2007 18:18 | 4/30/2007 18:33 | | | | ppt |
| 1035 | AMPVOITH020_00263552 | | | | | Attachment discussing project delivery system organisation chart. | 1959918 | 7/13/2007 16:22 | 7/13/2007 16:22 | | | | pdf |
| 1036 | AMPVOITH020_00263553 | | | | | Attachment discussing project delivery system organisation chart. | 1959918 | 7/13/2007 16:22 | 7/13/2007 16:22 | | | | pdf |
| 1037 | AMPVOITH020_00263606 | | | | | Attachment providing information in furtherance of legal advice regarding draft proprietary T/G general conditions and involving independent contractor | 1961299 | 9/19/2007 13:00 | 9/19/2007 18:51 | | | | PDF |
| 1038 | AMPVOITH020_00098446 | | | | | Attachment providing information in furtherance of legal advice regarding turbine/generator contract letter. | 1961529 | 10/5/2007 8:56 | 10/5/2007 11:30 | | | | pdf |
| 1039 | AMPVOITH020_00098455 | | | | | Attachment providing information in furtherance of legal advice regarding turbine/generator contract letter. | 1961531 | 10/5/2007 8:56 | 10/5/2007 11:30 | | | | pdf |
| 1040 | AMPVOITH020_00263634 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland clearing brushing plan and map and involving independent contractor | 1961872 | 9/18/2007 10:43 | 10/2/2007 9:05 | | | | pdf |
| 1041 | AMPVOITH020_00263696 | | | | | Attachment providing information in furtherance of legal advice regarding Jennings Strouss invoice for legal services. | 1962997 | 12/18/2007 4:05 | 12/18/2007 8:08 | | | | pdf |
| 1042 | AMPVOITH020_00263750 | | | | | Attachment providing legal advice regarding exhibit to draft of real estate broker agreement for Smithland reviewed by AMP counsel Michael Kalinyak. | 1964347 | 3/4/2008 8:05 | 3/4/2008 9:55 | | | | pdf |
| 1043 | AMPVOITH020_00263753 | | | | | Attachment providing information in furtherance of legal advice regarding RC Byrd preliminary permit application sent to John Bentine for review. | 1964419 | 3/7/2008 7:47 | 3/7/2008 9:36 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1044 | AMPVOITH020_00263757 | | | | | Attachment providing legal advice regarding exhibit to draft of real estate broker agreement for Smithland reviewed by AMP counsel Mark Yurick. | 1964508 | 3/4/2008 8:05 | 3/4/2008 9:55 | | | | pdf |
| 1045 | AMPVOITH020_00263760 | | | | | Attachment discussing provision of legal advice regarding invoice from AMP European counsel for services rendered in connection with hydro projects. | 1964572 | 11/19/2007 6:25 | 3/18/2008 6:24 | | | | pdf |
| 1046 | AMPVOITH020_00263761 | | | | | Attachment discussing provision of legal advice regarding invoice from AMP European counsel for services rendered in connection with hydro projects. | 1964572 | 11/19/2007 6:26 | 3/18/2008 6:24 | | | | pdf |
| 1047 | AMPVOITH020_00263779 | | | | | Attachment discussing answers with attachments regarding AMPGS. | 1965358 | 5/5/2008 17:10 | 5/5/2008 16:08 | | | | PDF |
| 1048 | AMPVOITH020_00263516 | | | | | Attachment discussing answers with attachments to Buckeye questions. | 1966838 | 5/5/2008 17:10 | 5/5/2008 16:08 | | | | PDF |
| 1049 | AMPVOITH020_00263126 | | | | | Attachment discussing counsel highlights to Federal Water Pollution Control Act. | 1973142 | 2/20/2003 10:54 | 9/21/2007 13:40 | | | | pdf |
| 1050 | AMPVOITH020_00260894 | | | | | Attachment discussing Order Modifying and Approving Revegetation Plan. | 1973767 | 12/11/2007 13:58 | 12/11/2007 13:59 | | | | doc |
| 1051 | AMPVOITH020_00107954 | | | | | Attachment providing legal advice regarding Willow Island eminent domain issue. | 1973876 | 3/6/2008 9:04 | 3/6/2008 9:04 | | | | pdf |
| 1052 | AMPVOITH020_00263364 | | | | | Attachment providing legal advice regarding Sample Corps notice. | 1973986 | 6/12/2007 12:28 | 6/12/2007 12:35 | | | | pdf |
| 1053 | AMPVOITH020_00110059 | | | | | Attachment providing legal advice regarding Willow Island eminent domain issue from John Clements. | 1976470 | 3/6/2008 9:25 | 3/6/2008 9:25 | | | | pdf |
| 1054 | AMPVOITH020_00263381 | | | | | Attachment providing legal advice regarding invoice from AMP European counsel for services rendered in connection with hydro projects. | 1978085 | 11/19/2007 6:25 | 12/19/2007 17:03 | | | | pdf |
| 1055 | AMPVOITH020_00263382 | | | | | Attachment providing legal advice regarding invoice from AMP European counsel for services rendered in connection with hydro projects. | 1978085 | 11/19/2007 6:26 | 12/19/2007 17:03 | | | | pdf |
| 1056 | AMPVOITH020_00263385 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP European counsel for services rendered in connection with hydro projects. | 1978089 | 11/19/2007 6:25 | 3/18/2008 6:24 | | | | pdf |
| 1057 | AMPVOITH020_00263386 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP European counsel for services rendered in connection with hydro projects. | 1978089 | 11/19/2007 6:26 | 3/18/2008 6:24 | | | | pdf |
| 1058 | AMPVOITH020_00263413 | | | | | Attachment providing legal advice regarding draft Memorandum In Support Of Validation of Securities submitted for internal review drafted by AMP counsel Sidley Austin. | 1978213 | 11/13/2007 19:12 | 11/13/2007 19:50 | | | | DOC |
| 1059 | AMPVOITH020_00263416 | | | | | Attachment providing legal advice regarding draft testimony before Ohio Power Siting Board relating to Meigs county facility drafted by John Bentine. | 1978230 | 12/24/2007 9:55 | 12/24/2007 9:55 | | | | doc |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1060 | AMPVOITH020_00263427 | | | | | Attachment providing legal advice regarding draft economic feasibility study for hydroelectric projects reviewed and edited by AMP counsel Chester, Willcox & Saxbe. | 1978274 | 9/11/2007 4:22 | 9/11/2007 8:20 | | | | pdf |
| 1061 | AMPVOITH020_00259058 | | | | | Attachment providing legal advice regarding draft appendices to hydroelectric power sales contract. | 1978292 | 7/16/2007 17:02 | 7/31/2007 13:27 | | | | doc |
| 1062 | AMPVOITH020_00259065 | | | | | Attachment providing legal advice regarding draft appendices to hydroelectric power sales contract. | 1978324 | 11/21/2007 8:35 | 11/30/2007 17:20 | | | | doc |
| 1063 | AMPVOITH020_00259066 | | | | | Attachment providing legal advice regarding draft appendices to hydroelectric power sales contract. | 1978324 | 11/30/2007 11:43 | 11/30/2007 17:22 | | | | pdf |
| 1064 | AMPVOITH020_00259069 | | | | | Attachment providing information in furtherance of legal advice regarding Sawwel Hydro Technical and Economic Feasibility Study and involving independent contractor | 1978335 | 12/27/2007 7:50 | 12/27/2007 12:16 | | | | pdf |
| 1065 | AMPVOITH020_00259070 | | | | | Attachment providing information in furtherance of legal advice regarding Ohio River Lock and Dam Hydropower Study and involving independent contractor | 1978335 | 12/27/2007 7:50 | 12/27/2007 12:16 | | | | pdf |
| 1066 | AMPVOITH020_00259073 | | | | | Attachment providing information in furtherance of legal advice regarding Sawwel Hydroelectric Technical and Economic Feasibility Study and involving independent contractor | 1978339 | 12/27/2007 7:50 | 12/27/2007 19:02 | | | | pdf |
| 1067 | AMPVOITH020_00259074 | | | | | Attachment providing information in furtherance of legal advice regarding Ohio River Lock and Dam Hydropower Study and involving independent contractor | 1978339 | 12/27/2007 7:50 | 12/27/2007 19:02 | | | | pdf |
| 1068 | AMPVOITH020_00263436 | | | | | Attachment providing legal advice regarding exhibit to draft testimony before Ohio Power Siting Board relating to Meigs county facility reviewed by John Bentine. | 1978349 | 12/27/2007 14:07 | 12/27/2007 19:13 | | | | pdf |
| 1069 | AMPVOITH020_00263443 | | | | | Attachment providing legal advice regarding revisions to evaluation of Greenup project drafted by John Bentine. | 1978394 | 5/28/2008 10:42 | 5/28/2008 14:46 | | | | pdf |
| 1070 | AMPVOITH020_00263447 | | | | | Attachment discussing provision of legal advice regarding Jennings Strouss invoice for legal services. | 1978438 | 12/18/2007 4:05 | 12/18/2007 8:08 | | | | pdf |
| 1071 | AMPVOITH020_00263453 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS delivery system chart sent by counsel to AMP for review. | 1978498 | 7/13/2007 16:22 | 7/13/2007 16:22 | | | | pdf |
| 1072 | AMPVOITH020_00263466 | | | | | Attachment providing legal advice regarding draft Installation provisions to powerhouse bid documents reviewed and edited by Ken Fisher. | 1978531 | 9/11/2007 12:26 | 9/11/2007 20:34 | | | | pdf |
| 1073 | AMPVOITH020_00263468 | | | | | Attachment providing legal advice regarding draft Shipping and Packaging provisions to powerhouse bid documents reviewed and edited by Ken Fisher. | 1978534 | 9/12/2007 6:19 | 9/12/2007 10:54 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1074 | AMPVOITH020_00263486 | | | | | Attachment providing legal advice regarding hydro project delivery system chart reviewed by Ken Fisher. | 1978629 | 2/27/2007 18:18 | 3/4/2008 15:17 | | | | ppt |
| 1075 | AMPVOITH020_00263496 | | | | | Attachment providing information in furtherance of legal advice regarding memo relating to analysis of CJ Mahan litigation history. | 1978665 | 5/2/2008 14:14 | 5/2/2008 14:14 | | | | pdf |
| 1076 | AMPVOITH020_00259140 | | | | | Attachment discussing MWH engineering agreements. | 1978794 | 9/24/2006 10:38 | 9/24/2006 10:39 | | | | pdf |
| 1077 | AMPVOITH020_00259141 | | | | | Attachment discussing MWH engineering agreements. | 1978794 | 4/24/2007 10:39 | 4/24/2007 10:39 | | | | pdf |
| 1078 | AMPVOITH020_00259142 | | | | | Attachment discussing MWH engineering agreements. | 1978794 | 5/31/2007 13:53 | 5/31/2007 13:53 | | | | pdf |
| 1079 | AMPVOITH020_00259143 | | | | | Attachment discussing MWH engineering agreements. | 1978794 | 6/4/2007 11:23 | 6/4/2007 11:23 | | | | pdf |
| 1080 | AMPVOITH020_00259144 | | | | | Attachment discussing MWH engineering agreements. | 1978794 | 6/4/2007 11:29 | 6/4/2007 11:29 | | | | pdf |
| 1081 | AMPVOITH020_00259145 | | | | | Attachment discussing MWH engineering agreements. | 1978794 | 6/4/2007 11:14 | 6/4/2007 11:14 | | | | pdf |
| 1082 | AMPVOITH020_00111867 | | | | | Attachment providing information in furtherance of legal advice regarding report on Meldahl-Greenup technical and economic feasibility study and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 1979953 | 7/30/2009 11:22 | 7/30/2009 11:08 | | | | pdf |
| 1083 | AMPVOITH020_00264705 | | | | | Attachment requesting legal advice regarding Resolution relating to Commercial Paper Program Renewal. | 1980655 | 8/14/2009 9:53 | 8/14/2009 14:09 | | | | pdf |
| 1084 | AMPVOITH020_00113381 | | | | | Attachment providing legal advice regarding legal invoice for services rendered in connection with Meldahl Hydro project and involving independent contractor | 1981320 | 10/9/2009 12:52 | 10/9/2009 16:44 | | | | PDF |
| 1085 | AMPVOITH020_00260073 | | | | | Attachment discussing Smihtland MWH agreement. | 1982260 | 6/4/2007 11:23 | 11/4/2009 11:05 | | | | pdf |
| 1086 | AMPVOITH020_00260074 | | | | | Attachment discussing Cannelton MWH Agreement. | 1982260 | 6/4/2007 11:14 | 11/4/2009 11:07 | | | | pdf |
| 1087 | AMPVOITH020_00264725 | | | | | Attachment providing information in furtherance of legal advice regarding legal invoices for legal services rendered. | 1982753 | 12/2/2009 6:09 | 12/2/2009 10:12 | | | | pdf |
| 1088 | AMPVOITH020_00260083 | | | | | Attachment discussing Smithland Cofferdam General Conditions. | 1982837 | 12/8/2009 0:00 | 12/8/2009 0:00 | | | | doc |
| 1089 | AMPVOITH020_00260092 | | | | | Attachment discussing Smithland Cofferdam Agreement document. | 1983898 | 12/14/2009 12:26 | 2/3/2010 19:33 | | | | doc |
| 1090 | AMPVOITH020_00260093 | | | | | Attachment discussing Smithland Cofferdam Agreement document. | 1983898 | 12/14/2009 18:03 | 2/3/2010 19:32 | | | | doc |
| 1091 | AMPVOITH020_00260095 | | | | | Attachment providing information in furtherance of legal advice regarding change order pricing form for Smithland and involving independent contractor | 1983901 | 12/11/2009 18:17 | 12/11/2009 18:17 | | | | docx |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1092 | AMPVOITH020_00260098 | | | | | Attachment providing information in furtherance of legal advice regarding supplementary conditions for Smithland contract documents and involving independent contractor | 1983901 | 12/11/2009 16:34 | 12/11/2009 17:56 | | | | doc |
| 1093 | AMPVOITH020_00260106 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland change order pricing form and involving independent contractor | 1983912 | 12/11/2009 18:17 | 12/11/2009 18:17 | | | | docx |
| 1094 | AMPVOITH020_00260109 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland cofferdam contract documents supplementary conditions and involving independent contractor | 1983912 | 12/11/2009 16:34 | 12/11/2009 17:56 | | | | doc |
| 1095 | AMPVOITH020_00266651 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit G. | 1983930 | 2/5/2010 13:08 | 2/5/2010 13:08 | | | | docx |
| 1096 | AMPVOITH020_00266652 | | | | | Attachment providing information in furtherance of legal advice regarding Schedule of Prices exhibit to Smithland cofferdam agreement. | 1983930 | 2/5/2010 13:15 | 2/5/2010 13:15 | | | | docx |
| 1097 | AMPVOITH020_00266653 | | | | | Attachment providing information in furtherance of legal advice regarding cost analysis to Smithland cofferdam agreement. | 1983930 | 12/18/2009 13:58 | 12/18/2009 13:58 | | | | docx |
| 1098 | AMPVOITH020_00266654 | | | | | Attachment providing information in furtherance of legal advice regarding List of Contract Documents exhibit to Smithland cofferdam agreement. | 1983930 | 2/5/2010 13:20 | 2/5/2010 13:20 | | | | docx |
| 1099 | AMPVOITH020_00266655 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit D exhibit to Smithland cofferdam agreement. | 1983930 | 12/18/2009 14:03 | 12/18/2009 14:03 | | | | docx |
| 1100 | AMPVOITH020_00260117 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland cofferdam contract documents general conditions. | 1983939 | 2/5/2010 14:11 | 2/5/2010 14:11 | | | | doc |
| 1101 | AMPVOITH020_00260119 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Smithland documents gathered at the request of counsel. | 1983972 | 12/29/2009 4:17 | 12/29/2009 10:03 | | | | pdf |
| 1102 | AMPVOITH020_00260124 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Smithland documents gathered at the request of counsel. | 1983972 | 12/18/2009 15:15 | 12/18/2009 15:15 | | | | docx |
| 1103 | AMPVOITH020_00260125 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Smithland documents gathered at the request of counsel. | 1983972 | 2/5/2010 16:13 | 2/5/2010 16:13 | | | | doc |
| 1104 | AMPVOITH020_00260126 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Smithland documents gathered at the request of counsel. | 1983972 | 2/5/2010 15:04 | 2/5/2010 15:17 | | | | docx |
| 1105 | AMPVOITH020_00260127 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Smithland documents gathered at the request of counsel. | 1983972 | 2/5/2010 16:10 | 2/5/2010 16:10 | | | | docx |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1106 | AMPVOITH020_00260128 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Smithland documents gathered at the request of counsel. | 1983972 | 2/5/2010 13:20 | 2/5/2010 13:20 | | | | docx |
| 1107 | AMPVOITH020_00260129 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Smithland documents gathered at the request of counsel. | 1983972 | 12/18/2009 14:03 | 12/18/2009 14:03 | | | | docx |
| 1108 | AMPVOITH020_00260133 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Smithland documents gathered at the request of counsel. | 1983972 | 2/5/2010 13:08 | 2/5/2010 13:08 | | | | docx |
| 1109 | AMPVOITH020_00260134 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Smithland documents gathered at the request of counsel. | 1983972 | 2/5/2010 16:10 | 2/5/2010 16:10 | | | | docx |
| 1110 | AMPVOITH020_00260135 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Smithland documents gathered at the request of counsel. | 1983972 | 12/18/2009 15:51 | 12/18/2009 15:51 | | | | docx |
| 1111 | AMPVOITH020_00260136 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Smithland documents gathered at the request of counsel. | 1983972 | 2/5/2010 16:11 | 2/5/2010 16:11 | | | | doc |
| 1112 | AMPVOITH020_00115180 | | | | | Attachment providing information in furtherance of legal advice regarding List of Reference Documents exhibit to Smithland cofferdam agreement. | 1983998 | 2/8/2010 13:02 | 2/8/2010 13:02 | | | | docx |
| 1113 | AMPVOITH020_00261051 | | | | | Attachment providing information in furtherance of legal advice regarding preliminary contractual terms for consulting on Meldahl project. | 1984214 | 2/17/2010 9:43 | 2/17/2010 9:43 | | | | doc |
| 1114 | AMPVOITH020_00261053 | | | | | Attachment discussing Cannelton cofferdame differing site conditions process and involving independent contractor | 1984299 | 6/16/2009 21:43 | 6/16/2009 23:10 | | | | ppt |
| 1115 | AMPVOITH020_00261054 | | | | | Attachment discussing OCIP claims flow chart and involving independent contractor | 1984299 | 5/3/2009 8:12 | 6/16/2009 23:09 | | | | ppt |
| 1116 | AMPVOITH020_00261055 | | | | | Attachment discussing Cannelton cofferdam change request and claims process and involving independent contractor | 1984299 | 6/15/2009 19:39 | 6/16/2009 23:10 | | | | ppt |
| 1117 | AMPVOITH020_00261056 | | | | | Attachment discussing Cannelton cofferdam change order process and involving independent contractor | 1984299 | 6/15/2009 19:39 | 6/16/2009 23:10 | | | | ppt |
| 1118 | AMPVOITH020_00261057 | | | | | Attachment discussing Cannelton cofferdam work change directive process and involving independent contractor | 1984299 | 6/15/2009 19:39 | 6/16/2009 23:11 | | | | ppt |
| 1119 | AMPVOITH020_00264765 | | | | | Attachment providing information in furtherance of legal advice regarding draft of Meldahl LLC Management Committee Meeting Minutes. | 1984402 | 2/25/2010 6:18 | 2/25/2010 10:10 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1120 | AMPVOITH020_00115697 | | | | | Attachment providing information in furtherance of legal advice regarding agenda for AMP/City of Hamilton meeting regarding owner's site representative scope of authority over Meldahl project subject to common interest doctrine and/or joint defense agreement | 1984731 | 3/8/2010 11:19 | 3/8/2010 15:12 | | | | pdf |
| 1121 | AMPVOITH020_00116157 | | | | | Attachment providing legal advice regarding draft Amendment 1 to CJ Mahan's Preliminary Agreement and involving independent contractor | 1985509 | 8/20/2009 12:01 | 8/20/2009 12:01 | | | | doc |
| 1122 | AMPVOITH020_00264785 | | | | | Attachment providing information in furtherance of legal advice regarding Woodburn Exhibit A. | 1986161 | 4/22/2010 4:46 | 5/6/2010 8:05 | | | | pdf |
| 1123 | AMPVOITH020_00264786 | | | | | Attachment providing information in furtherance of legal advice regarding Elliott Exhibit A. | 1986161 | 3/19/2008 11:47 | 5/6/2010 7:45 | | | | pdf |
| 1124 | AMPVOITH020_00264790 | | | | | Attachment providing information in furtherance of legal advice regarding Jennings Strouss invoices for legal services rendered subject to common interest doctrine and/or joint defense agreement | 1986510 | 5/19/2010 5:05 | 5/19/2010 8:55 | | | | pdf |
| 1125 | AMPVOITH020_00261060 | | | | | Attachment discussing draft rebar prepayment agreement. | 1986551 | 5/14/2010 17:12 | 5/19/2010 19:55 | | | | doc |
| 1126 | AMPVOITH020_00261062 | | | | | Attachment providing information in furtherance of legal advice regarding draft rebar prepayment agreement. | 1986560 | 5/14/2010 17:12 | 5/19/2010 19:55 | | | | doc |
| 1127 | AMPVOITH020_00261063 | | | | | Attachment providing information in furtherance of legal advice regarding draft rebar prepayment agreement. | 1986560 | 5/20/2010 8:32 | 5/20/2010 8:32 | | | | doc |
| 1128 | AMPVOITH020_00264488 | | | | | Attachment providing information in furtherance of legal advice regarding attorney invoice for Cannelton. | 2003085 | 6/29/2009 12:32 | 6/29/2009 12:32 | | | | pdf |
| 1129 | AMPVOITH020_00259822 | | | | | Attachment providing information in furtherance of legal advice regarding a Federal Energy Regulatory Commission filing of an extension request for Cannelton construction. | 2003134 | 10/8/2009 10:00 | 10/8/2009 8:57 | | | | pdf |
| 1130 | AMPVOITH020_00264518 | | | | | Attachment providing information in furtherance of legal advice regarding Title 33, Navigation and Navigable Waters - Administrative Procedures. | 2003265 | 8/17/2009 8:54 | 8/17/2009 8:54 | | | | pdf |
| 1131 | AMPVOITH020_00131658 | | | | | Attachment providing legal advice regarding flood control issue. | 2003279 | 9/24/2009 14:01 | 9/24/2009 14:01 | | | | pdf |
| 1132 | AMPVOITH020_00264412 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Project Engagement Letter and Retainer Agreement. | 2003884 | 7/20/2009 11:42 | 7/21/2009 11:11 | | | | pdf |
| 1133 | AMPVOITH020_00133061 | | | | | Attachment providing information in furtherance of legal advice regarding draft cofferdam and excavation bidding documents No. M2 and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2004510 | 6/15/2009 10:58 | 6/16/2009 0:55 | | | | doc |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1134 | AMPVOITH020_00136511 | | | | | Attachment providing legal advice regarding draft Greenup/Meldahl Power Sales Contract issues memo. | 2009772 | 1/29/2010 16:15 | 1/29/2010 16:15 | | | | docx |
| 1135 | AMPVOITH020_00264373 | | | | | Attachment providing legal advice regarding Livingston County Kentucky Occupational License tax. | 2009984 | 9/23/2009 10:21 | 5/11/2010 10:30 | | | | pdf |
| 1136 | AMPVOITH020_00259754 | | | | | Attachment providing legal advice regarding summary of certain provisions of the power sales contract and involving independent contractor | 2011447 | 10/27/2009 16:07 | 10/27/2009 16:07 | | | | DOC |
| 1137 | AMPVOITH020_00264832 | | | | | Attachment discussing provision of legal advice regarding Jennings Strouss Invoice. | 2015858 | 12/2/2009 6:09 | 12/2/2009 10:12 | | | | pdf |
| 1138 | AMPVOITH020_00140931 | | | | | Attachment providing legal advice regarding exhibit to draft excavated materials placement agreement with landowner adjacent to Willow Island. | 2016345 | 3/19/2008 11:47 | 5/3/2010 12:50 | | | | pdf |
| 1139 | AMPVOITH020_00264567 | | | | | Attachment providing legal advice regarding legal memorandum from AMP counsel regardng ManCorp Industries vs. Tri-Cities Power Authority. | 2017473 | 7/23/2009 10:30 | 7/23/2009 9:43 | | | | pdf |
| 1140 | AMPVOITH020_00264576 | | | | | Attachment providing legal advice regarding Kentucky local occupational license taxes. | 2017491 | 9/23/2009 10:21 | 9/23/2009 11:03 | | | | pdf |
| 1141 | AMPVOITH020_00264579 | | | | | Attachment providing information in furtherance of legal advice regarding draft spoil agreements for Willow Island. | 2017570 | 4/22/2010 4:46 | 5/6/2010 8:05 | | | | pdf |
| 1142 | AMPVOITH020_00264580 | | | | | Attachment providing information in furtherance of legal advice regarding draft spoil agreements for Willow Island. | 2017570 | 3/19/2008 11:47 | 5/6/2010 7:45 | | | | pdf |
| 1143 | AMPVOITH020_00264586 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Project Engagement Letter and Retainer Agreement. | 2017602 | 7/20/2009 11:42 | 7/20/2009 16:09 | | | | pdf |
| 1144 | AMPVOITH020_00259863 | | | | | Attachment providing legal advice regarding memorandum on Bluestone Hydroelectric project. | 2017606 | 7/24/2009 9:05 | 7/24/2009 13:21 | | | | pdf |
| 1145 | AMPVOITH020_00259871 | | | | | Attachment discussing Tri-Cities Power Authority Confidentiality Agreement. | 2017624 | 8/12/2009 6:50 | 8/12/2009 10:54 | | | | pdf |
| 1146 | AMPVOITH020_00259898 | | | | | Attachment providing legal advice regarding draft of Smithland Cofferdam Agreement. | 2017786 | 12/14/2009 12:26 | 2/3/2010 19:33 | | | | doc |
| 1147 | AMPVOITH020_00259899 | | | | | Attachment providing legal advice regarding draft of Smithland General Conditions. | 2017786 | 12/14/2009 18:03 | 2/3/2010 19:32 | | | | doc |
| 1148 | AMPVOITH020_00259916 | | | | | Attachment providing legal advice regarding draft of Willow Island Cofferdam General Conditions. | 2017928 | 3/5/2010 16:19 | 3/5/2010 16:19 | | | | doc |
| 1149 | AMPVOITH020_00264620 | | | | | Attachment providing information in furtherance of legal advice regarding discussion of general contractors and sub contractors retaining rates for Cannelton. | 2017967 | 3/19/2010 6:45 | 3/19/2010 11:10 | | | | pdf |
| 1150 | AMPVOITH020_00259918 | | | | | Attachment providing legal advice regarding draft of Cannelton Powerhouse General Conditions. | 2017982 | 3/24/2010 11:15 | 3/24/2010 11:15 | | | | doc |
| 1151 | AMPVOITH020_00143260 | | | | | Attachment providing information in furtherance of legal advice regarding application for approval of split coverage in Kentucky for Meldahl. | 2017992 | 3/15/2010 16:51 | 3/15/2010 16:51 | | | | doc |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1152 | AMPVOITH020_00143261 | | | | | Attachment providing legal advice regarding draft application for approval of split coverage in Kentucky for Meldahl. | 2017992 | 3/15/2010 16:51 | 3/15/2010 16:51 | | | | doc |
| 1153 | AMPVOITH020_00261019 | | | | | Attachment providing legal advice regarding draft rebar prepayment agreement for Cannelton project. | 2018186 | 5/14/2010 17:12 | 5/19/2010 19:55 | | | | doc |
| 1154 | AMPVOITH020_00261021 | | | | | Attachment providing legal advice regarding draft rebar prepayment agreement for Cannelton project. | 2018200 | 5/20/2010 18:53 | 5/20/2010 18:53 | | | | doc |
| 1155 | AMPVOITH020_00264671 | | | | | Attachment providing information in furtherance of legal advice regarding MWH Agreement for Engineering Services for Meldahl. | 2018394 | 9/4/2009 12:50 | 9/4/2009 12:50 | | | | doc |
| 1156 | AMPVOITH020_00143611 | | | | | Attachment providing information in furtherance of legal advice regarding draft contract language for Agreement for Engineering Services for Meldahl. | 2018396 | 9/4/2009 13:13 | 9/4/2009 13:13 | | | | doc |
| 1157 | AMPVOITH020_00260010 | | | | | Attachment discussing Meldahl Financing Plan subject to common interest doctrine and/or joint defense agreement | 2018431 | 4/13/2009 5:47 | 4/13/2009 10:52 | | | | pdf |
| 1158 | AMPVOITH020_00262287 | | | | | Attachment discussing Hydro Project legal invoices. | 2027480 | 11/7/2008 12:30 | 11/7/2008 12:30 | | | | pdf |
| 1159 | AMPVOITH020_00258365 | | | | | Attachment providing legal advice regarding response to Federal Energy Regulatory Commission's October 22 letter on municipal preference in Willow Island transfer application. | 2027753 | 11/17/2008 8:58 | 11/17/2008 9:13 | | | | pdf |
| 1160 | AMPVOITH020_00258367 | | | | | Attachment providing legal advice regarding response to Federal Energy Regulatory Commission's October 22 letter on municipal preference in Willow Island transfer application. | 2027755 | 11/17/2008 9:23 | 11/17/2008 9:13 | | | | pdf |
| 1161 | AMPVOITH020_00258369 | | | | | Attachment providing legal advice regarding draft response to Federal Energy Regulatory Commission's October 22 letter on municipal preference in Willow Island transfer application. | 2027757 | 11/17/2008 9:37 | 11/17/2008 9:13 | | | | pdf |
| 1162 | AMPVOITH020_00150693 | | | | | Attachment providing legal advice regarding asset purchase and assignment agreement between AMP and City of Marion drafted by AMP counsel John Clements. | 2027823 | 4/10/2009 17:22 | 4/10/2009 17:22 | | | | pdf |
| 1163 | AMPVOITH020_00262365 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Acceptance of License Transfer for Willow Island. | 2027853 | 5/26/2009 14:38 | 5/26/2009 13:56 | | | | pdf |
| 1164 | AMPVOITH020_00153253 | | | | | Attachment providing legal advice regarding closing documents for purchase of land for spoil area near Cannelton reviewed by AMP counsel Michael Kalinyak. | 2032198 | 5/18/2009 13:22 | 5/18/2009 13:33 | | | | pdf |
| 1165 | AMPVOITH020_00262155 | | | | | Attachment providing legal advice regarding financial disclosure filing on permitting issues for Cannelton reviewed and edited by AMP counsel Thomas Wilson. | 2032555 | 4/28/2009 15:10 | 4/29/2009 14:43 | | | | DOC |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1166 | AMPVOITH020_00262157 | | | | | Attachment providing legal advice regarding financial disclosure filing on permitting issues for Cannelton drafted by AMP counsel Matt Hughey. | 2032611 | 4/28/2009 15:10 | 4/28/2009 15:10 | | | | DOC |
| 1167 | AMPVOITH020_00265487 | | | | | Attachment providing legal advice regarding riparian water rights for Ohio as they relate to Willow Island project. | 2033030 | 5/28/2008 16:31 | 5/28/2008 16:31 | | | | doc |
| 1168 | AMPVOITH020_00262148 | | | | | Attachment providing legal advice regarding Meldahl FERC application for license transfer to AMP reviewed and edited by John Bentine. | 2034195 | 8/6/2008 10:46 | 8/6/2008 14:56 | | | | pdf |
| 1169 | AMPVOITH020_00154396 | | | | | Attachment providing legal advice regarding Mainstream Commercial Divers Agreement reviewed and edited by AMP counsel, Mark Yurick. | 2034251 | 5/5/2009 5:17 | 5/5/2009 10:17 | | | | pdf |
| 1170 | AMPVOITH020_00262405 | | | | | Attachment providing information in furtherance of legal advice regarding Robbins response attachment. | 2035841 | 7/28/2008 10:09 | 7/28/2008 14:47 | | | | pdf |
| 1171 | AMPVOITH020_00260683 | | | | | Attachment providing legal advice regarding draft Purchase, Construction and Ownership Agreement between AMP and Meldahl, LLC drafted by AMP counsel Chester Wilcox & Saxbe subject to common interest doctrine and/or joint defense agreement | 2035910 | 1/20/2009 17:41 | 1/20/2009 18:29 | | | | doc |
| 1172 | AMPVOITH020_00258444 | | | | | Attachment providing legal advice regarding Meldahl and Greenup Hydroelectric Project documents subject to common interest doctrine and/or joint defense agreement | 2035913 | 1/22/2009 18:23 | 1/22/2009 18:23 | | | | doc |
| 1173 | AMPVOITH020_00258445 | | | | | Attachment discussing Meldahl and Greenup Hydroelectric Project documents subject to common interest doctrine and/or joint defense agreement | 2035913 | 7/30/2008 9:22 | 7/30/2008 9:22 | | | | pdf |
| 1174 | AMPVOITH020_00258460 | | | | | Attachment providing legal advice regarding draft Meldahl Project Construction Agency Agreement between AMP and Meldahl, LLC. | 2035929 | 2/4/2009 18:17 | 2/4/2009 18:17 | | | | doc |
| 1175 | AMPVOITH020_00258462 | | | | | Attachment providing legal advice regarding Meldahl and Greenup Hydroelectric Project documents subject to common interest doctrine and/or joint defense agreement | 2035931 | 2/9/2009 10:01 | 2/9/2009 10:01 | | | | doc |
| 1176 | AMPVOITH020_00258464 | | | | | Attachment providing legal advice regarding Meldahl and Greenup Hydroelectric Project Construction Agency Agreement subject to common interest doctrine and/or joint defense agreement | 2035931 | 2/9/2009 10:01 | 2/9/2009 10:01 | | | | doc |
| 1177 | AMPVOITH020_00258543 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton List of Reference Documents. | 2036434 | 2/14/2009 15:29 | 2/17/2009 14:58 | | | | doc |
| 1178 | AMPVOITH020_00262466 | | | | | Attachment providing information in furtherance of legal advice regarding worker's compensation claims for Smithland & Cannelton subject to common interest doctrine and/or joint defense agreement | 2036501 | 4/17/2009 10:05 | 4/17/2009 10:05 | | | | doc |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1179 | AMPVOITH020_00156228 | | | | | Attachment providing legal advice regarding Kentucky application for approval of split coverage wrap up for Smithland. | 2036513 | 4/20/2009 16:51 | 4/20/2009 16:54 | | | | doc |
| 1180 | AMPVOITH020_00260692 | | | | | Attachment providing information in furtherance of legal advice regarding OCIP casualty program proposal sent to Ken Fisher for review. | 2036534 | 4/30/2009 16:29 | 4/30/2009 16:29 | | | | doc |
| 1181 | AMPVOITH020_00260693 | | | | | Attachment providing information in furtherance of legal advice regarding draft collateral greement sent to AMP counsel John Clements for review. | 2036534 | 4/30/2009 16:28 | 4/30/2009 16:28 | | | | doc |
| 1182 | AMPVOITH020_00260694 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter of credit sent to Ken Fisher for review. | 2036534 | 4/30/2009 16:28 | 4/30/2009 16:28 | | | | doc |
| 1183 | AMPVOITH020_00260695 | | | | | Attachment providing legal advice regarding draft OCIP administrator contract reviewed and edited by Ken Fisher. | 2036534 | 4/30/2009 16:30 | 4/30/2009 16:30 | | | | doc |
| 1184 | AMPVOITH020_00260696 | | | | | Attachment providing information in furtherance of legal advice regarding draft risk management services agreement reviewed and edited by Ken Fisher. | 2036534 | 4/30/2009 16:30 | 4/30/2009 16:30 | | | | doc |
| 1185 | AMPVOITH020_00260697 | | | | | Attachment providing legal advice regarding draft agreement for safety consulting services reviewed and edited by Ken Fisher. | 2036534 | 4/30/2009 16:28 | 4/30/2009 16:28 | | | | doc |
| 1186 | AMPVOITH020_00157513 | | | | | Attachment providing information in furtherance of legal advice regarding Kentucky Department of Revenue completed certificate of exemption for Cannelton. | 2038000 | 7/16/2008 12:17 | 7/16/2008 13:02 | | | | pdf |
| 1187 | AMPVOITH020_00264177 | | | | | Attachment providing information in furtherance of legal advice regarding project capital cost estimates for Cannelton, Smithland and Willow Island. | 2038076 | 7/12/2002 13:25 | 7/18/2008 16:13 | | | | ppt |
| 1188 | AMPVOITH020_00259608 | | | | | Attachment providing information in furtherance of legal advice regarding exemption certificates for the KY Department of Revenues. | 2038202 | 7/17/2008 15:21 | 7/17/2008 15:21 | | | | pdf |
| 1189 | AMPVOITH020_00157854 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island transfer application. | 2038468 | 8/7/2008 10:01 | 8/7/2008 9:35 | | | | pdf |
| 1190 | AMPVOITH020_00264254 | | | | | Attachment providing information in furtherance of legal advice regarding Kiewit exceptions sent to Ken Fisher for review. | 2041264 | 1/27/2009 7:30 | 1/27/2009 12:30 | | | | pdf |
| 1191 | AMPVOITH020_00264272 | | | | | Attachment providing information in furtherance of legal advice regarding draft permit history and progress for CSW hydro projects complied for Moody's and sent to legal for review. | 2042605 | 4/3/2009 13:17 | 4/3/2009 13:17 | | | | DOC |
| 1192 | AMPVOITH020_00264273 | | | | | Attachment providing information in furtherance of legal advice regarding draft permit history and progress for CSW hydro projects complied for Moody's and sent to legal for review. | 2042605 | 4/3/2009 14:49 | 4/3/2009 14:49 | | | | DOC |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1193 | AMPVOITH020_00264278 | | | | | Attachment providing information in furtherance of legal advice regarding draft response to CEII letter for FERC sent to John Clements for review. | 2042671 | 4/6/2009 12:06 | 4/6/2009 17:06 | | | | pdf |
| 1194 | AMPVOITH020_00264280 | | | | | Attachment providing information in furtherance of legal advice regarding e-filing for RC Byrd progress report sent to John Clements. | 2042748 | 4/8/2009 12:30 | 4/8/2009 17:30 | | | | pdf |
| 1195 | AMPVOITH020_00266435 | | | | | Attachment providing information in furtherance of legal advice regarding review of Belleville 404. | 2042992 | 4/21/2009 4:09 | 4/21/2009 9:09 | | | | pdf |
| 1196 | AMPVOITH020_00161471 | | | | | Attachment providing legal advice regarding Kentucky application for approval of split coverage wrap up for Cannelton sent to Ken Fisher for review. | 2043007 | 4/20/2009 16:51 | 4/20/2009 16:54 | | | | doc |
| 1197 | AMPVOITH020_00264306 | | | | | Attachment providing information in furtherance of legal advice regarding draft ACE proposal sent to Ken Fisher for review. | 2043297 | 5/5/2009 6:00 | 5/5/2009 11:00 | | | | pdf |
| 1198 | AMPVOITH020_00161672 | | | | | Attachment providing legal advice regarding legal's comments on insurance policy. | 2043299 | 5/5/2009 7:43 | 5/5/2009 12:43 | | | | pdf |
| 1199 | AMPVOITH020_00263915 | | | | | Attachment providing information in furtherance of legal advice regarding VanNess Feldman legal invoices related to hydro projects. | 2052732 | 11/7/2008 12:30 | 11/7/2008 12:30 | | | | pdf |
| 1200 | AMPVOITH020_00259404 | | | | | Attachment providing information in furtherance of legal advice regarding hydro power sales contract. | 2052760 | 1/9/2009 10:54 | 1/12/2009 11:24 | | | | pdf |
| 1201 | AMPVOITH020_00259405 | | | | | Attachment providing information in furtherance of legal advice regarding letter to FERC Request for Expedited Approval of Power Sales Contract. | 2052760 | 1/15/2009 11:05 | 1/12/2009 11:25 | | | | pdf |
| 1202 | AMPVOITH020_00169074 | | | | | Attachment providing legal advice regarding draft of the application for approval of transfer of license for expedited consideration reviewed by John Clements. | 2052997 | 8/7/2008 10:01 | 8/7/2008 9:35 | | | | pdf |
| 1203 | AMPVOITH020_00259345 | | | | | Attachment providing legal advice regarding draft operating agreement of Meldahl, LLC, subject to common interest doctrine and/or joint defense agreement | 2053629 | 2/3/2009 16:53 | 2/3/2009 16:53 | | | | DOC |
| 1204 | AMPVOITH020_00259347 | | | | | Attachment providing legal advice regarding draft Participation Agreement between AMP and City of Hamilton for interests in Meldahl and Greenup subject to common interest doctrine and/or joint defense agreement | 2053641 | 2/27/2009 14:11 | 2/27/2009 14:11 | | | | DOC |
| 1205 | AMPVOITH020_00259349 | | | | | Attachment providing legal advice regarding draft power sales contract between AMP and participants in Meldahl Project subject to common interest doctrine and/or joint defense agreement | 2053648 | 3/2/2009 9:03 | 3/2/2009 9:03 | | | | doc |
| 1206 | AMPVOITH020_00259350 | | | | | Attachment providing legal advice regarding draft participation agreement among AMP, Meldahl, LLC and City of Hamilton for interests in Meldahl and Greenup subject to common interest doctrine and/or joint defense agreement | 2053648 | 3/2/2009 8:34 | 3/2/2009 8:34 | | | | DOC |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1207 | AMPVOITH020_00259352 | | | | | Attachment providing legal advice regarding draft participation agreement among AMP, Meldahl, LLC and City of Hamilton for interests in Meldahl and Greenup subject to common interest doctrine and/or joint defense agreement | 2053651 | 3/3/2009 9:12 | 3/3/2009 9:12 | | | | DOC |
| 1208 | AMPVOITH020_00263825 | | | | | Attachment providing legal advice regarding sections 404 and 408 permits and section 401 certificates and involving independent contractor retained by counsel | 2057127 | 4/3/2009 13:17 | 4/3/2009 13:17 | | | | DOC |
| 1209 | AMPVOITH020_00266393 | | | | | Attachment providing legal advice regarding riparian rights relating to Willow Island. | 2058251 | 5/28/2008 16:31 | 5/28/2008 16:31 | | | | doc |
| 1210 | AMPVOITH020_00172770 | | | | | Attachment providing information in furtherance of legal advice regarding draft Mainstream Commercial Divers Agreement. | 2059568 | 5/5/2009 5:17 | 5/5/2009 10:17 | | | | pdf |
| 1211 | AMPVOITH020_00260957 | | | | | Attachment providing legal advice regarding draft of Meldahl purchase, construction and ownership agreement between AMP and City of Hamilton drafted by AMP counsel Chester Wilcox & Saxbe subject to common interest doctrine and/or joint defense agreement | 2060633 | 2/3/2009 13:06 | 2/3/2009 13:06 | | | | DOC |
| 1212 | AMPVOITH020_00260958 | | | | | Attachment providing legal advice regarding draft of Meldahl operating agreement between AMP and City of Hamilton drafted by AMP counsel Chester Wilcox & Saxbe subject to common interest doctrine and/or joint defense agreement | 2060633 | 2/3/2009 12:06 | 2/3/2009 12:06 | | | | DOC |
| 1213 | AMPVOITH020_00173475 | | | | | Attachment providing information in furtherance of legal advice regarding counsel's notes on MWH alternate transmission route draft report for Meldahl project subject to common interest doctrine and/or joint defense agreement | 2060718 | 8/18/2008 9:23 | 8/18/2008 14:10 | | | | pdf |
| 1214 | AMPVOITH020_00260961 | | | | | Attachment providing legal advice regarding draft Purchase, Construction and Ownership Agreement between AMP and Meldahl, LLC drafted by AMP counsel Chester Wilcox & Saxbe subject to common interest doctrine and/or joint defense agreement | 2060774 | 1/20/2009 17:41 | 1/20/2009 18:29 | | | | doc |
| 1215 | AMPVOITH020_00259483 | | | | | Attachment providing information in furtherance of legal advice regarding term sheet regarding operation of Meldahl and Greenup subject to common interest doctrine and/or joint defense agreement | 2060788 | 7/30/2008 9:22 | 7/30/2008 9:22 | | | | pdf |
| 1216 | AMPVOITH020_00259487 | | | | | Attachment providing legal advice regarding draft Meldahl Project Construction Agency Agreement. | 2060793 | 2/4/2009 18:17 | 2/4/2009 18:17 | | | | doc |
| 1217 | AMPVOITH020_00259493 | | | | | Attachment providing legal advice regarding draft participation agreement for Meldahl - Greenup subject to common interest doctrine and/or joint defense agreement | 2060803 | 2/26/2009 20:19 | 2/26/2009 20:19 | | | | DOC |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1218 | AMPVOITH020_00259494 | | | | | Attachment providing legal advice regarding draft participation agreement for Meldahl-Greenup subject to common interest doctrine and/or joint defense agreement | 2060803 | 2/26/2009 20:19 | 2/26/2009 20:19 | | | | DOC |
| 1219 | AMPVOITH020_00264082 | | | | | Attachment providing legal advice regarding draft operating agreement of Meldahl, LLC subject to common interest doctrine and/or joint defense agreement | 2060806 | 2/27/2009 16:01 | 2/27/2009 16:01 | | | | doc |
| 1220 | AMPVOITH020_00264083 | | | | | Attachment providing legal advice regarding draft operating agreement of Meldahl, LLC subject to common interest doctrine and/or joint defense agreement | 2060806 | 2/27/2009 16:01 | 2/27/2009 16:01 | | | | doc |
| 1221 | AMPVOITH020_00259496 | | | | | Attachment providing legal advice regarding draft participation agreement for Meldahl-Greenup subject to common interest doctrine and/or joint defense agreement | 2060809 | 3/1/2009 17:14 | 3/1/2009 17:14 | | | | DOC |
| 1222 | AMPVOITH020_00259497 | | | | | Attachment providing legal advice regarding draft power sales contract for Meldahl subject to common interest doctrine and/or joint defense agreement | 2060809 | 3/1/2009 17:15 | 3/1/2009 17:15 | | | | doc |
| 1223 | AMPVOITH020_00259498 | | | | | Attachment providing legal advice regarding draft appendices to power sales contract between AMP and participants in Meldahl Project subject to common interest doctrine and/or joint defense agreement | 2060809 | 3/1/2009 17:17 | 3/1/2009 17:17 | | | | doc |
| 1224 | AMPVOITH020_00259499 | | | | | Attachment providing legal advice regarding draft Purchase, Construction and Ownership Agreement between AMP and Meldahl, LLC subject to common interest doctrine and/or joint defense agreement | 2060809 | 3/1/2009 18:17 | 3/1/2009 18:17 | | | | doc |
| 1225 | AMPVOITH020_00259501 | | | | | Attachment providing legal advice regarding draft participation agreement among AMP, Meldahl, LLC and City of Hamilton for interests in Meldahl and Greenup subject to common interest doctrine and/or joint defense agreement | 2060814 | 3/2/2009 18:47 | 3/2/2009 18:47 | | | | DOC |
| 1226 | AMPVOITH020_00259502 | | | | | Attachment providing legal advice regarding draft Project Operating Agreement among AMP, Meldahl, LLC and City of Hamilton subject to common interest doctrine and/or joint defense agreement | 2060814 | 3/2/2009 18:48 | 3/2/2009 18:48 | | | | DOC |
| 1227 | AMPVOITH020_00259503 | | | | | Attachment providing legal advice regarding draft Meldahl Project Development and Agency Agreement among AMP, Meldahl, LLC and City of Hamilton subject to common interest doctrine and/or joint defense agreement | 2060814 | 3/2/2009 18:48 | 3/2/2009 18:48 | | | | doc |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1228 | AMPVOITH020_00259505 | | | | | Attachment providing legal advice regarding draft operating agreement of Meldahl, LLC subject to common interest doctrine and/or joint defense agreement | 2060818 | 3/4/2009 17:03 | 3/4/2009 17:03 | | | | DOC |
| 1229 | AMPVOITH020_00259506 | | | | | Attachment providing legal advice regarding draft Meldahl Project Development and Agency Agreement among AMP, Meldahl, LLC and City of Hamilton subject to common interest doctrine and/or joint defense agreement | 2060818 | 3/4/2009 17:03 | 3/4/2009 17:03 | | | | doc |
| 1230 | AMPVOITH020_00259507 | | | | | Attachment providing legal advice regarding draft Greenup operating agreement between AMP and City of Hamilton subject to common interest doctrine and/or joint defense agreement | 2060818 | 3/4/2009 17:03 | 3/4/2009 17:03 | | | | doc |
| 1231 | AMPVOITH020_00259511 | | | | | Attachment providing legal advice regarding draft Asset Purchase and Assignment Agreement between AMP, Smithland and the City of Marion, KY. | 2060843 | 4/9/2009 15:43 | 4/9/2009 15:43 | | | | DOC |
| 1232 | AMPVOITH020_00259513 | | | | | Attachment providing legal advice regarding draft agreement between City of New Martinsville, WV and AMP, for Willow Island. | 2060843 | 4/9/2009 15:43 | 4/9/2009 15:43 | | | | DOC |
| 1233 | AMPVOITH020_00173536 | | | | | Attachment providing information in furtherance of legal advice regarding draft Cannelton cofferdam contract. | 2060859 | 1/2/2009 8:48 | 1/2/2009 8:48 | | | | pdf |
| 1234 | AMPVOITH020_00174822 | | | | | Attachment providing information in furtherance of legal advice regarding limited scope construction agreement with Mainstream Commercial Divers.. | 2061568 | 5/5/2009 5:17 | 5/5/2009 10:17 | | | | pdf |
| 1235 | AMPVOITH020_00174886 | | | | | Attachment providing information in furtherance of legal advice regarding notes from meeting with Sen. Voinovich relating to Cannelton, Meldahl and AMPGS. | 2061801 | 3/2/2009 8:33 | 3/2/2009 14:37 | | | | pdf |
| 1236 | AMPVOITH020_00175388 | | | | | Attachment discussing response to Buckeye Power due diligence request as reviewed by John Bentine. | 2071824 | 5/5/2008 17:10 | 5/5/2008 16:08 | | | | PDF |
| 1237 | AMPVOITH020_00262692 | | | | | Attachment providing information in furtherance of legal advice regarding counsel highlights to Clean Water Act Section 401 relating to Willow Island project. | 2083516 | 2/20/2003 10:54 | 9/21/2007 13:40 | | | | pdf |
| 1238 | AMPVOITH020_00260748 | | | | | Attachment discussing Paducah request for rehearing of dismissal of license application. | 2084148 | 1/22/2008 11:27 | 1/22/2008 11:27 | | | | pdf |
| 1239 | AMPVOITH020_00262850 | | | | | Attachment providing information in furtherance of legal advice regarding RC Byrd permit. | 2084264 | 4/11/2008 11:26 | 4/11/2008 11:26 | | | | pdf |
| 1240 | AMPVOITH020_00262861 | | | | | Attachment providing legal advice regarding Sample corps notice. | 2084316 | 6/12/2007 12:28 | 6/12/2007 12:35 | | | | pdf |
| 1241 | AMPVOITH020_00262889 | | | | | Attachment providing legal advice regarding Memorandum - Sunshine Laws. | 2105940 | 2/8/2008 12:15 | 2/8/2008 16:32 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1242 | AMPVOITH020_00185387 | | | | | Attachment providing information in furtherance of legal advice regarding draft cost-sharing agreement with Michigan South Central Power Agency and City of Coldwater sent to AMP counsel Todd Rodgers for review. | 2106056 | 11/6/2006 17:36 | 11/6/2006 17:36 | | | | DOC |
| 1243 | AMPVOITH020_00185394 | | | | | Attachment providing information in furtherance of legal advice regarding draft resolution authorizing cost-sharing agreement with Michigan South Central Power Agency and City of Coldwater sent to AMP counsel Todd Rodgers for review. | 2106056 | 11/6/2006 17:36 | 11/6/2006 17:36 | | | | DOC |
| 1244 | AMPVOITH020_00265725 | | | | | Attachment providing legal advice regarding Exhibit A to Declaration of Phillip Meier. | 2106254 | 7/26/2006 7:17 | 7/26/2006 11:43 | | | | pdf |
| 1245 | AMPVOITH020_00265726 | | | | | Attachment providing legal advice regarding Exhibit B to Declaration of Phillip Meier. | 2106254 | 7/26/2006 7:17 | 7/26/2006 11:43 | | | | pdf |
| 1246 | AMPVOITH020_00185528 | | | | | Attachment providing information in furtherance of legal advice regarding Sawvel feasibility study related to Cannelton, Smithland and Willow Island and involving independent contractor | 2106452 | 12/27/2007 7:50 | 12/27/2007 12:16 | | | | pdf |
| 1247 | AMPVOITH020_00185534 | | | | | Attachment providing information in furtherance of legal advice regarding MWH Ohio River Lock and Dam Hydropower Study and involving independent contractor | 2106452 | 12/27/2007 7:50 | 12/27/2007 12:16 | | | | pdf |
| 1248 | AMPVOITH020_00258722 | | | | | Attachment providing information in furtherance of legal advice regarding Sawvel Report feasibility study and involving independent contractor | 2106456 | 12/27/2007 7:50 | 12/27/2007 19:02 | | | | pdf |
| 1249 | AMPVOITH020_00258723 | | | | | Attachment providing information in furtherance of legal advice regarding MWH Ohio River Lock and Dam Hydropower Study and involving independent contractor | 2106456 | 12/27/2007 7:50 | 12/27/2007 19:02 | | | | pdf |
| 1250 | AMPVOITH020_00262925 | | | | | Attachment providing legal advice regarding Attachments to AMP's response to Buckeye's information request. | 2106508 | 5/20/2008 6:41 | 5/20/2008 10:50 | | | | pdf |
| 1251 | AMPVOITH020_00260773 | | | | | Attachment providing legal advice regarding proposed Master Service Agreement for consulting engineering services. | 2106546 | 2/20/2007 5:48 | 2/20/2007 11:03 | | | | pdf |
| 1252 | AMPVOITH020_00265787 | | | | | Attachment providing information in furtherance of legal advice regarding MWH Proposed Delivery System. | 2106548 | 2/28/2007 16:50 | 2/28/2007 16:50 | | | | pdf |
| 1253 | AMPVOITH020_00265791 | | | | | Attachment providing legal advice regarding Draft Delivery System proposed by MWH. | 2106562 | 4/10/2007 12:34 | 4/10/2007 19:21 | | | | pdf |
| 1254 | AMPVOITH020_00185910 | | | | | Attachment providing information in furtherance of legal advice regarding Sawvel Project Feasibility Study letter and involving independent contractor | 2106642 | 5/29/2007 14:21 | 5/29/2007 19:28 | | | | pdf |
| 1255 | AMPVOITH020_00262934 | | | | | Attachment discussing AMP/General Schedule delivery system chart. | 2106697 | 7/13/2007 16:22 | 7/13/2007 16:22 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1256 | AMPVOITH020_00262935 | | | | | Attachment discussing Smithland, Cannelton, and Willow Island delivery system chart. | 2106697 | 7/13/2007 16:22 | 7/13/2007 16:22 | | | | pdf |
| 1257 | AMPVOITH020_00262975 | | | | | Attachment providing legal advice regarding Hydro project delivery system chart for power point presentation reviewed by Ken Fisher. | 2106828 | 2/27/2007 18:18 | 3/4/2008 15:17 | | | | ppt |
| 1258 | AMPVOITH020_00262986 | | | | | Attachment discussing analysis of CJ Mahan construction litigation history sent to Ken Fisher for review. | 2106864 | 5/2/2008 14:14 | 5/2/2008 14:14 | | | | pdf |
| 1259 | AMPVOITH020_00186158 | | | | | Attachment providing legal advice regarding Developmental Subscription and Cost Sharing Agreement relating to Hydro projects and Michigan South Central Power Agency and the City of Coldwater, Michigan. | 2107154 | 11/6/2006 17:36 | 11/6/2006 17:36 | | | | DOC |
| 1260 | AMPVOITH020_00186165 | | | | | Attachment providing legal advice regarding Resolution relating to Hydro Developmental Cost Sharing Agreement. | 2107154 | 11/6/2006 17:36 | 11/6/2006 17:36 | | | | DOC |
| 1261 | AMPVOITH020_00261249 | | | | | Attachment providing information in furtherance of legal advice regarding land acquisitions spreadsheet for Meldahl transmission line for review by AMP counsel subject to common interest doctrine and/or joint defense agreement | 2128022 | 5/2/2011 16:15 | 5/2/2011 16:15 | | | | xls |
| 1262 | AMPVOITH020_00265091 | | | | | Attachment providing information in furtherance of legal advice regarding Hummel title agency invoices for Prairie State. | 2141366 | 12/1/2010 6:25 | 12/1/2010 6:25 | | | | pdf |
| 1263 | AMPVOITH020_00265104 | | | | | Attachment providing information in furtherance of legal advice regarding temporary construction and access easement for Fauss from James Maniace. | 2142448 | 8/2/2010 9:20 | 8/2/2010 9:20 | | | | pdf |
| 1264 | AMPVOITH020_00207381 | | | | | Attachment providing information in furtherance of legal advice regarding temporary construction and access easement sent to James Maniace for review. | 2142492 | 8/2/2010 9:20 | 8/2/2010 9:20 | | | | pdf |
| 1265 | AMPVOITH020_00260317 | | | | | Attachment providing information in furtherance of legal advice regarding Central Virginia Electric Cooperative contents for purchase, construction and ownership agreement Appendix D3 schedule of contracts. | 2142516 | 9/16/2010 10:55 | 9/20/2010 10:37 | | | | docx |
| 1266 | AMPVOITH020_00265110 | | | | | Attachment providing information in furtherance of legal advice regarding buyer brokerage services agreement for Wiseman real estate. | 2142560 | 10/7/2010 16:22 | 10/8/2010 12:43 | | | | docx |
| 1267 | AMPVOITH020_00265112 | | | | | Attachment providing legal advice regarding buyer brokerage services agreement. | 2142627 | 10/8/2010 14:30 | 10/11/2010 15:43 | | | | docx |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1268 | AMPVOITH020_00265114 | | | | | Attachment providing information in furtherance of legal advice regarding draft contract for Kris Cooper at Meldahl sent to Mark Brandenburg for review subject to common interest doctrine and/or joint defense agreement | 2142740 | 12/16/2010 11:40 | 12/16/2010 11:40 | | | | docx |
| 1269 | AMPVOITH020_00265116 | | | | | Attachment discussing draft first amendment to buyer brokerage agreement with Christine Beresford. | 2142742 | 12/16/2010 11:40 | 12/16/2010 11:40 | | | | docx |
| 1270 | AMPVOITH020_00261268 | | | | | Attachment providing information in furtherance of legal advice regarding Willow cofferdam general conditions reviewed by Ken FIsher. | 2144671 | 3/2/2010 18:12 | 5/5/2010 9:06 | | | | doc |
| 1271 | AMPVOITH020_00261269 | | | | | Attachment providing information in furtherance of legal advice regarding Willow cofferdam agreement reviewed by Ken Fisher. | 2144671 | 5/3/2010 14:59 | 5/3/2010 15:13 | | | | doc |
| 1272 | AMPVOITH020_00261270 | | | | | Attachment providing information in furtherance of legal advice regarding Willow cofferdam scope of LNTP work reviewed by Ken Fisher. | 2144671 | 5/3/2010 15:01 | 5/3/2010 15:10 | | | | DOC |
| 1273 | AMPVOITH020_00261272 | | | | | Attachment providing information in furtherance of legal advice regarding Willow cofferdam scope of design services reviewed by Ken Fisher. | 2144671 | 6/23/2010 12:40 | 6/23/2010 14:51 | | | | doc |
| 1274 | AMPVOITH020_00261311 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island cofferdam agreements reviewed by Ken Fisher. | 2144769 | 3/2/2010 18:12 | 8/16/2010 12:08 | | | | doc |
| 1275 | AMPVOITH020_00216144 | | | | | Attachment providing information in furtherance of legal advice regarding Powerhouse Agreement for Cannelton project and involving independent contractor | 2144837 | 9/1/2010 14:02 | 9/1/2010 14:02 | | | | docx |
| 1276 | AMPVOITH020_00216176 | | | | | Attachment providing legal advice regarding draft description of off-road diesel fuel allowance reviewed by Ken Fisher. | 2144865 | 9/2/2010 14:55 | 9/2/2010 14:55 | | | | doc |
| 1277 | AMPVOITH020_00216177 | | | | | Attachment providing legal advice regarding draft agreement between AMP and Ruhlin for Willow Island reviewed by Ken Fisher. | 2144865 | 9/2/2010 14:55 | 9/2/2010 14:55 | | | | doc |
| 1278 | AMPVOITH020_00261332 | | | | | Attachment providing information in furtherance of legal advice regarding agreement for engineering services between MWH and AMP reviewed by Ken Fisher. | 2144912 | 11/5/2010 6:15 | 11/5/2010 11:15 | | | | pdf |
| 1279 | AMPVOITH020_00261333 | | | | | Attachment providing information in furtherance of legal advice regarding agreement for engineering services between AMP and MWH reviewed by Ken Fisher. | 2144912 | 6/4/2007 11:14 | 6/4/2007 11:14 | | | | pdf |
| 1280 | AMPVOITH020_00261337 | | | | | Attachment discussing ground improvements change order reviewed by Ken Fisher. | 2145009 | 12/23/2010 5:00 | 12/23/2010 5:00 | | | | pdf |
| 1281 | AMPVOITH020_00261341 | | | | | Attachment providing legal advice regarding flow chart for change order process for Meldahl project reviewed by Ken Fisher. | 2145036 | 1/19/2011 8:05 | 1/19/2011 8:05 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1282 | AMPVOITH020_00216301 | | | | | Attachment providing legal advice regarding AMP outside counsel's handwritten comments on Meldahl work change directive between AMP and Iafrate reviewed by Ken Fisher. | 2145050 | 1/24/2011 8:21 | 1/24/2011 8:21 | | | | pdf |
| 1283 | AMPVOITH020_00216341 | | | | | Attachment providing legal advice regarding contracts to be updated due to the Davis-Bacon Act. | 2145086 | 2/17/2011 14:51 | 2/17/2011 15:02 | | | | docx |
| 1284 | AMPVOITH020_00216347 | | | | | Attachment discussing Analysis of Davis-Bacon Act and how it applies to Hydro projects. | 2145086 | 1/26/2011 13:54 | 1/26/2011 15:18 | | | | docx |
| 1285 | AMPVOITH020_00216355 | | | | | Attachment discussing Analysis of Davis-Bacon Act and how it applies to Hydro projects. | 2145086 | 2/1/2011 18:39 | 2/1/2011 18:41 | | | | docx |
| 1286 | AMPVOITH020_00261356 | | | | | Attachment providing legal advice regarding change order for cofferdam and excavation for Meldahl reviewed by Ken Fisher subject to common interest doctrine and/or joint defense agreement | 2145155 | 3/16/2011 20:16 | 3/16/2011 20:16 | | | | doc |
| 1287 | AMPVOITH020_00216522 | | | | | Attachment providing legal advice regarding review of Alberici-Baker commercial qualifications by Ken Fisher and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2145264 | 5/12/2011 17:50 | 5/12/2011 17:50 | | | | docx |
| 1288 | AMPVOITH020_00265267 | | | | | Attachment providing legal advice regarding Buyer Brokerage Services Agreement. | 2145470 | 10/7/2010 16:22 | 10/8/2010 12:43 | | | | docx |
| 1289 | AMPVOITH020_00265269 | | | | | Attachment providing legal advice regarding Buyer Brokerage Services Agreement. | 2145478 | 10/7/2010 16:22 | 10/11/2010 15:38 | | | | docx |
| 1290 | AMPVOITH020_00265271 | | | | | Attachment providing legal advice regarding Buyer Brokerage Services Agreement. | 2145480 | 10/8/2010 14:30 | 10/11/2010 15:43 | | | | docx |
| 1291 | AMPVOITH020_00216961 | | | | | Attachment providing information in furtherance of legal advice regarding Fauss Temporary Construction Easement. | 2145482 | 10/14/2010 2:37 | 10/14/2010 2:37 | | | | pdf |
| 1292 | AMPVOITH020_00218976 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland cofferdam construction change order number 7 for CJ Mahan and involving independent contractor | 2148129 | 12/22/2010 14:40 | 12/22/2010 15:48 | | | | pdf |
| 1293 | AMPVOITH020_00265000 | | | | | Attachment providing information in furtherance of legal advice regarding invoice for legal services rendered. | 2148215 | 12/20/2010 8:03 | 12/20/2010 11:49 | | | | pdf |
| 1294 | AMPVOITH020_00265002 | | | | | Attachment providing information in furtherance of legal advice regarding Hummel title agency invoices for Prairie State. | 2148535 | 12/1/2010 6:25 | 12/1/2010 6:25 | | | | pdf |
| 1295 | AMPVOITH020_00260274 | | | | | Attachment providing information in furtherance of legal advice regarding gathered at the request of counsel, Meldahl C-104 GA drawing. | 2149455 | 11/1/2010 7:18 | 11/1/2010 11:04 | | | | pdf |
| 1296 | AMPVOITH020_00265022 | | | | | Attachment providing legal advice regarding legal invoices for Meldahl project subject to common interest doctrine and/or joint defense agreement | 2149638 | 10/29/2010 4:47 | 10/29/2010 8:35 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1297 | AMPVOITH020_00265034 | | | | | Attachment providing information in furtherance of legal advice regarding invoice for legal services rendered subject to common interest doctrine and/or joint defense agreement | 2150433 | 9/28/2010 6:41 | 9/28/2010 10:39 | | | | pdf |
| 1298 | AMPVOITH020_00261179 | | | | | Attachment providing information in furtherance of legal advice regarding draft appendices to Purchase, Construction and Operating Agreement regarding Cannelton and Smithland between AMP and Central VA Electric Cooperative sent to John Bentine for review. | 2151387 | 8/25/2010 10:36 | 8/25/2010 10:36 | | | | doc |
| 1299 | AMPVOITH020_00221327 | | | | | Attachment providing information in furtherance of legal advice regarding law firm invoice for July 2010 subject to common interest doctrine and/or joint defense agreement | 2151443 | 8/24/2010 4:54 | 8/24/2010 8:42 | | | | pdf |
| 1300 | AMPVOITH020_00265055 | | | | | Attachment providing information in furtherance of legal advice regarding invoice for legal services rendered. | 2152242 | 7/26/2010 10:54 | 7/26/2010 14:42 | | | | pdf |
| 1301 | AMPVOITH020_00221749 | | | | | Attachment providing information in furtherance of legal advice regarding invoice for legal services rendered subject to common interest doctrine and/or joint defense agreement | 2152244 | 7/26/2010 10:54 | 7/26/2010 14:42 | | | | pdf |
| 1302 | AMPVOITH020_00261209 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton rebar prepayment agreement sent to Ken Fisher for review. | 2152462 | 6/3/2010 14:32 | 7/9/2010 21:38 | | | | doc |
| 1303 | AMPVOITH020_00260302 | | | | | Attachment requesting legal advice regarding Smithland completion request. | 2152869 | 6/25/2010 10:01 | 6/25/2010 13:50 | | | | pdf |
| 1304 | AMPVOITH020_00265058 | | | | | Attachment providing information in furtherance of legal advice regarding invoice for legal services rendered subject to common interest doctrine and/or joint defense agreement | 2152892 | 6/17/2010 12:38 | 6/17/2010 16:26 | | | | pdf |
| 1305 | AMPVOITH020_00265065 | | | | | Attachment providing information in furtherance of legal advice regarding invoice for legal services rendered subject to common interest doctrine and/or joint defense agreement | 2153134 | 6/17/2010 12:38 | 6/17/2010 16:26 | | | | pdf |
| 1306 | AMPVOITH020_00264836 | | | | | Attachment providing information in furtherance of legal advice regarding Hummel title agency invoices for RC Byrd project reviewed by AMP counsel James Maniace. | 2154193 | 12/1/2010 6:25 | 12/1/2010 6:25 | | | | pdf |
| 1307 | AMPVOITH020_00264842 | | | | | Attachment providing legal advice regarding draft first amendment to buyer brokerage agreement reviewed by AMP counsel James Maniace. | 2154891 | 12/16/2010 11:40 | 12/16/2010 11:40 | | | | docx |
| 1308 | AMPVOITH020_00264844 | | | | | Attachment providing legal advice regarding Meldahl buyer brokerage services agreement reviewed and edited by AMP counsel James Maniace. | 2155006 | 10/8/2010 14:30 | 10/11/2010 15:43 | | | | docx |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1309 | AMPVOITH020_00264846 | | | | | Attachment providing legal advice regarding real estate brokerage agreement reviewed and edited by AMP counsel James Maniace. | 2155073 | 10/7/2010 16:22 | 10/8/2010 12:43 | | | | docx |
| 1310 | AMPVOITH020_00264852 | | | | | Attachment providing legal advice regarding Temporary Construction and Access Easement. | 2155185 | 8/2/2010 9:20 | 8/2/2010 9:20 | | | | pdf |
| 1311 | AMPVOITH020_00264925 | | | | | Attachment discussing Meldahl Asset Conveyance Agreement subject to common interest doctrine and/or joint defense agreement | 2170904 | 9/13/2010 10:10 | 9/13/2010 10:10 | | | | pdf |
| 1312 | AMPVOITH020_00264926 | | | | | Attachment discussing Meldahl Asset Conveyance Agreement subject to common interest doctrine and/or joint defense agreement | 2170904 | 9/13/2010 10:09 | 9/13/2010 10:09 | | | | pdf |
| 1313 | AMPVOITH020_00264927 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Asset Conveyance Agreement subject to common interest doctrine and/or joint defense agreement | 2170904 | 9/13/2010 18:22 | 9/13/2010 18:22 | | | | docx |
| 1314 | AMPVOITH020_00234948 | | | | | Attachment providing legal advice regarding draft Meldahl transfer agreement. | 2170986 | 7/28/2010 17:26 | 7/28/2010 17:26 | | | | docx |
| 1315 | AMPVOITH020_00234987 | | | | | Attachment providing legal advice regarding draft Fauss temporary construction easement. | 2171046 | 10/14/2010 2:37 | 10/14/2010 2:37 | | | | pdf |
| 1316 | AMPVOITH020_00264936 | | | | | Attachment providing legal advice regarding Buyer Brokerage Services Agreement. | 2171049 | 10/8/2010 14:30 | 10/11/2010 15:43 | | | | docx |
| 1317 | AMPVOITH020_00264938 | | | | | Attachment providing legal advice regarding Buyer Brokerage Services Agreement. | 2171051 | 10/7/2010 16:22 | 10/11/2010 15:38 | | | | docx |
| 1318 | AMPVOITH020_00264940 | | | | | Attachment providing legal advice regarding Buyer Brokerage Services Agreement. | 2171059 | 10/7/2010 16:22 | 10/8/2010 12:43 | | | | docx |
| 1319 | AMPVOITH020_00264948 | | | | | Attachment providing legal advice regarding Meldahl project labor agreement and involving independent contractor | 2171226 | 11/15/2010 15:49 | 11/15/2010 16:35 | | | | docx |
| 1320 | AMPVOITH020_00261095 | | | | | Attachment providing information in furtherance of legal advice regarding Language for KTC and Walsh change orders. | 2171260 | 10/5/2010 17:17 | 10/5/2010 18:45 | | | | docx |
| 1321 | AMPVOITH020_00235239 | | | | | Attachment providing legal advice regarding draft agreement for construction of powerhouse at Cannelton and involving independent contractor | 2171326 | 9/1/2010 14:02 | 9/1/2010 14:02 | | | | docx |
| 1322 | AMPVOITH020_00260262 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Powerhouse Agreement. | 2171407 | 8/6/2010 10:28 | 8/10/2010 11:48 | | | | docx |
| 1323 | AMPVOITH020_00260263 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Powerhouse C3-4 General Conditions. | 2171407 | 8/5/2010 10:50 | 8/10/2010 11:58 | | | | doc |
| 1324 | AMPVOITH020_00238798 | | | | | Attachment providing legal advice regarding draft letter to Plaintiff's counsel concerning Elliott Land and Cattle. | 2179397 | 4/10/2017 11:14 | 4/10/2017 13:58 | | | | DOCX |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1325 | AMPVOITH020_00260495 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Revised Dissolved Oxygen Report. | 2179633 | 3/23/2017 14:03 | 3/23/2017 14:04 | | | | pdf |
| 1326 | AMPVOITH020_00260498 | | | | | Attachment providing information in furtherance of legal advice regarding Standard Operating Procedure for Purchasing and Contracting Authority. | 2179716 | 2/19/2016 8:42 | 2/19/2016 14:42 | | | | pdf |
| 1327 | AMPVOITH020_00239671 | | | | | Attachment providing information in furtherance of legal advice regarding draft comparison of old and new job descriptions for Hydro Operator 2 position. | 2181620 | 5/3/2017 15:58 | 5/3/2017 15:58 | | | | pdf |
| 1328 | AMPVOITH020_00239675 | | | | | Attachment providing information in furtherance of legal advice regarding draft comparison of old and new Hydro Operator 1 job descriptions. | 2181620 | 5/3/2017 15:57 | 5/3/2017 15:57 | | | | pdf |
| 1329 | AMPVOITH020_00239678 | | | | | Attachment providing information in furtherance of legal advice regarding draft comparison of Hydro Operator 1 to Operator 2. | 2181620 | 5/3/2017 15:56 | 5/3/2017 15:56 | | | | pdf |
| 1330 | AMPVOITH020_00260513 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Article 404 Request regarding Fish Mortality Monitoring. | 2181993 | 1/18/2017 10:54 | 1/18/2017 10:54 | | | | pdf |
| 1331 | AMPVOITH020_00261684 | | | | | Attachment providing information in furtherance of legal advice regarding invoice with handwritten notes provided to counsel at their request. | 2182814 | 3/17/2017 14:56 | 3/17/2017 15:06 | | | | pdf |
| 1332 | AMPVOITH020_00261685 | | | | | Attachment providing information in furtherance of legal advice regarding invoice with handwritten notes provided to counsel at their request. | 2182814 | 3/17/2017 14:56 | 3/17/2017 15:06 | | | | pdf |
| 1333 | AMPVOITH020_00260531 | | | | | Attachment providing information in furtherance of legal advice regarding Standard Operating Procedure for Purchasing and Contracting Authority. | 2184419 | 2/19/2016 8:42 | 2/19/2016 14:42 | | | | pdf |
| 1334 | AMPVOITH020_00260535 | | | | | Attachment discussing information for Simplex contract. | 2184593 | 1/9/2017 10:10 | 1/17/2017 12:36 | | | | pdf |
| 1335 | AMPVOITH020_00240910 | | | | | Attachment providing information in furtherance of legal advice regarding cyber assets for each plant and FERC operation inspections. | 2184769 | 5/5/2016 18:14 | 5/6/2016 11:57 | | | | docx |
| 1336 | AMPVOITH020_00261564 | | | | | Attachment providing information in furtherance of legal advice regarding Byrd Model Calibration Report. | 2203269 | 11/29/2016 8:38 | 11/29/2016 8:40 | | | | pdf |
| 1337 | AMPVOITH020_00260470 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Certificate of Liability Insurance. | 2205553 | 11/10/2016 3:58 | 11/17/2016 14:00 | | | | pdf |
| 1338 | AMPVOITH020_00261741 | | | | | Attachment providing information in furtherance of legal advice regarding Belleville mock drill of emergency action plan. | 2209589 | 8/9/2016 13:24 | 8/9/2016 13:30 | | | | pdf |
| 1339 | AMPVOITH020_00257954 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Estimated Depreciation Schedule sent to counsel. | 2214489 | 8/22/2016 17:27 | 8/22/2016 17:29 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1340 | AMPVOITH020_00250663 | | | | | Attachment providing information in furtherance of legal advice regarding PERI Invoice Summary February 2015 through February 2016 and involving independent contractor | 2216595 | 3/25/2016 17:25 | 3/25/2016 17:26 | | | | pdf |
| 1341 | AMPVOITH020_00260544 | | | | | Attachment providing information in furtherance of legal advice regarding legal invoices subject to common interest doctrine and/or joint defense agreement | 2218052 | 5/24/2016 14:16 | 5/24/2016 14:16 | | | | pdf |
| 1342 | AMPVOITH020_00261749 | | | | | Attachment providing information in furtherance of legal advice regarding legal services invoice to City of Hamilton subject to common interest doctrine and/or joint defense agreement | 2218054 | 4/13/2016 16:50 | 4/13/2016 16:50 | | | | pdf |
| 1343 | AMPVOITH020_00250922 | | | | | Attachment discussing provision of legal advice regarding March 2016 invoice for legal services rendered in relation to Meldahl subject to common interest doctrine and/or joint defense agreement | 2218057 | 3/17/2016 17:02 | 3/17/2016 17:02 | | | | pdf |
| 1344 | AMPVOITH020_00261738 | | | | | Attachment providing legal advice regarding Clean Renewable Energy Bonds Exhibit D Template. | 2218131 | 6/21/2016 14:33 | 6/21/2016 14:33 | | | | docx |
| 1345 | AMPVOITH020_00257970 | | | | | Attachment providing information in furtherance of legal advice regarding West Virginia Industrial Business Property Return Tax filings. | 2220931 | 9/21/2015 14:30 | 9/21/2015 13:43 | | | | pdf |
| 1346 | AMPVOITH020_00257975 | | | | | Attachment providing information in furtherance of legal advice regarding West Virginia Industrial Business Property Return Tax filings. | 2220931 | 9/14/2015 14:49 | 9/15/2015 11:50 | | | | pdf |
| 1347 | AMPVOITH020_00257981 | | | | | Attachment providing information in furtherance of legal advice regarding West Virginia Industrial Business Property Return Tax filings. | 2222144 | 9/21/2015 14:30 | 9/21/2015 13:43 | | | | pdf |
| 1348 | AMPVOITH020_00257986 | | | | | Attachment providing information in furtherance of legal advice regarding West Virginia Industrial Business Property Return Tax filings. | 2222144 | 9/14/2015 14:49 | 9/15/2015 11:50 | | | | pdf |
| 1349 | AMPVOITH020_00253339 | | | | | Attachment discussing SAE towers payment schedule. | 2222538 | 5/18/2016 15:46 | 5/18/2016 15:50 | | | | htm |
| 1350 | AMPVOITH020_00257994 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island 404 Permit. | 2223133 | 1/13/2011 8:52 | 1/13/2011 15:19 | | | | pdf |
| 1351 | AMPVOITH020_00258009 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Memorandum of Agreement. | 2223677 | 8/5/2014 9:57 | 12/27/2014 12:11 | | | | pdf |
| 1352 | AMPVOITH020_00258010 | | | | | Attachment providing information in furtherance of legal advice regarding FERC Order Approving the Cannelton Dissolved Oxygen Plan. | 2223677 | 3/29/2016 16:15 | 3/29/2016 16:15 | | | | doc |
| 1353 | AMPVOITH020_00266554 | | | | | Attachment providing information in furtherance of legal advice regarding draft on Cannelton operating emergency action plan sent to Lisa McAlister for review. | 2224424 | 2/26/2016 14:22 | 2/26/2016 14:22 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1354 | AMPVOITH010_00062578 | | | | | Attachment providing information in furtherance of legal advice regarding August 2016 Budget Update with notes. | 2233428 | 8/24/2016 10:33 | 8/24/2016 11:18 | | | | pdf |
| 1355 | AMPVOITH010_00098287 | | | | | Attachment providing information in furtherance of legal advice regarding August 2016 budget update with comments sent to counsel for review. | 2233430 | 8/24/2016 10:33 | 8/24/2016 11:18 | | | | pdf |
| 1356 | AMPVOITH010_00098288 | | | | | Attachment providing information in furtherance of legal advice regarding 2015 Smithland budget analysis with comments sent to counsel for review. | 2233430 | 8/24/2016 10:31 | 8/24/2016 11:05 | | | | pdf |
| 1357 | AMPVOITH010_00098290 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland account analysis to be sent to Kentucky tax counsel for review. | 2233445 | 11/8/2016 8:36 | 11/8/2016 8:36 | | | | pdf |
| 1358 | AMPVOITH010_00062651 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variations endorsements for hydro projects under review for Ken Fisher and involving independent contractor | 2233790 | 8/11/2016 11:31 | 8/11/2016 11:31 | | | | docx |
| 1359 | AMPVOITH010_00062656 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variations endorsements for hydro projects under review for Ken Fisher and involving independent contractor | 2233790 | 8/11/2016 11:30 | 8/11/2016 11:30 | | | | docx |
| 1360 | AMPVOITH010_00098296 | | | | | Attachment providing information in furtherance of legal advice regarding expiring contract report reviewed by in-house counsel Michael Kyser. | 2234375 | 2/1/2017 9:22 | 2/1/2017 10:31 | | | | pdf |
| 1361 | AMPVOITH010_00098331 | | | | | Attachment requesting legal advice regarding certificates of substantial completion for Bowling Green and Marshallville projects. | 2242610 | 12/5/2016 11:37 | 12/5/2016 11:38 | | | | pdf |
| 1362 | AMPVOITH010_00098332 | | | | | Attachment requesting legal advice regarding certificates of substantial completion for Bowling Green and Marshallville projects. | 2242610 | 12/5/2016 11:38 | 12/5/2016 11:39 | | | | pdf |
| 1363 | AMPVOITH010_00098427 | | | | | Attachment requesting legal advice regarding certificates of substantial completion for Bowling Green and Marshallville projects sent to Rachel Gerrick. | 2246402 | 12/5/2016 11:37 | 12/5/2016 11:38 | | | | PDF |
| 1364 | AMPVOITH010_00098428 | | | | | Attachment requesting legal advice regarding certificates of substantial completion for Bowling Green and Marshallville projects sent to Rachel Gerrick. | 2246402 | 12/5/2016 11:38 | 12/5/2016 11:39 | | | | PDF |
| 1365 | AMPVOITH010_00098431 | | | | | Attachment requesting legal advice regarding certificates of substantial completion for Bowling Green and Marshallville projects sent to Rachel Gerrick and Ken Fisher for review. | 2246429 | 12/5/2016 11:37 | 12/5/2016 11:38 | | | | pdf |
| 1366 | AMPVOITH010_00098432 | | | | | Attachment requesting legal advice regarding certificates of substantial completion for Bowling Green and Marshallville projects sent to Rachel Gerrick and Ken Fisher for review. | 2246429 | 12/5/2016 11:38 | 12/5/2016 11:39 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1367 | AMPVOITH010_00098455 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland account analysis report sent to Michael Kalinyak. | 2246968 | 11/8/2016 9:36 | 11/8/2016 9:37 | | | | pdf |
| 1368 | AMPVOITH010_00098457 | | | | | Attachment concerning request for legal advice regarding Smithland_Feb 2012_Account_Analysis_Report to send to Michael Kaliniyak for review. | 2246973 | 11/8/2016 8:36 | 11/8/2016 8:37 | | | | pdf |
| 1369 | AMPVOITH010_00098490 | | | | | Attachment providing information in furtherance of legal advice regarding Smyrna title work. | 2248527 | 1/15/2015 9:20 | 8/10/2016 11:08 | | | | pdf |
| 1370 | AMPVOITH010_00069695 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding summary of affirmative claims as of February 24, 2016. | 2265432 | 2/24/2016 12:05 | 7/18/2016 15:34 | | | | pdf |
| 1371 | AMPVOITH010_00069696 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding summary of affirmative claims. | 2265432 | 7/18/2016 14:55 | 7/18/2016 14:55 | | | | pdf |
| 1372 | AMPVOITH010_00069726 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding backchareges. | 2265432 | 7/18/2016 15:41 | 7/18/2016 15:41 | | | | pdf |
| 1373 | AMPVOITH010_00098773 | | | | | Attachment providing information in furtherance of legal advice regarding interconnection agreement between Bowling Green and AMP and DG AMP Solar, LLC. | 2266248 | 6/2/2016 15:06 | 6/2/2016 15:20 | | | | pdf |
| 1374 | AMPVOITH010_00098774 | | | | | Attachment providing information in furtherance of legal advice regarding Power Sales Contract AMP Solar Project II. | 2266248 | 6/2/2016 14:41 | 6/2/2016 14:52 | | | | PDF |
| 1375 | AMPVOITH010_00069872 | | | | | Attachment draft draft of proposed easement for access to Marshallville solar field. | 2266855 | 3/3/2016 16:03 | 3/7/2016 9:01 | | | | doc |
| 1376 | AMPVOITH010_00098558 | | | | | Attachment providing information in furtherance of legal advice regarding single line diagram for Marshallville sent to Lisa McAlister for review. | 2268738 | 6/6/2016 11:24 | 6/6/2016 11:24 | | | | pdf |
| 1377 | AMPVOITH010_00098564 | | | | | Attachment providing information in furtherance of legal advice regarding draft partial conditional waiver related to Bowling Green 69 kV Line EPC contract sent to Rachel Gerrick for review. | 2268911 | 5/26/2016 12:26 | 5/26/2016 12:26 | | | | pdf |
| 1378 | AMPVOITH010_00098565 | | | | | Attachment providing information in furtherance of legal advice regarding draft scope of work specifications for Bowling Green 69 kV Line EPC contract sent to Rachel Gerrick for review. | 2268911 | 5/26/2016 12:27 | 5/26/2016 12:27 | | | | pdf |
| 1379 | AMPVOITH010_00098573 | | | | | Attachment requesting legal advice regarding draft Bowling Green 69kV Line EPC contract sent to Rachel Gerrick for review. | 2268924 | 5/26/2016 15:15 | 5/26/2016 15:15 | | | | pdf |
| 1380 | AMPVOITH010_00096987 | | | | | Attachment providing information in furtherance of legal advice regarding OPSB Certificate for Meldah as requested by attorney Michael Kyser. | 2269104 | 11/28/2011 11:00 | 11/28/2011 11:00 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1381 | AMPVOITH010_00098604 | | | | | Attachment requesting legal advice regarding review of documents related to final invoice for Smithland log grabber. | 2269926 | 12/11/2015 14:39 | 4/24/2015 6:55 | | | | pdf |
| 1382 | AMPVOITH010_00097692 | | | | | Attachment providing information in furtherance of legal advice regarding aerial photograph of Morning View - North and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2274231 | 3/13/2014 6:57 | 3/13/2014 11:24 | | | | pdf |
| 1383 | AMPVOITH010_00097693 | | | | | Attachment providing information in furtherance of legal advice regarding aerial photograph of Morning View - River and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2274231 | 3/13/2014 6:54 | 3/13/2014 11:24 | | | | pdf |
| 1384 | AMPVOITH010_00097694 | | | | | Attachment providing information in furtherance of legal advice regarding aerial photograph of Wolfsing and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2274231 | 3/13/2014 7:23 | 3/13/2014 11:24 | | | | pdf |
| 1385 | AMPVOITH010_00071891 | | | | | Attachment discussing Elliott Exhibit A. | 2276743 | 3/19/2008 11:47 | 5/3/2010 12:50 | | | | pdf |
| 1386 | AMPVOITH010_00071900 | | | | | Attachment discussing Woodburn Exhibit A. | 2276743 | 4/22/2010 4:46 | 5/3/2010 12:54 | | | | pdf |
| 1387 | AMPVOITH010_00072397 | | | | | Attachment discussing stream relocation map. | 2277710 | 12/5/2008 14:10 | 9/21/2009 14:57 | | | | pdf |
| 1388 | AMPVOITH010_00072986 | | | | | Attachment providing legal advice regarding temporary construction and access easement. | 2279333 | 8/2/2010 9:20 | 8/2/2010 9:20 | | | | pdf |
| 1389 | AMPVOITH010_00097742 | | | | | Attachment discussing Sales Listing Form in connection with Fauss easement. | 2279358 | 8/4/2010 2:29 | 8/4/2010 2:29 | | | | pdf |
| 1390 | AMPVOITH010_00097747 | | | | | Attachment discussing Temporary Construction and Access Easement. | 2279394 | 8/2/2010 9:20 | 8/2/2010 9:20 | | | | pdf |
| 1391 | AMPVOITH010_00096800 | | | | | Attachment providing information in furtherance of legal advice regarding draft CVEC Appendix D-3, contracts for Cannelton, Smithland, and Willow Island. | 2279578 | 9/16/2010 10:55 | 9/20/2010 10:37 | | | | docx |
| 1392 | AMPVOITH010_00097762 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Easement Agreement Fauss Exhibit A. | 2279902 | 2/11/2008 5:47 | 7/2/2010 11:26 | | | | pdf |
| 1393 | AMPVOITH010_00097764 | | | | | Attachment providing information in furtherance of legal advice regarding real estate parcels near RC Byrd project. | 2279909 | 7/22/2010 16:03 | 7/22/2010 16:03 | | | | pdf |
| 1394 | AMPVOITH010_00097773 | | | | | Attachment providing information in furtherance of legal advice regarding draft first amendment to buyer brokerage agreement with Christine Beresford. | 2280285 | 12/16/2010 11:40 | 12/16/2010 11:40 | | | | docx |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1395 | AMPVOITH010_00097775 | | | | | Attachment providing information in furtherance of legal advice regarding draft first amendment to buyer brokerage agreement with Christine Beresford. | 2280290 | 12/16/2010 11:40 | 12/16/2010 11:40 | | | | docx |
| 1396 | AMPVOITH010_00073660 | | | | | Attachment providing information in furtherance of legal advice regarding draft brokerage agreement sent to attorney for review and comment. | 2280341 | 10/8/2010 14:30 | 10/15/2010 8:10 | | | | docx |
| 1397 | AMPVOITH010_00097783 | | | | | Attachment providing legal advice regarding Buyer Brokerage Services Agreement between AMP and Kris Cooper. | 2280506 | 10/8/2010 14:30 | 10/11/2010 15:43 | | | | docx |
| 1398 | AMPVOITH010_00097785 | | | | | Attachment providing information in furtherance of legal advice regarding brokerage services agreement for Meldahl project. | 2280519 | 11/8/2010 11:00 | 11/8/2010 14:31 | | | | docx |
| 1399 | AMPVOITH010_00097787 | | | | | Attachment providing information in furtherance of legal advice regarding brokerage services agreement for Meldahl project. | 2280523 | 11/8/2010 11:00 | 11/8/2010 14:31 | | | | docx |
| 1400 | AMPVOITH010_00097791 | | | | | Attachment providing information in furtherance of legal advice regarding brokerage services agreement for Meldahl project. | 2280549 | 10/8/2010 14:30 | 10/21/2010 8:13 | | | | docx |
| 1401 | AMPVOITH010_00097102 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board Resolution approving changes to AMP change order approval process sent to Rachel Gerrick for review. | 2283265 | 7/24/2014 11:16 | 7/31/2014 9:23 | | | | docx |
| 1402 | AMPVOITH010_00074756 | | | | | Attachment providing legal advice regarding legal opinion about hydro emergency generators. | 2284036 | 6/14/2013 8:56 | 6/14/2013 9:06 | | | | pdf |
| 1403 | AMPVOITH010_00096814 | | | | | Attachment discussing Voith drawings. | 2284130 | 5/23/2014 13:50 | 5/23/2014 12:42 | | | | pdf |
| 1404 | AMPVOITH010_00097842 | | | | | Attachment providing information in furtherance of legal advice regarding Nutley property issues at Meldahl site. | 2284713 | 4/8/2014 14:21 | 2/21/2015 4:56 | | | | jpg |
| 1405 | AMPVOITH010_00097843 | | | | | Attachment providing information in furtherance of legal advice regarding Nutley property issues at Meldahl site. | 2284713 | 4/8/2014 14:21 | 2/21/2015 4:56 | | | | jpg |
| 1406 | AMPVOITH010_00097852 | | | | | Attachment providing information in furtherance of legal advice regarding Exhibit D - Tax Exemption Forms. | 2285047 | 6/18/2013 13:36 | 6/18/2013 13:37 | | | | pdf |
| 1407 | AMPVOITH010_00097889 | | | | | Attachment providing information in furtherance of legal advice regarding bond associated with Smithland transmission line contract. | 2286827 | 11/7/2013 14:44 | 2/23/2015 7:21 | | | | pdf |
| 1408 | AMPVOITH010_00097897 | | | | | Attachment providing information in furtherance of legal advice regarding letter to FERC regarding recreation plan attachment and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2287013 | 5/31/2013 12:25 | 5/31/2013 12:26 | | | | PDF |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1409 | AMPVOITH010_00078434 | | | | | Attachment concerning request for legal advice regarding Change Order for construction monitoring of Meldahl transmission line sent to Ken Fisher. | 2288804 | 7/16/2013 14:21 | 7/16/2013 14:21 | | | | pdf |
| 1410 | AMPVOITH010_00097965 | | | | | Attachment discussing Meldahl fire protection specs. | 2289560 | 5/31/2013 15:17 | 5/31/2013 15:17 | | | | pdf |
| 1411 | AMPVOITH010_00097972 | | | | | Attachment providing information in furtherance of legal advice regarding temporary construction easement for Sharp property at Meldahl subject to common interest doctrine and/or joint defense agreement | 2290208 | 6/22/2012 12:36 | 6/22/2012 12:36 | | | | pdf |
| 1412 | AMPVOITH010_00097973 | | | | | Attachment providing information in furtherance of legal advice regarding temporary construction easement for Sharp property at Meldahl subject to common interest doctrine and/or joint defense agreement | 2290208 | 5/3/2012 17:32 | 5/3/2012 17:32 | | | | PDF |
| 1413 | AMPVOITH010_00097974 | | | | | Attachment providing information in furtherance of legal advice regarding temporary construction easement for Sharp property at Meldahl subject to common interest doctrine and/or joint defense agreement | 2290208 | 5/3/2012 17:31 | 5/3/2012 17:32 | | | | PDF |
| 1414 | AMPVOITH010_00097975 | | | | | Attachment providing information in furtherance of legal advice regarding temporary construction easement for Sharp property at Meldahl subject to common interest doctrine and/or joint defense agreement | 2290208 | 2/4/2012 2:35 | 8/22/2012 8:59 | | | | pdf |
| 1415 | AMPVOITH010_00097976 | | | | | Attachment providing information in furtherance of legal advice regarding temporary construction easement for Sharp property at Meldahl subject to common interest doctrine and/or joint defense agreement | 2290208 | 1/5/2012 18:22 | 2/23/2015 6:09 | | | | pdf |
| 1416 | AMPVOITH010_00097978 | | | | | Attachment providing information in furtherance of legal advice regarding executed MWH agreement. | 2290214 | 6/4/2007 11:29 | 4/23/2013 9:06 | | | | pdf |
| 1417 | AMPVOITH010_00080387 | | | | | Attachment providing information in furtherance of legal advice regarding AMP contract document for preparation of contract bidding construction of transmission lines at Smithland and Willow Island sent to Ken Fisher for review. | 2290360 | 9/14/2012 9:45 | 12/28/2012 23:00 | | | | docx |
| 1418 | AMPVOITH010_00080391 | | | | | Attachment providing information in furtherance of legal advice regarding AMP contract document for preparation of contract bidding construction of transmission lines at Smithland and Willow Island sent to Ken Fisher for review. | 2290360 | 9/14/2012 10:09 | 12/13/2012 15:37 | | | | docx |
| 1419 | AMPVOITH010_00097986 | | | | | Attachment providing information in furtherance of legal advice regarding Clasgens easement at Meldahl. | 2290436 | 6/22/2012 12:36 | 6/22/2012 12:36 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1420 | AMPVOITH010_00097987 | | | | | Attachment providing information in furtherance of legal advice regarding Clasgens easement at Meldahl.. | 2290436 | 1/9/2012 11:34 | 10/11/2012 10:30 | | | | pdf |
| 1421 | AMPVOITH010_00097990 | | | | | Attachment providing information in furtherance of legal advice regarding insurance settlement and release on Ruhlin. | 2290444 | 1/22/2013 9:40 | 1/22/2013 14:53 | | | | pdf |
| 1422 | AMPVOITH010_00097991 | | | | | Attachment providing information in furtherance of legal advice regarding insurance settlement and release on Ruhlin. | 2290444 | 5/17/2012 10:22 | 5/17/2012 9:33 | | | | pdf |
| 1423 | AMPVOITH010_00097992 | | | | | Attachment providing information in furtherance of legal advice regarding insurance settlement and release on Ruhlin. | 2290444 | 8/22/2012 16:01 | 8/22/2012 14:50 | | | | pdf |
| 1424 | AMPVOITH010_00080962 | | | | | Attachment concerning request for legal advice regarding draft contract bidding document for steel pole structures at Smithland for review by Ken Fisher. | 2291056 | 5/2/2012 15:27 | 3/13/2013 20:20 | | | | docx |
| 1425 | AMPVOITH010_00080968 | | | | | Attachment concerning request for legal advice regarding contract bidding document for steel pole structures at Smithland for review by Ken Fisher. | 2291056 | 11/12/2012 9:28 | 3/13/2013 20:34 | | | | docx |
| 1426 | AMPVOITH010_00081058 | | | | | Attachment concerning request for legal advice regarding contract bidding document for steel pole structures at Willow Island for review by Ken Fisher. | 2291056 | 5/2/2012 15:27 | 3/13/2013 20:20 | | | | docx |
| 1427 | AMPVOITH010_00081064 | | | | | Attachment concerning request for legal advice regarding contract bidding document for steel pole structures at Willow Island for review by Ken Fisher. | 2291056 | 11/12/2012 9:28 | 3/13/2013 20:40 | | | | docx |
| 1428 | AMPVOITH010_00097134 | | | | | Attachment providing information in furtherance of legal advice regarding draft of AMP resolution regarding hydro projects change order approval process. | 2291619 | 8/31/2011 15:56 | 9/8/2011 8:06 | | | | docx |
| 1429 | AMPVOITH010_00097139 | | | | | Attachment providing information in furtherance of legal advice regarding AMP contract document to be used in preparation of contract bidding documents for steel pole structures at Willow Island and Smithland. | 2291983 | 8/22/2012 16:57 | 1/31/2013 16:03 | | | | docx |
| 1430 | AMPVOITH010_00097142 | | | | | Attachment providing information in furtherance of legal advice regarding AMP contract document to be used in preparation of contract bidding documents for steel pole structures at Willow Island and Smithland. | 2291983 | 11/12/2012 9:28 | 1/31/2013 16:07 | | | | docx |
| 1431 | AMPVOITH010_00083250 | | | | | Attachment providing information in furtherance of legal advice regarding draft contract bidding document for steel pole structures at Meldahl and involving independent contractor | 2293351 | 11/9/2012 9:52 | 11/9/2012 10:18 | | | | docx |
| 1432 | AMPVOITH010_00083687 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island insurance claim delay and involving independent contractor retained by counsel | 2293557 | 3/19/2012 18:07 | 3/28/2012 13:52 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1433 | AMPVOITH010_00098122 | | | | | Attachment providing information in furtherance of legal advice regarding purchase orders for Meldahl T-Line. | 2294097 | 8/31/2012 12:09 | 8/31/2012 13:48 | | | | pdf |
| 1434 | AMPVOITH010_00098123 | | | | | Attachment providing information in furtherance of legal advice regarding purchase orders for Meldahl T-Line. | 2294097 | 9/17/2012 10:11 | 9/17/2012 9:07 | | | | pdf |
| 1435 | AMPVOITH010_00098124 | | | | | Attachment providing information in furtherance of legal advice regarding purchase orders for Meldahl T-Line. | 2294097 | 9/17/2012 10:10 | 9/17/2012 9:07 | | | | pdf |
| 1436 | AMPVOITH010_00098125 | | | | | Attachment providing information in furtherance of legal advice regarding purchase orders for Meldahl T-Line. | 2294097 | 8/31/2012 12:14 | 8/31/2012 13:50 | | | | pdf |
| 1437 | AMPVOITH010_00098126 | | | | | Attachment providing information in furtherance of legal advice regarding purchase orders for Meldahl T-Line. | 2294097 | 8/31/2012 12:17 | 8/31/2012 13:51 | | | | pdf |
| 1438 | AMPVOITH010_00098162 | | | | | Attachment providing information in furtherance of legal advice regarding retainer for expert consultant for Cannelton stone columns issues. | 2295223 | 8/19/2011 4:39 | 7/17/2012 13:40 | | | | pdf |
| 1439 | AMPVOITH010_00098163 | | | | | Attachment providing information in furtherance of legal advice regarding retainer for expert consultant for Cannelton stone columns issues. | 2295223 | 12/31/1969 23:00 | 7/17/2012 13:38 | | | | xls |
| 1440 | AMPVOITH010_00098166 | | | | | Attachment providing information in furtherance of legal advice regarding retainer for expert consultant for Cannelton stone columns issues. | 2295241 | 8/19/2011 4:39 | 8/19/2011 9:21 | | | | PDF |
| 1441 | AMPVOITH010_00098171 | | | | | Attachment providing information in furtherance of legal advice regarding review of contract bonds for log grabber at Cannelton sent to Ken Fisher for review. | 2295672 | 6/18/2012 13:58 | 2/23/2015 4:25 | | | | pdf |
| 1442 | AMPVOITH010_00098172 | | | | | Attachment requesting legal advice regarding review of contract bonds for log grabber at Meldahl sent to Ken Fisher for review. | 2295672 | 6/18/2012 13:58 | 2/23/2015 4:25 | | | | pdf |
| 1443 | AMPVOITH010_00098173 | | | | | Attachment providing information in furtherance of legal advice regarding review of contract bonds for log grabber at Smithland sent to Ken Fisher for review. | 2295672 | 6/18/2012 14:05 | 2/23/2015 4:25 | | | | pdf |
| 1444 | AMPVOITH010_00098174 | | | | | Attachment providing information in furtherance of legal advice regarding review of contract bonds for log grabber at Willow Island sent to Ken Fisher for review. | 2295672 | 6/18/2012 14:05 | 2/23/2015 4:25 | | | | pdf |
| 1445 | AMPVOITH010_00097162 | | | | | Attachment providing information in furtherance of legal advice regarding draft contract bidding document from AMP counsel for river crossing towers at Meldahl. | 2296529 | 5/29/2012 16:08 | 5/29/2012 16:08 | | | | docx |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1446 | AMPVOITH010_00097164 | | | | | Attachment providing information in furtherance of legal advice regarding draft contract bidding document from AMP counsel for river crossing towers at Meldahl. | 2296529 | 5/29/2012 16:08 | 5/29/2012 16:08 | | | | docx |
| 1447 | AMPVOITH010_00097166 | | | | | Attachment providing information in furtherance of legal advice regarding draft contract bidding document from AMP counsel for river crossing towers at Meldahl. | 2296529 | 5/29/2012 16:08 | 5/29/2012 16:08 | | | | docx |
| 1448 | AMPVOITH010_00091929 | | | | | Attachment providing information in furtherance of legal advice regarding Eubanks property boring access. | 2297159 | 4/13/2012 18:34 | 5/8/2012 16:10 | | | | PDF |
| 1449 | AMPVOITH010_00094007 | | | | | Attachment providing legal advice regarding draft Willow Island powerhouse contract incorporating AMP counsel edits and involving independent contractor | 2298524 | 3/26/2012 16:16 | 3/27/2012 0:23 | | | | docx |
| 1450 | AMPVOITH010_00094016 | | | | | Attachment providing legal advice regarding draft Ruhlin powerhouse agreement for Willow Island incorporating AMP counsel edits and involving independent contractor | 2298527 | 3/26/2012 16:16 | 3/27/2012 0:23 | | | | docx |
| 1451 | AMPVOITH010_00096878 | | | | | Attachment requesting legal advice regarding Trashrake RFP Documents sent to Ken Fisher for review. | 2300671 | 6/7/2011 14:13 | 6/28/2011 14:43 | | | | docx |
| 1452 | AMPVOITH010_00096913 | | | | | Attachment requesting legal advice regarding Trashrake RFP documents sent to Ken Fisher for review. | 2300915 | 6/7/2011 14:13 | 7/6/2011 8:49 | | | | docx |
| 1453 | AMPVOITH014_00012247 | | | | | Attachment discussing provision of legal advice regarding legal advice from AMP counsel on claims discussion relating to Voith Hydro reflected in AMP Board of Trustees December 10, 2015 meeting minutes. | 2319615 | 1/26/2016 15:01 | 1/26/2016 15:01 | | | | pdf |
| 1454 | AMPVOITH014_00013116 | | | | | Attachment discussing provision of legal advice regarding legal advice from Ken Fisher on Cannelton start-up issues reflected in AMP weekly risk operation report. | 2326227 | 8/28/2015 14:46 | 8/28/2015 14:46 | | | | pdf |
| 1455 | AMPVOITH014_00013267 | | | | | Attachment discussing provision of legal advice regarding settlement of workers' compensation claim by AMP outside counsel reflected in AMP weekly risk operation report. | 2326474 | 6/19/2015 14:17 | 6/19/2015 14:17 | | | | pdf |
| 1456 | AMPVOITH014_00013454 | | | | | Attachment discussing Dynegy EEI. | 2326795 | 3/13/2015 15:17 | 3/13/2015 15:17 | | | | pdf |
| 1457 | AMPVOITH014_00014236 | | | | | Attachment discussing delay in start-up policy at Cannelton. | 2345631 | 8/28/2015 14:46 | 8/28/2015 14:46 | | | | pdf |
| 1458 | AMPVOITH014_00014723 | | | | | Attachment discussing provision of legal advice regarding draft Hydro Phase I and Meldhal/Greenup participants meeting minutes sent to Michael Kyser for review. | 2368377 | 1/8/2016 16:18 | 1/8/2016 16:18 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1459 | AMPVOITH014_00015227 | | | | | Attachment discussing meeting notice and agenda for Hydro Phase I and Meldahl/Greenup participants meeting legal report. | 2398028 | 1/8/2016 16:22 | 1/8/2016 16:22 | | | | pdf |
| 1460 | AMPVOITH014_00015229 | | | | | Attachment discussing provision of legal advice regarding draft Hydro Phase I and Meldahl/Greenup participants meeting minutes. | 2398028 | 1/8/2016 16:18 | 1/8/2016 16:18 | | | | pdf |
| 1461 | AMPVOITH014_00028878 | | | | | Attachment providing legal advice regarding draft update on Prairie State project matters drafted by John Bentine. | 2433485 | 9/13/2013 14:47 | 11/21/2015 3:42 | | | | pdf |
| 1462 | AMPVOITH014_00017131 | | | | | Attachment discussing legal review of insurance requirements | 2463142 | 1/15/2016 16:21 | 1/15/2016 16:21 | | | | pdf |
| 1463 | AMPVOITH014_00017336 | | | | | Attachment providing information in furtherance of legal advice regarding settlement of workers' compensation claim by AMP outside counsel reflected in AMP weekly risk operation report. | 2464190 | 9/18/2015 13:25 | 9/18/2015 13:25 | | | | pdf |
| 1464 | AMPVOITH014_00017468 | | | | | Attachment discussing provision of legal advice regarding legal advice from Ken Fisher on flood incident at Cannelton reflected in AMP weekly risk operation report. | 2465162 | 7/17/2015 15:12 | 7/17/2015 15:12 | | | | pdf |
| 1465 | AMPVOITH014_00017531 | | | | | Attachment discussing provision of legal advice regarding settlement of workers' compensation claim by AMP outside counsel reflected in AMP weekly risk operation report. | 2465502 | 6/19/2015 14:17 | 6/19/2015 14:17 | | | | pdf |
| 1466 | AMPVOITH014_00017584 | | | | | Attachment discussing provision of legal advice regarding settlement of workers' compensation claim by AMP outside counsel reflected in AMP weekly risk operation report. | 2465657 | 6/5/2015 14:35 | 6/5/2015 14:35 | | | | pdf |
| 1467 | AMPVOITH014_00017661 | | | | | Attachment discussing provision of legal advice regarding settlement of workers' compensation claim by AMP outside counsel reflected in AMP weekly risk operation report. | 2465898 | 5/1/2015 13:40 | 5/1/2015 13:40 | | | | pdf |
| 1468 | AMPVOITH014_00028866 | | | | | Attachment providing information in furtherance of legal advice regarding email setting forth projected commercial operation dates for hydro projects sent to John Bentine and Rachel Gerrick for review. | 2478456 | 6/23/2015 14:32 | 6/23/2015 14:34 | | | | pdf |
| 1469 | AMPVOITH014_00028990 | | | | | Attachment providing legal advice regarding active litigation and administrative proceedings report by John Bentine. | 2490160 | 11/17/2009 16:59 | 11/17/2009 16:59 | | | | pdf |
| 1470 | AMPVOITH014_00028991 | | | | | Attachment providing legal advice regarding AMP general counsel's report of active litigation by John Benetine. | 2490160 | 11/17/2009 16:59 | 11/17/2009 16:59 | | | | pdf |
| 1471 | AMPVOITH014_00028997 | | | | | Attachment providing legal advice regarding active litigation and administrative proceedings report by John Bentine. | 2490178 | 9/14/2009 11:24 | 9/14/2009 11:24 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1472 | AMPVOITH014_00020361 | | | | | Attachment providing legal advice regarding AMP active litigation and administrative proceedings report by John Bentine. | 2490182 | 1/12/2010 10:57 | 1/12/2010 10:57 | | | | pdf |
| 1473 | AMPVOITH014_00028998 | | | | | Attachment providing legal advice regarding AMP general counsel's report of active litigation by John Bentine. | 2490182 | 1/12/2010 10:57 | 1/12/2010 10:57 | | | | pdf |
| 1474 | AMPVOITH014_00029000 | | | | | Attachment providing legal advice regarding AMP general counsel's report of active litigation by John Bentine. | 2490188 | 12/7/2009 16:53 | 12/7/2009 16:53 | | | | pdf |
| 1475 | AMPVOITH014_00029001 | | | | | Attachment providing legal advice regarding AMP active litigation and administrative proceeding report by John Bentine. | 2490188 | 12/7/2009 16:53 | 12/7/2009 16:53 | | | | pdf |
| 1476 | AMPVOITH014_00028823 | | | | | Attachment providing legal advice regarding draft AMP Board of Trustees resolution relating to financing of Freemont Energy Center drafted by John Bentine. | 2490385 | 8/23/2011 16:37 | 9/12/2011 15:46 | | | | docx |
| 1477 | AMPVOITH014_00029005 | | | | | Attachment providing legal advice regarding July status report and legal update for various active issues. | 2490489 | 7/2/2009 11:37 | 7/2/2009 11:37 | | | | DOC |
| 1478 | AMPVOITH014_00028827 | | | | | Attachment providing information in furtherance of legal advice regarding draft Freemont Energy Center contract with Central Virginia Power Authority drafted by John Bentine. | 2490758 | 6/24/2011 13:09 | 6/24/2011 13:09 | | | | doc |
| 1479 | AMPVOITH014_00028828 | | | | | Attachment providing legal advice regarding draft appendices to Freemont Energy Center power sales contract Between AMP and Central Virginia Power Authority drafted by John Bentine. | 2490758 | 6/24/2011 13:09 | 6/24/2011 13:09 | | | | doc |
| 1480 | AMPVOITH014_00028829 | | | | | Attachment draft Freemont Energy Center power sales contract Between AMP and Central Virginia Power Authority. | 2490758 | 6/24/2011 13:09 | 6/24/2011 13:09 | | | | doc |
| 1481 | AMPVOITH014_00029037 | | | | | Attachment providing legal advice regarding December status report of active litigation. | 2490947 | 11/30/2009 15:02 | 11/30/2009 15:02 | | | | DOC |
| 1482 | AMPVOITH014_00029039 | | | | | Attachment discussing status report from AMP counsel on FERC related activity. | 2490952 | 1/7/2010 15:59 | 1/7/2010 15:59 | | | | DOC |
| 1483 | AMPVOITH014_00029040 | | | | | Attachment providing legal advice regarding status report from AMP counsel on FERC related activity. | 2490959 | 9/4/2009 12:35 | 9/4/2009 12:35 | | | | DOC |
| 1484 | AMPVOITH014_00028834 | | | | | Attachment providing legal advice regarding September 2010 AMP legal status report prepared by AMP counsel Thompson Coburn. | 2490973 | 9/2/2010 16:37 | 9/2/2010 16:37 | | | | DOCX |
| 1485 | AMPVOITH014_00028835 | | | | | Attachment providing legal advice regarding September 2010 AMP legal status report prepared by AMP counsel Thompson Coburn. | 2490973 | 9/2/2010 12:44 | 9/2/2010 12:44 | | | | pdf |
| 1486 | AMPVOITH014_00028837 | | | | | Attachment providing legal advice regarding August 2010 AMP legal status report prepared by AMP counsel Thompson Coburn. | 2491025 | 8/5/2010 22:45 | 8/5/2010 22:45 | | | | DOCX |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1487 | AMPVOITH014_00022140 | | | | | Attachment discussing litigation against Bechtel. | 2494774 | 9/14/2012 8:53 | 9/14/2012 11:07 | | | | docx |
| 1488 | AMPVOITH014_00022195 | | | | | Attachment discussing litigation against Bechtel. | 2494806 | 9/7/2012 8:26 | 9/7/2012 11:42 | | | | docx |
| 1489 | AMPVOITH014_00022235 | | | | | Attachment discussing litigation against Bechtel. | 2494829 | 8/31/2012 9:31 | 8/31/2012 11:15 | | | | docx |
| 1490 | AMPVOITH014_00022287 | | | | | Attachment discussing litigation against Bechtel. | 2494851 | 8/24/2012 8:55 | 8/24/2012 12:08 | | | | docx |
| 1491 | AMPVOITH014_00023336 | | | | | Attachment discussing provision of legal advice regarding legal advice from AMP counsel on Bechtel litigation reflected in AMP Project Development Weekly Report. | 2494879 | 7/12/2012 16:07 | 7/13/2012 10:08 | | | | docx |
| 1492 | AMPVOITH014_00022375 | | | | | Attachment discussing litigation against Bechtel. | 2494889 | 7/20/2012 8:49 | 7/20/2012 10:08 | | | | docx |
| 1493 | AMPVOITH014_00022491 | | | | | Attachment discussing litigation against Bechtel. | 2494981 | 8/3/2012 9:21 | 8/3/2012 11:47 | | | | docx |
| 1494 | AMPVOITH014_00022578 | | | | | Attachment discussing litigation against Bechtel. | 2494997 | 7/27/2012 14:35 | 7/27/2012 15:24 | | | | docx |
| 1495 | AMPVOITH014_00022615 | | | | | Attachment discussing litigation against Bechtel. | 2495103 | 6/13/2012 11:28 | 6/15/2012 12:03 | | | | docx |
| 1496 | AMPVOITH014_00022647 | | | | | Attachment discussing litigation against Bechtel. | 2495150 | 6/7/2012 14:47 | 6/8/2012 10:32 | | | | docx |
| 1497 | AMPVOITH014_00022689 | | | | | Attachment discussing litigation against Bechtel. | 2495176 | 5/24/2012 18:11 | 5/25/2012 9:49 | | | | docx |
| 1498 | AMPVOITH014_00022743 | | | | | Attachment discussing litigation against Bechtel. | 2495210 | 5/31/2012 17:21 | 6/1/2012 11:21 | | | | docx |
| 1499 | AMPVOITH014_00022795 | | | | | Attachment discussing litigation against Bechtel. | 2495267 | 5/18/2012 8:08 | 5/18/2012 10:31 | | | | docx |
| 1500 | AMPVOITH014_00022894 | | | | | Attachment discussing litigation against Bechtel. | 2495467 | 4/6/2012 9:09 | 4/6/2012 13:32 | | | | docx |
| 1501 | AMPVOITH014_00022931 | | | | | Attachment discussing review of AMP expenses. | 2495506 | 3/30/2012 9:12 | 3/30/2012 11:10 | | | | docx |
| 1502 | AMPVOITH014_00022973 | | | | | Attachment discussing review of AMP expenses. | 2495537 | 3/30/2012 9:12 | 3/30/2012 11:10 | | | | docx |
| 1503 | AMPVOITH014_00023241 | | | | | Attachment discussing recommendation by legal counsel on payment and consulting costs. | 2510412 | 3/27/2009 14:42 | 4/8/2009 12:48 | | | | doc |
| 1504 | AMPVOITH014_00023468 | | | | | Attachment discussing provision of legal advice regarding AMP Board April 16, 2014 meeting minutes AMPGS Bechtel litigation | 2516316 | 5/21/2014 9:01 | 5/21/2014 9:01 | | | | pdf |
| 1505 | AMPVOITH014_00023482 | | | | | Attachment discussing provision of legal advice regarding AMP Board June 25, 2014 meeting minutes retention of AMP legal counsel | 2516316 | 7/10/2014 9:15 | 7/10/2014 9:15 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1506 | AMPVOITH014_00023520 | | | | | Attachment discussing request for legal advice regarding attorney generated draft of AMP and City of Hamilton term sheet for Greenup and Meldahl subject to common interest doctrine and/or joint defense agreement | 2517067 | 11/13/2012 5:12 | 11/13/2012 10:12 | | | | pdf |
| 1507 | AMPVOITH014_00023949 | | | | | Attachment discussing litigation against Bechtel. | 2530647 | 5/11/2012 10:21 | 5/11/2012 11:17 | | | | docx |
| 1508 | AMPVOITH015_00043878 | | | | | Attachment providing information in furtherance of legal advice regarding attachment to draft letter by AMP counsel concerning Smithland OIW BH gate storage guide rails. | 2530981 | 8/25/2015 16:55 | 8/25/2015 21:40 | | | | pdf |
| 1509 | AMPVOITH015_00043451 | | | | | Attachment discussing legal advice regarding Meldahl Participants Committee Meeting February 12, 2016. | 2531230 | 2/9/2016 16:11 | 2/10/2016 9:32 | | | | pdf |
| 1510 | AMPVOITH015_00043453 | | | | | Attachment discussing legal advice regarding Approval of Revised Meldahl 2016 Operating Budget. | 2531230 | 2/9/2016 16:10 | 2/10/2016 9:32 | | | | pdf |
| 1511 | AMPVOITH014_00024022 | | | | | Attachment discussing litigation against Bechtel. | 2531356 | 4/6/2012 9:09 | 4/6/2012 13:32 | | | | docx |
| 1512 | AMPVOITH014_00024063 | | | | | Attachment discussing review of AMP expenses. | 2531628 | 3/30/2012 9:12 | 3/30/2012 11:10 | | | | docx |
| 1513 | AMPVOITH014_00028856 | | | | | Attachment discussing letter to mayor of Fremont, Ohio, pertaining to Fremont Energy Center. | 2531765 | 3/29/2012 6:05 | 3/29/2012 11:05 | | | | pdf |
| 1514 | AMPVOITH014_00028893 | | | | | Attachment providing information in furtherance of legal advice regarding draft seller disclosure statement to Fremont asset purchase agreement drafted by John Bentine. | 2535717 | 3/9/2011 8:55 | 3/9/2011 8:55 | | | | pdf |
| 1515 | AMPVOITH014_00028896 | | | | | Attachment providing legal advice regarding draft Bluestone Memorandum of Understanding drafted by John Bentine. | 2535766 | 9/24/2008 9:25 | 9/24/2008 9:40 | | | | DOC |
| 1516 | AMPVOITH014_00028897 | | | | | Attachment providing legal advice regarding draft Bluestone agency agreement drafted by John Bentine. | 2535766 | 9/24/2008 9:25 | 9/24/2008 9:54 | | | | DOC |
| 1517 | AMPVOITH014_00028901 | | | | | Attachment providing legal advice regarding letter dated March 11, 2009 to City of Hamilton on Meldahl and Greenup projects drafted by John Bentine. | 2535786 | 3/10/2009 14:01 | 3/10/2009 14:01 | | | | doc |
| 1518 | AMPVOITH014_00024441 | | | | | Attachment discussing letter of agreement between AEP and AMP. | 2536278 | 9/30/2011 16:42 | 9/30/2011 15:48 | | | | pdf |
| 1519 | AMPVOITH014_00024738 | | | | | Attachment discussing meeting with Ohio Power Siting staff. | 2536606 | 9/2/2011 8:01 | 9/2/2011 9:38 | | | | docx |
| 1520 | AMPVOITH014_00029119 | | | | | Attachment providing legal advice regarding draft Fremont Energy Center agreement with Michigan Public Power Agency drafted by John Bentine. | 2538782 | 1/6/2012 5:35 | 1/6/2012 10:35 | | | | pdf |
| 1521 | AMPVOITH015_00017505 | | | | | Attachment discussing February 12, 2016 Meldahl participants committee notice and agenda. | 2562070 | 2/9/2016 16:11 | 2/10/2016 9:32 | | | | pdf |
| 1522 | AMPVOITH015_00017506 | | | | | Attachment discussing December 10, 2015 joint meeting minutes of the hydro phase I, Meldahl and Greenup participants comittees meeting minutes. | 2562070 | 2/9/2016 16:13 | 2/10/2016 9:32 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1523 | AMPVOITH015_00017512 | | | | | Attachment discussing AMP resolution approving of revised Meldahl 2016 operating budget. | 2562070 | 2/9/2016 16:10 | 2/10/2016 9:32 | | | | pdf |
| 1524 | AMPVOITH015_00044444 | | | | | Attachment providing information in furtherance of legal advice regarding 2014 Ohio Municipal Electric Association legal audit request. | 2579604 | 1/27/2015 10:28 | 3/4/2015 13:23 | | | | pdf |
| 1525 | AMPVOITH015_00044445 | | | | | Attachment providing information in furtherance of legal advice regarding 2014 OMEA Legal Audit Request. | 2579604 | 1/27/2015 10:28 | 3/4/2015 13:26 | | | | pdf |
| 1526 | AMPVOITH015_00018864 | | | | | Attachment providing information in furtherance of legal advice regarding WV utility tax for Willow Island. | 2592021 | 6/25/2013 9:46 | 6/25/2013 9:46 | | | | htm |
| 1527 | AMPVOITH015_00018865 | | | | | Attachment discussing WV utility tax for Willow Island. | 2592021 | 6/25/2013 9:46 | 6/25/2013 9:46 | | | | htm |
| 1528 | AMPVOITH015_00018866 | | | | | Attachment discussing WV utility tax for Willow Island. | 2592021 | 6/25/2013 9:46 | 6/25/2013 9:46 | | | | htm |
| 1529 | AMPVOITH015_00018868 | | | | | Attachment requesting legal advice regarding WV utility tax for Willow Island. | 2592021 | 6/25/2013 9:46 | 6/25/2013 9:46 | | | | htm |
| 1530 | AMPVOITH015_00018870 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Willow Island balance sheet for WV utility tax issue. | 2592021 | 6/7/2013 9:39 | 6/25/2013 9:46 | | | | pdf |
| 1531 | AMPVOITH015_00043535 | | | | | Attachment providing information in furtherance of legal advice regarding draft meeting minutes for AMPGS Participants Committee. | 2632055 | 4/3/2012 13:18 | 4/3/2012 16:54 | | | | PDF |
| 1532 | AMPVOITH015_00044447 | | | | | Attachment providing legal advice regarding communication with Tim McNay. | 2638831 | 4/6/2015 14:58 | 4/6/2015 17:52 | | | | pdf |
| 1533 | AMPVOITH015_00043524 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS Project Participants and Participants' Committee Meeting Meeting Minutes. | 2689271 | 4/3/2012 13:18 | 10/8/2014 14:32 | | | | PDF |
| 1534 | AMPVOITH015_00044722 | | | | | Attachment providing information in furtherance of legal advice regarding FirstEnergy Notice of Proposed 138 kV Transmission Line. | 2697140 | 12/2/2013 9:23 | 4/28/2014 13:54 | | | | pdf |
| 1535 | AMPVOITH015_00044166 | | | | | Attachment prepared during or in anticipation of litigation with draft answers to Bechtel interrogatories. | 2709520 | 7/19/2012 9:40 | 7/19/2012 10:31 | | | | docx |
| 1536 | AMPVOITH015_00044175 | | | | | Attachment providing information in furtherance of legal advice regarding document requested by counsel for AMPGS litigation. | 2710451 | 9/27/2010 11:27 | 9/27/2010 16:27 | | | | pdf |
| 1537 | AMPVOITH015_00044732 | | | | | Attachment providing legal advice regarding draft EMMA disclosure filing.regarding AMPGS. | 2711274 | 4/7/2014 16:02 | 4/7/2014 16:02 | | | | DOC |
| 1538 | AMPVOITH015_00043623 | | | | | Attachment providing legal advice regarding draft responses to Bechtel Interrogatories. | 2711563 | 7/17/2012 13:23 | 7/17/2012 13:23 | | | | pdf |
| 1539 | AMPVOITH015_00043625 | | | | | Attachment providing legal advice regarding draft responses to Bechtel Interrogatories. | 2711563 | 7/5/2012 13:43 | 7/17/2012 13:27 | | | | docx |
| 1540 | AMPVOITH015_00043627 | | | | | Attachment providing legal advice regarding draft responses to Bechtel Interrogatories. | 2711572 | 7/18/2012 13:46 | 7/18/2012 15:31 | | | | docx |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1541 | AMPVOITH015_00043628 | | | | | Attachment providing legal advice regarding draft responses to Bechtel Interrogatories. | 2711572 | 7/17/2012 13:23 | 7/17/2012 13:23 | | | | pdf |
| 1542 | AMPVOITH015_00043632 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMPGS Participants Meeting July 27, 2010. | 2711710 | 11/6/2011 16:55 | 11/6/2011 16:55 | | | | pdf |
| 1543 | AMPVOITH015_00044186 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS Wrap Up Account Replenish. | 2711797 | 12/16/2010 5:29 | 12/16/2010 5:29 | | | | pdf |
| 1544 | AMPVOITH015_00044114 | | | | | Attachment providing legal advice regarding Checklist for Construction of AMPGS. | 2725534 | 9/15/2009 15:49 | 9/15/2009 15:49 | | | | doc |
| 1545 | AMPVOITH015_00044518 | | | | | Attachment providing legal advice regarding Memo Summarizing Depositions of Ohio EPA Representatives in NPDES Permit Appeal. | 2725554 | 9/22/2009 16:28 | 9/22/2009 16:28 | | | | doc |
| 1546 | AMPVOITH015_00044120 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS contracts update. | 2725697 | 11/20/2009 20:57 | 11/20/2009 20:57 | | | | doc |
| 1547 | AMPVOITH015_00044122 | | | | | Attachment providing legal advice regarding AMPGS - contract closeout chart. | 2725741 | 12/3/2009 17:39 | 12/3/2009 17:39 | | | | doc |
| 1548 | AMPVOITH015_00044123 | | | | | Attachment providing legal advice regarding AMPGS wrap up task list. | 2725741 | 12/3/2009 17:39 | 12/3/2009 17:39 | | | | doc |
| 1549 | AMPVOITH015_00044126 | | | | | Attachment providing legal advice regarding legal and litigation status reports. | 2726102 | 11/17/2009 16:59 | 11/17/2009 16:59 | | | | pdf |
| 1550 | AMPVOITH015_00044127 | | | | | Attachment providing legal advice regarding legal and litigation status reports. | 2726102 | 11/17/2009 16:59 | 11/17/2009 16:59 | | | | pdf |
| 1551 | AMPVOITH015_00044132 | | | | | Attachment discussing provision of legal advice regarding AMP General Counsel's report. | 2726134 | 2/15/2010 11:29 | 2/15/2010 11:29 | | | | pdf |
| 1552 | AMPVOITH015_00044133 | | | | | Attachment discussing provision of legal advice regarding 2010 active litigation and administrative proceedings. | 2726134 | 2/15/2010 11:29 | 2/15/2010 11:29 | | | | pdf |
| 1553 | AMPVOITH015_00044135 | | | | | Attachment discussing provision of legal advice regarding 12-09 AMP Legal Report. | 2726142 | 12/7/2009 16:53 | 12/7/2009 16:53 | | | | pdf |
| 1554 | AMPVOITH015_00044136 | | | | | Attachment providing legal advice regarding 12-09 AMP Litigation Report. | 2726142 | 12/7/2009 16:53 | 12/7/2009 16:53 | | | | pdf |
| 1555 | AMPVOITH015_00024594 | | | | | Attachment providing legal advice regarding 2010 active litigation & administrative proceedings report. | 2726193 | 1/12/2010 10:57 | 1/12/2010 10:57 | | | | pdf |
| 1556 | AMPVOITH015_00044137 | | | | | Attachment providing legal advice regarding January 2010 AMP Legal and Litigation Report. | 2726193 | 1/12/2010 10:57 | 1/12/2010 10:57 | | | | pdf |
| 1557 | AMPVOITH015_00044531 | | | | | Attachment providing legal advice regarding internal review chart outlining permitting issues relating to barge fleeting, unloading and fuel blending. | 2726671 | 11/13/2009 15:19 | 11/13/2009 15:19 | | | | doc |
| 1558 | AMPVOITH015_00044532 | | | | | Attachment providing legal advice regarding internal review legal memorandum evaluating permitting issues relating to barge fleeting, unloading and fuel blending. | 2726671 | 11/13/2009 15:19 | 11/13/2009 15:19 | | | | doc |
| 1559 | AMPVOITH015_00044144 | | | | | Attachment providing legal advice regarding AMPGS Construction Checklist as of 27OCT09. | 2726703 | 11/25/2009 9:32 | 11/25/2009 9:32 | | | | doc |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1560 | AMPVOITH015_00044535 | | | | | Attachment providing legal advice regarding Ohio/Virginia permitting matrix and summary memo. | 2726714 | 3/4/2010 13:59 | 3/4/2010 13:59 | | | | doc |
| 1561 | AMPVOITH015_00043615 | | | | | Attachment providing information in furtherance of legal advice regarding Ohio Power Sitting Board (OPSB) Generations Conditions Matrix. | 2727040 | 7/28/2009 8:49 | 7/28/2009 8:49 | | | | doc |
| 1562 | AMPVOITH015_00044540 | | | | | Attachment providing legal advice regarding Request for Qualifications for Co-Counsel for AMP. | 2727713 | 1/8/2010 13:40 | 1/8/2010 13:40 | | | | doc |
| 1563 | AMPVOITH015_00044155 | | | | | Attachment providing information in furtherance of legal advice regarding plant file directory for AMPGS. | 2727888 | 7/20/2010 2:00 | 7/20/2010 2:00 | | | | pdf |
| 1564 | AMPVOITH015_00044157 | | | | | Attachment providing legal advice regarding January Legal and Litigation Reports. | 2728232 | 1/8/2009 3:14 | 1/8/2009 7:38 | | | | pdf |
| 1565 | AMPVOITH015_00044158 | | | | | Attachment providing legal advice regarding AMP Ohio Litigation Report for January 2009. | 2728232 | 1/8/2009 3:13 | 1/8/2009 7:38 | | | | pdf |
| 1566 | AMPVOITH015_00024623 | | | | | Attachment providing legal advice regarding 2009 AMP General Counsel's litigation report. | 2728248 | 5/19/2009 10:00 | 5/19/2009 10:00 | | | | pdf |
| 1567 | AMPVOITH015_00024627 | | | | | Attachment providing legal advice regarding 2009 AMP active litigation & administrative proceedings report. | 2728248 | 5/19/2009 10:00 | 5/19/2009 10:00 | | | | pdf |
| 1568 | AMPVOITH015_00043894 | | | | | Attachment providing legal advice regarding General counsel's litigation report. | 2728283 | 6/23/2009 12:08 | 6/23/2009 12:08 | | | | pdf |
| 1569 | AMPVOITH015_00043895 | | | | | Attachment providing legal advice regarding Active litigation and administrative proceedings report. | 2728283 | 6/23/2009 12:08 | 6/23/2009 12:08 | | | | pdf |
| 1570 | AMPVOITH015_00044077 | | | | | Attachment discussing AmpGS WrapUp Expenses. | 2732197 | 10/7/2010 2:08 | 10/7/2010 2:08 | | | | pdf |
| 1571 | AMPVOITH015_00044085 | | | | | Attachment providing legal advice regarding Memorandum on USEPA's Expected Endangerment Finding for Greenhouse Gases. | 2734154 | 3/30/2009 10:11 | 3/30/2009 10:11 | | | | doc |
| 1572 | AMPVOITH015_00044556 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS National Pollutant Discharge Elimination System (NPDES) Permit Amendment. | 2735139 | 10/14/2008 12:02 | 10/14/2008 12:02 | | | | pdf |
| 1573 | AMPVOITH015_00044489 | | | | | Attachment providing information in furtherance of legal advice regarding Appendix Status Matrix. | 2736031 | 6/13/2008 20:01 | 6/13/2008 20:01 | | | | XLS |
| 1574 | AMPVOITH015_00044516 | | | | | Attachment requesting legal advice regarding review of Coal Letter of Intent to the Ohio Air Quality Development Authority. | 2746158 | 1/9/2009 8:19 | 1/9/2009 8:19 | | | | pdf |
| 1575 | AMPVOITH015_00044102 | | | | | Attachment providing legal advice regarding Memorandum on USEPA's Expected Endangerment Finding for Greenhouse Gases. | 2750772 | 3/30/2009 10:11 | 3/30/2009 10:11 | | | | doc |
| 1576 | AMPVOITH015_00044110 | | | | | Attachment discussing memo on coal mining film, "Burning the Future." | 2751503 | 8/6/2008 11:17 | 8/6/2008 11:17 | | | | pdf |
| 1577 | AMPVOITH015_00044584 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS environmental and regulatory permit checklist. | 2772180 | 9/29/2010 17:28 | 9/29/2010 17:28 | | | | doc |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1578 | AMPVOITH015_00044597 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS reapportionment of temporary service agreement preliminary EPC services fee. | 2776770 | 12/1/2010 11:04 | 12/1/2010 19:26 | | | | docx |
| 1579 | AMPVOITH015_00043713 | | | | | Attachment providing information in furtherance of legal advice regarding gathered at the request of counsel, Professional Consulting Service for the Development of a Base Load Generating Facility between AMP-Ohio and Sargent & Lundy. | 2783635 | 8/7/2009 11:30 | 8/7/2009 11:30 | | | | pdf |
| 1580 | AMPVOITH015_00043714 | | | | | Attachment providing information in furtherance of legal advice regarding gathered at the request of counsel, AMP-Ohio and Sargent & Lundy Continuing Engineering Services Agreement. | 2783635 | 8/7/2009 11:22 | 8/7/2009 11:22 | | | | pdf |
| 1581 | AMPVOITH015_00043716 | | | | | Attachment providing information in furtherance of legal advice regarding gathered at the request of counsel, AMP-Ohio and Powerspan Corporation Architect/Engineer Services Contract. | 2783635 | 5/22/2009 15:27 | 5/22/2009 15:27 | | | | pdf |
| 1582 | AMPVOITH015_00043717 | | | | | Attachment providing information in furtherance of legal advice regarding gathered at the request of counsel, Agreement for Engineering Services: Project Feasibility Study between AMP-Ohio and HDR Engineering. | 2783635 | 2/13/2008 4:26 | 8/7/2009 13:02 | | | | pdf |
| 1583 | AMPVOITH015_00044741 | | | | | Attachment providing information in furtherance of legal advice regarding United States Patent Application Publication system and method for treating a flue gas stream. | 2783848 | 8/29/2005 17:27 | 8/29/2005 17:27 | | | | pdf |
| 1584 | AMPVOITH015_00044305 | | | | | Attachment providing information in furtherance of legal advice regarding updated AMPGS Contract Closeout chart. | 2787714 | 12/4/2009 11:31 | 12/4/2009 11:31 | | | | doc |
| 1585 | AMPVOITH015_00044307 | | | | | Attachment providing information in furtherance of legal advice regarding updated AMPGS Contract Closeout chart. | 2787850 | 12/3/2009 17:39 | 12/3/2009 17:39 | | | | doc |
| 1586 | AMPVOITH015_00044308 | | | | | Attachment providing information in furtherance of legal advice regarding updated AMPGS Wrap Up chart.. | 2787850 | 12/3/2009 17:39 | 12/3/2009 17:39 | | | | doc |
| 1587 | AMPVOITH015_00044679 | | | | | Attachment providing legal advice regarding AMPGS reconfiguration memorandum and matrix. | 2787940 | 4/1/2010 12:05 | 4/1/2010 16:07 | | | | pdf |
| 1588 | AMPVOITH015_00043722 | | | | | Attachment providing legal advice regarding Public Offering Statement for Prairie State. | 2789057 | 8/23/2010 1:27 | 8/23/2010 1:27 | | | | pdf |
| 1589 | AMPVOITH015_00043733 | | | | | Attachment providing legal advice regarding Key EPC Agreement Issues. | 2792435 | 11/5/2008 14:16 | 11/5/2008 14:16 | | | | DOC |
| 1590 | AMPVOITH015_00043735 | | | | | Attachment providing legal advice regarding Key EPC Agreement Issues. | 2792465 | 11/5/2008 14:16 | 11/5/2008 14:16 | | | | DOC |
| 1591 | AMPVOITH015_00044293 | | | | | Attachment providing legal advice regarding AMPGS Air Litigation Expert Update. | 2804762 | 3/18/2009 2:15 | 3/18/2009 7:23 | | | | PDF |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1592 | AMPVOITH015_00031193 | | | | | Attachment discussing Smithland project balance sheets and payment reports. | 2806790 | 8/7/2013 16:24 | 8/7/2013 16:24 | | | | pdf |
| 1593 | AMPVOITH015_00044255 | | | | | Attachment providing legal advice regarding AMP / Shaw's Proposed Exclusivity MOU. | 2810654 | 8/6/2010 12:39 | 8/6/2010 12:39 | | | | pdf |
| 1594 | AMPVOITH015_00044256 | | | | | Attachment providing legal advice regarding Memo regarding Comparison of EPC Proposals. | 2810654 | 6/3/2010 5:38 | 8/6/2010 16:54 | | | | pdf |
| 1595 | AMPVOITH015_00044257 | | | | | Attachment providing legal advice regarding Memorandum regarding EPC Contractor Selection. | 2810654 | 6/3/2010 17:20 | 8/6/2010 16:54 | | | | pdf |
| 1596 | AMPVOITH015_00044258 | | | | | Attachment providing legal advice regarding Memorandum regarding Shaw's Proposed Exclusivity MOU. | 2810654 | 8/6/2010 8:48 | 8/6/2010 8:48 | | | | pdf |
| 1597 | AMPVOITH015_00044269 | | | | | Attachment providing legal advice regarding AMPGS Construction Checklist as of 27OCT09. | 2811145 | 11/25/2009 9:32 | 11/25/2009 9:32 | | | | doc |
| 1598 | AMPVOITH015_00044619 | | | | | Attachment providing legal advice regarding AMPGS reconfiguration as natural gas baseload facility and matrix of permitting comparisons. | 2811218 | 4/1/2010 12:05 | 4/1/2010 16:07 | | | | pdf |
| 1599 | AMPVOITH015_00043697 | | | | | Attachment providing legal advice regarding legal summary memorandum of Fremont meeting. | 2815166 | 5/27/2011 14:36 | 5/27/2011 16:49 | | | | docx |
| 1600 | AMPVOITH015_00043698 | | | | | Attachment providing information in furtherance of legal advice regarding abatement agreement issues. | 2815166 | 5/27/2011 15:40 | 5/27/2011 16:55 | | | | docx |
| 1601 | AMPVOITH015_00039219 | | | | | Attachment discussing repair expenses submitted to Forst Energy. | 2822566 | 3/23/2012 10:59 | 3/23/2012 13:39 | | | | docx |
| 1602 | AMPVOITH015_00043709 | | | | | Attachment providing legal advice regarding Public Offering Statement for Prairie State. | 2824464 | 8/23/2010 1:27 | 8/23/2010 1:27 | | | | pdf |
| 1603 | AMPVOITH015_00039885 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Willow Island balance sheet for West Virginia utility tax issue. | 2825825 | 6/7/2013 9:39 | 6/7/2013 9:39 | | | | pdf |
| 1604 | AMPVOITH015_00039897 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Willow Island balance sheet for West Virginia utility tax issue. | 2825828 | 6/7/2013 9:39 | 6/7/2013 9:39 | | | | pdf |
| 1605 | AMPVOITH015_00043761 | | | | | Attachment providing legal advice regarding Fremont Energy Definitive Agreement and Power Sales Contract. | 2836837 | 2/18/2011 15:19 | 2/18/2011 17:09 | | | | docx |
| 1606 | AMPVOITH015_00043763 | | | | | Attachment providing legal advice regarding Fremont Water Supply and Wastewater Treatment Agreement Issues. | 2836864 | 4/15/2011 1:01 | 4/15/2011 1:01 | | | | pdf |
| 1607 | AMPVOITH015_00043816 | | | | | Attachment providing legal advice regarding Fremont task list. | 2842790 | 12/31/1969 23:00 | 4/29/2011 16:43 | | | | xls |
| 1608 | AMPVOITH015_00043818 | | | | | Attachment providing legal advice regarding summary memo related to Fremont plant discussions. | 2842811 | 5/27/2011 14:36 | 5/27/2011 16:49 | | | | docx |
| 1609 | AMPVOITH015_00043819 | | | | | Attachment providing legal advice regarding summary memo related to Fremont plant discussions. | 2842811 | 5/27/2011 15:40 | 5/27/2011 16:55 | | | | docx |
| 1610 | AMPVOITH015_00043821 | | | | | Attachment providing legal advice regarding summary memo related to Fremont plant discussions. | 2842842 | 5/27/2011 14:36 | 5/27/2011 16:49 | | | | docx |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1611 | AMPVOITH015_00043822 | | | | | Attachment providing legal advice regarding summary memo related to Fremont plant discussions. | 2842842 | 5/27/2011 15:40 | 5/27/2011 16:55 | | | | docx |
| 1612 | AMPVOITH015_00043789 | | | | | Attachment providing legal advice regarding NAES O&M Services Agreement for Fremont. | 2848639 | 6/24/2011 17:51 | 6/24/2011 17:51 | | | | docx |
| 1613 | AMPVOITH015_00043782 | | | | | Attachment providing legal advice regarding draft letter of Nelson Energy Center Memorandum Of Understanding between AMP and Invenergy. | 2854023 | 5/7/2010 11:48 | 5/12/2010 16:39 | | | | doc |
| 1614 | AMPVOITH015_00043784 | | | | | Attachment providing legal advice regarding draft of Nelson Energy Center MOU Invenergy Letter. | 2854044 | 5/7/2010 11:48 | 5/7/2010 11:49 | | | | doc |
| 1615 | AMPVOITH015_00043785 | | | | | Attachment providing legal advice regarding draft of Nelson Energy Center MOU Invenergy Letter. | 2854044 | 5/7/2010 11:44 | 5/7/2010 11:50 | | | | doc |
| 1616 | AMPVOITH015_00043832 | | | | | Attachment providing legal advice regarding Nelson Energy Center MOU Invenergy Letter. | 2855345 | 5/7/2010 11:48 | 5/7/2010 11:49 | | | | doc |
| 1617 | AMPVOITH015_00043833 | | | | | Attachment providing legal advice regarding Nelson Energy Center MOU Invenergy Letter. | 2855345 | 5/7/2010 11:44 | 5/7/2010 11:50 | | | | doc |
| 1618 | AMPVOITH015_00044714 | | | | | Attachment providing information in furtherance of legal advice regarding Photographs of potential site selection study for gas-fired electricity generation facility. | 2856877 | 8/25/2010 12:10 | 8/25/2010 12:10 | | | | pdf |
| 1619 | AMPVOITH015_00043835 | | | | | Attachment requesting legal advice regarding review of proposal documents from RAMCO and Burns & McDonnell. | 2860035 | 3/15/2010 14:59 | 3/17/2010 11:09 | | | | pdf |
| 1620 | AMPVOITH015_00043839 | | | | | Attachment providing legal advice regarding applicability of Utility MACT to Fremont memorandum. | 2861739 | 4/11/2011 8:51 | 4/11/2011 8:51 | | | | pdf |
| 1621 | AMPVOITH015_00043841 | | | | | Attachment providing legal advice regarding summary of meeting with City of Fremont Representatives. | 2862219 | 5/27/2011 14:36 | 5/27/2011 16:49 | | | | docx |
| 1622 | AMPVOITH015_00043842 | | | | | Attachment providing legal advice regarding notes taken at Fremont/AMP meeting. | 2862219 | 5/27/2011 15:40 | 5/27/2011 16:55 | | | | docx |
| 1623 | AMPVOITH015_00044388 | | | | | Attachment providing information in furtherance of legal advice regarding Meigs County project presentation to Alstom. | 2868828 | 9/12/2012 10:30 | 9/12/2012 10:30 | | | | pdf |
| 1624 | AMPVOITH015_00044389 | | | | | Attachment providing information in furtherance of legal advice regarding Meigs County project presentation to Alstom. | 2868828 | 9/12/2012 6:48 | 9/12/2012 10:34 | | | | PDF |
| 1625 | AMPVOITH015_00044390 | | | | | Attachment providing information in furtherance of legal advice regarding Meigs County project presentation to Alstom. | 2868828 | 9/12/2012 10:28 | 9/12/2012 10:29 | | | | pdf |
| 1626 | AMPVOITH033_00033861 | | | | | Attachment providing information in furtherance of legal advice regarding accumulated oil spill documents subject to common interest doctrine and/or joint defense agreement | 2905718 | 3/6/2013 8:11 | 1/6/2015 15:35 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1627 | AMPVOITH033_00033883 | | | | | Attachment providing information in furtherance of legal advice regarding accumulated oil spill documents subject to common interest doctrine and/or joint defense agreement | 2905718 | 9/14/2012 8:02 | 10/12/2012 12:22 | | | | pdf |
| 1628 | AMPVOITH033_00034036 | | | | | Attachment providing information in furtherance of legal advice regarding accumulated oil spill documents subject to common interest doctrine and/or joint defense agreement | 2905718 | 1/15/2015 11:23 | 1/15/2015 12:02 | | | | pdf |
| 1629 | AMPVOITH033_00034093 | | | | | Attachment providing information in furtherance of legal advice regarding accumulated oil spill documents subject to common interest doctrine and/or joint defense agreement | 2905718 | 1/15/2015 12:00 | 1/15/2015 12:01 | | | | pdf |
| 1630 | AMPVOITH033_00034105 | | | | | Attachment providing information in furtherance of legal advice regarding accumulated oil spill documents subject to common interest doctrine and/or joint defense agreement | 2905718 | 3/2/2011 9:42 | 3/2/2011 9:43 | | | | pdf |
| 1631 | AMPVOITH033_00090663 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl unit 2 guide bearing shell damage and involving independent contractor; and involving independent contractor retained by counsel | 2911925 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 1632 | AMPVOITH033_00090664 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl unit 2 guide bearing shell damage and involving independent contractor; and involving independent contractor retained by counsel | 2911925 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 1633 | AMPVOITH033_00090665 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl unit 2 guide bearing shell damage and involving independent contractor; and involving independent contractor retained by counsel | 2911925 | 11/16/2015 17:03 | 11/16/2015 17:04 | | | | JPG |
| 1634 | AMPVOITH033_00090666 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl unit 2 guide bearing shell damage and involving independent contractor; and involving independent contractor retained by counsel | 2911925 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 1635 | AMPVOITH033_00090667 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl unit 2 guide bearing shell damage and involving independent contractor; and involving independent contractor retained by counsel | 2911925 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

|  | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1636 | AMPVOITH033_00090668 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding Meldahl unit 2 guide bearing shell damage and involving independent contractor; and involving independent contractor retained by counsel | 2911925 | 11/16/2015 17:01 | 11/16/2015 17:02 |  |  |  | JPG |
| 1637 | AMPVOITH033_00090669 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding Meldahl unit 2 guide bearing shell damage and involving independent contractor; and involving independent contractor retained by counsel | 2911925 | 11/16/2015 17:01 | 11/16/2015 17:02 |  |  |  | JPG |
| 1638 | AMPVOITH033_00090670 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding Meldahl unit 2 guide bearing shell damage and involving independent contractor; and involving independent contractor retained by counsel | 2911925 | 11/16/2015 17:01 | 11/16/2015 17:02 |  |  |  | JPG |
| 1639 | AMPVOITH033_00090671 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding Meldahl unit 2 guide bearing shell damage and involving independent contractor; and involving independent contractor retained by counsel | 2911925 | 11/16/2015 17:01 | 11/16/2015 17:02 |  |  |  | JPG |
| 1640 | AMPVOITH033_00090672 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding Meldahl unit 2 guide bearing shell damage and involving independent contractor; and involving independent contractor retained by counsel | 2911925 | 11/16/2015 17:01 | 11/16/2015 17:02 |  |  |  | JPG |
| 1641 | AMPVOITH033_00090673 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding Meldahl unit 2 guide bearing shell damage and involving independent contractor; and involving independent contractor retained by counsel | 2911925 | 11/16/2015 17:01 | 11/16/2015 17:02 |  |  |  | JPG |
| 1642 | AMPVOITH033_00038258 |  |  |  |  | Attachment providing information in furtherance of legal advice regarding preparation of reply to insurance company questions regarding Cannelton servomotor and bearings claims and involving independent contractor | 2920435 | 12/18/2015 16:20 | 12/18/2015 17:25 |  |  |  | pdf |
| 1643 | AMPVOITH033_00090738 |  |  |  |  | Attachment providing legal advice regarding memorandum regarding communications with former AMP employee. | 2941087 | 4/6/2015 14:58 | 4/6/2015 18:17 |  |  |  | pdf |
| 1644 | AMPVOITH033_00090566 |  |  |  |  | Attachment prepared during or in anticipation of litigation with contractor/subcontractor regarding accumulated oil spill documents. | 2958349 | 12/22/2014 17:01 | 12/22/2014 17:02 |  |  |  | pdf |
| 1645 | AMPVOITH033_00090573 |  |  |  |  | Attachment prepared during or in anticipation of litigation with contractor/subcontractor regarding accumulated oil spill documents. | 2958349 | 10/3/2012 6:52 | 10/31/2012 10:02 |  |  |  | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1646 | AMPVOITH033_00090586 | | | | | Attachment prepared during or in anticipation of litigation with contractor/subcontractor regarding accumulated oil spill documents. | 2958349 | 12/19/2014 10:34 | 3/19/2015 0:38 | | | | jpg |
| 1647 | AMPVOITH033_00090587 | | | | | Attachment prepared during or in anticipation of litigation with contractor/subcontractor regarding accumulated oil spill documents. | 2958349 | 12/19/2014 10:34 | 3/19/2015 0:38 | | | | jpg |
| 1648 | AMPVOITH033_00090588 | | | | | Attachment prepared during or in anticipation of litigation with contractor/subcontractor regarding accumulated oil spill documents. | 2958349 | 12/19/2014 10:34 | 3/19/2015 0:38 | | | | jpg |
| 1649 | AMPVOITH033_00090589 | | | | | Attachment prepared during or in anticipation of litigation with contractor/subcontractor regarding accumulated oil spill documents. | 2958349 | 12/19/2014 10:34 | 3/19/2015 0:38 | | | | jpg |
| 1650 | AMPVOITH033_00090698 | | | | | Attachment providing information in furtherance of legal advice regarding Morgan Crane responses to Walsh. | 2983813 | 4/16/2013 14:30 | 4/17/2013 14:48 | | | | pdf |
| 1651 | AMPVOITH033_00090700 | | | | | Attachment providing information in furtherance of legal advice regarding cannelton insurance workplace audit and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 2987056 | 6/24/2013 16:26 | 6/24/2013 16:26 | | | | pdf |
| 1652 | AMPVOITH032_00010753 | | | | | Attachment providing legal advice regarding memorandum on preservation of materials related to the AMP hydroelectric projects drafted by Rachel Gerrick. | 3281058 | 10/26/2015 14:49 | 10/26/2015 14:50 | | | | pdf |
| 1653 | AMPVOITH001_00041737 | | | | | Attachment providing information in furtherance of legal advice regarding draft of Belleville controls contract | 3415227 | 12/29/2014 9:45 | 12/29/2014 9:45 | | | | doc |
| 1654 | AMPVOITH001_00041717 | | | | | Attachment providing information in furtherance of legal advice regarding draft of Belleville JV5 Control Retrofit contract sent to Ken Fisher for review. | 3416213 | 3/23/2015 12:55 | 3/23/2015 12:55 | | | | doc |
| 1655 | AMPVOITH001_00041784 | | | | | Attachment providing information in furtherance of legal advice regarding AMP-Ohio Overview Presentation document. | 3447463 | 7/9/2000 17:40 | 5/19/2009 11:08 | | | | ppt |
| 1656 | AMPVOITH001_00041787 | | | | | Attachment providing information in furtherance of legal advice regarding AMP-Ohio Overview Presentation document. | 3447466 | 7/9/2000 17:40 | 5/19/2009 11:08 | | | | ppt |
| 1657 | AMPVOITH001_00041790 | | | | | Attachment providing legal advice regarding draft of AMP-Ohio Overview presentation. | 3447650 | 7/9/2000 17:40 | 5/13/2009 15:40 | | | | ppt |
| 1658 | AMPVOITH001_00041792 | | | | | Attachment providing legal advice regarding an Ohio Overview presentation prepared by AMP for the USEPA incorporating updates by attorney John Bentine. | 3447729 | 7/9/2000 17:40 | 5/15/2009 15:54 | | | | ppt |
| 1659 | AMPVOITH001_00042113 | | | | | Attachment providing legal advice regarding AMP-Ohio's R. H. Gorsuch Station Air Audit Issues. | 3447967 | 6/22/2009 10:37 | 6/22/2009 10:37 | | | | DOC |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1660 | AMPVOITH001_00041793 | | | | | Attachment providing legal advice regarding Emergency Generator procedures; a confidential memorandum by attorney April Bott. | 3448541 | 6/14/2013 8:56 | 6/14/2013 9:06 | | | | pdf |
| 1661 | AMPVOITH001_00041954 | | | | | Attachment providing information in furtherance of legal advice regarding CSX railroad access easement at Gorsuch. | 3456942 | 8/23/2011 2:01 | 8/23/2011 2:01 | | | | pdf |
| 1662 | AMPVOITH001_00041963 | | | | | Attachment providing legal advice regarding draft Limited-Scope Demolition Contract for Gorsuch Station sent by Rachel Gerrick. | 3457821 | 9/9/2013 10:29 | 9/9/2013 15:59 | | | | docx |
| 1663 | AMPVOITH001_00041752 | | | | | Attachment providing legal advice regarding Belleville Hydro Plant Emergency Diesel Engine RICE NESHAP Compliance from April Bott | 3461513 | 6/14/2013 8:56 | 6/14/2013 9:06 | | | | pdf |
| 1664 | AMPVOITH001_00041987 | | | | | Attachment draft Scope of work for Asbestos Abatement revision 1 from Taft. | 3462467 | 4/24/2012 10:37 | 4/25/2012 13:50 | | | | doc |
| 1665 | AMPVOITH001_00041755 | | | | | Attachment providing legal advice regarding Belleville Hydro Plant Emergency Diesel Engine RICE NESHAP Compliance from April Bott | 3464199 | 6/14/2013 8:56 | 6/14/2013 9:06 | | | | pdf |
| 1666 | AMPVOITH001_00042290 | | | | | Attachment providing information in furtherance of legal advice regarding RGHS purchase orders over $100,000 | 3471985 | 10/16/2008 15:33 | 10/16/2008 15:33 | | | | xls |
| 1667 | AMPVOITH001_00042291 | | | | | Attachment providing information in furtherance of legal advice regarding RHGS Purchase Orders based on Description. | 3471985 | 10/16/2008 15:53 | 10/16/2008 15:53 | | | | xls |
| 1668 | AMPVOITH001_00041759 | | | | | Attachment prepared during or in anticipation of litigation with VanCamp litigation expert analysis. | 3473446 | 2/12/2009 13:53 | 3/16/2015 8:15 | | | | doc |
| 1669 | AMPVOITH001_00042026 | | | | | Attachment providing legal advice regarding draft of AMP'S response to Consent Decree in USA vs. AMP reviewed by John Bentine | 3476608 | 12/4/2009 16:05 | 12/4/2009 16:05 | | | | DOC |
| 1670 | AMPVOITH001_00042028 | | | | | Attachment providing legal advice regarding draft letter agreement from attorney Mark S. Yurick for Solvay Advanced Polymers | 3476646 | 12/24/2009 13:37 | 12/24/2009 13:37 | | | | doc |
| 1671 | AMPVOITH001_00042029 | | | | | Attachment providing legal advice regarding draft letter agreement from attorney Mark S. Yurick for Energizer Battery Manufacturing Inc. | 3476646 | 12/24/2009 13:37 | 12/24/2009 13:37 | | | | doc |
| 1672 | AMPVOITH001_00042030 | | | | | Attachment providing legal advice regarding draft letter agreement from attorney Mark S. Yurick for Chevron Chemicals | 3476646 | 12/24/2009 13:37 | 12/24/2009 13:37 | | | | doc |
| 1673 | AMPVOITH001_00042031 | | | | | Attachment providing legal advice regarding draft letter agreement from attorney Mark S. Yurick for Eramet Marietta | 3476646 | 12/24/2009 13:37 | 12/24/2009 13:37 | | | | doc |
| 1674 | AMPVOITH001_00042037 | | | | | Attachment providing legal advice regarding draft agenda from attorney Robert C. Long for meeting on negotiations with USW union | 3478035 | 11/2/2009 8:44 | 11/2/2009 8:44 | | | | doc |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1675 | AMPVOITH001_00042041 | | | | | Attachment providing legal advice regarding legal memorandum from attorney Douglas A. McWilliams of Squires Sanders and Dempsey on R.H. Gorsuch audit analysis | 3480250 | 6/22/2009 10:37 | 6/22/2009 10:37 | | | | DOC |
| 1676 | AMPVOITH001_00042013 | | | | | Attachment providing legal advice regarding draft of AMP's counter-proposal to USW Union Non-Economic Proposal #2 sent by attorney Robert Long. | 3481684 | 10/12/2009 16:42 | 10/12/2009 16:42 | | | | doc |
| 1677 | AMPVOITH001_00042014 | | | | | Attachment providing legal advice regarding draft of AMP's counter-proposal to USW Union Non-Economic Proposal #3 sent by attorney Robert Long. | 3481684 | 10/12/2009 16:42 | 10/12/2009 16:42 | | | | doc |
| 1678 | AMPVOITH001_00042015 | | | | | Attachment providing legal advice regarding draft of AMP's counter-proposal to USW Union Non-Economic Proposal #4 sent by attorney Robert Long. | 3481684 | 10/12/2009 16:42 | 10/12/2009 16:42 | | | | doc |
| 1679 | AMPVOITH001_00042016 | | | | | Attachment providing legal advice regarding draft of AMP's counter-proposal to USW Union Non-Economic Proposal #6 sent by attorney Robert Long. | 3481684 | 10/12/2009 16:42 | 10/12/2009 16:42 | | | | doc |
| 1680 | AMPVOITH001_00042017 | | | | | Attachment providing legal advice regarding draft of AMP's counter-proposal to USW Union Non-Economic Proposal #9 sent by attorney Robert Long. | 3481684 | 10/12/2009 16:42 | 10/12/2009 16:42 | | | | doc |
| 1681 | AMPVOITH001_00042018 | | | | | Attachment providing legal advice regarding draft of AMP's counter-proposal to USW Union Non-Economic Proposal #12 sent by attorney Robert Long. | 3481684 | 10/12/2009 16:42 | 10/12/2009 16:42 | | | | doc |
| 1682 | AMPVOITH001_00042019 | | | | | Attachment providing legal advice regarding draft of AMP's counter-proposal to USW Union Non-Economic Proposal #12 sent by attorney Robert Long. | 3481684 | 10/12/2009 16:42 | 10/12/2009 16:42 | | | | doc |
| 1683 | AMPVOITH001_00042020 | | | | | Attachment providing legal advice regarding draft of AMP's revised counter-proposal to USW Union Non-Economic Proposal #12 sent by attorney Robert Long. | 3481684 | 10/12/2009 16:42 | 10/12/2009 16:42 | | | | doc |
| 1684 | AMPVOITH001_00042021 | | | | | Attachment providing legal advice regarding draft of AMP's counter-proposal to USW Union Non-Economic Proposal #39 sent by attorney Robert Long. | 3481684 | 10/12/2009 16:42 | 10/12/2009 16:42 | | | | doc |
| 1685 | AMPVOITH001_00042022 | | | | | Attachment providing legal advice regarding draft of AMP's counter-proposal to USW Union Non-Economic Proposal #44 and 45 sent by attorney Robert Long. | 3481684 | 10/12/2009 16:42 | 10/12/2009 16:42 | | | | doc |
| 1686 | AMPVOITH001_00042148 | | | | | Attachment providing information in furtherance of legal advice regarding CSX Railroad Access Easement at Gorsuch sent from Scott M. Doran. | 3491123 | 8/23/2011 2:01 | 8/23/2011 2:01 | | | | pdf |
| 1687 | AMPVOITH001_00041828 | | | | | Attachment discussing provision of legal advice regarding a draft of the the terms of part of a construction agreement for the Gorsuch facility. | 3491490 | 10/18/2010 12:57 | 10/18/2010 16:13 | | | | doc |
| 1688 | AMPVOITH001_00042191 | | | | | Attachment providing information in furtherance of legal advice regarding attorney Mark Yurick's draft of B&N Coal letter. | 3504638 | 6/21/2011 14:35 | 6/21/2011 17:16 | | | | docx |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1689 | AMPVOITH001_00041857 | | | | | Attachment discussing AMP. Gorsuch - limited-scope contract for erosion remediation. | 3519220 | 10/18/2010 12:57 | 10/18/2010 16:13 | | | | doc |
| 1690 | AMPVOITH001_00041863 | | | | | Attachment discussing draft request for interest and qualifications for decommissioning services for Richard H. Gorsuch Station by Bentine. | 3520050 | 3/21/2011 11:54 | 4/2/2011 12:27 | | | | doc |
| 1691 | AMPVOITH001_00042222 | | | | | Attachment providing information in furtherance of legal advice regarding contract relating to RHGS decommissioning. | 3520352 | 11/14/2011 15:03 | 11/16/2011 15:44 | | | | docx |
| 1692 | AMPVOITH001_00041865 | | | | | Attachment discussing AMP. Gorsuch - limited-scope contract for erosion remediation. | 3522711 | 10/18/2010 12:57 | 10/18/2010 16:13 | | | | doc |
| 1693 | AMPVOITH001_00041892 | | | | | Attachment providing legal advice regarding Ken Fisher's redline version of a contract for erosion remediation at Gorsuch Station. | 3526661 | 10/18/2010 12:57 | 10/18/2010 16:13 | | | | doc |
| 1694 | AMPVOITH001_00035929 | | | | | Attachment draft Willow Island operating plan from Lisa McAlister. | 3531599 | 12/14/2015 10:35 | 11/17/2015 17:51 | | | | pdf |
| 1695 | AMPVOITH001_00035968 | | | | | Attachment draft Willow Island Public Safety Plan from Lisa McAlister. | 3531599 | 12/14/2015 10:53 | 11/13/2015 10:51 | | | | pdf |
| 1696 | AMPVOITH001_00041726 | | | | | Attachment providing legal advice regarding draft memorandum from Rachel Gerrick on preservation of materials related to hydroelectric projects. | 3532568 | 10/26/2015 14:49 | 10/27/2015 9:16 | | | | pdf |
| 1697 | AMPVOITH001_00041744 | | | | | Attachment discussing draft Belleville JV5 Control Retrofit contract. | 3536281 | 12/29/2014 9:45 | 12/29/2014 9:45 | | | | doc |
| 1698 | AMPVOITH001_00041722 | | | | | Attachment providing information in furtherance of legal advice regarding draft of Belleville JV5 Control Retrofit contract sent to Ken Fisher for review. | 3553404 | 2/25/2015 16:21 | 2/25/2015 16:21 | | | | doc |
| 1699 | AMPVOITH001_00041746 | | | | | Attachment providing information in furtherance of legal advice regarding draft of Belleville JV5 Control Retrofit contract sent to Ken Fisher for review. | 3568017 | 12/29/2014 9:45 | 12/29/2014 9:45 | | | | doc |
| 1700 | AMPVOITH001_00041732 | | | | | Attachment providing information in furtherance of legal advice regarding draft of Belleville JV5 Control Retrofit contract sent to Ken Fisher for review. | 3568075 | 2/25/2015 16:21 | 2/25/2015 16:21 | | | | doc |
| 1701 | AMPVOITH014_00025135 | | | | | Attachment discussing professional liability policy. | 3578897 | 5/5/2017 13:53 | 5/5/2017 13:53 | | | | pdf |
| 1702 | AMPVOITH014_00029143 | | | | | Attachment providing legal advice regarding draft appendix to letter of intent relating to Hometown Connections International drafted by John Bentine. | 3584546 | 12/27/2016 15:01 | 12/27/2016 15:01 | | | | pdf |
| 1703 | AMPVOITH014_00028960 | | | | | Attachment providing legal advice regarding general counsel's legal reports concerning issues with Bechtel and CJ Mahan. | 3595510 | 8/15/2016 13:06 | 8/15/2016 13:06 | | | | pdf |
| 1704 | AMPVOITH014_00025958 | | | | | Attachment discussing provision of legal advice regarding legal report contained in draft minutes of joint meeting for Hydro Phase I, Meldahl and Greenup participants committee subject to common interest doctrine and/or joint defense agreement | 3595654 | 1/26/2016 15:01 | 4/11/2016 17:12 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1705 | AMPVOITH014_00029154 | | | | | Attachment providing legal advice regarding draft agenda for AMP Board of Trustees November 16, 2016 meeting reviewed by AMP counsel. | 3602076 | 10/18/2016 13:46 | 10/28/2016 12:00 | | | | pdf |
| 1706 | AMPVOITH014_00029218 | | | | | Attachment providing information in furtherance of legal advice regarding the resolution with Huntington for AMP board approval to streamline the process to open bank accounts. | 3602545 | 5/13/2016 12:54 | 5/13/2016 12:54 | | | | docx |
| 1707 | AMPVOITH014_00028962 | | | | | Attachment discussing April legal report for issues with Bechtel, CJ Mahan, and chapter 11. | 3602591 | 4/20/2016 9:59 | 4/20/2016 9:59 | | | | pdf |
| 1708 | AMPVOITH014_00029156 | | | | | Attachment discussing Hometown Connections information. | 3602763 | 11/14/2016 17:28 | 11/15/2016 16:23 | | | | pdf |
| 1709 | AMPVOITH014_00029158 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees July 6, 2016 meeting minutes sent to John Bentine for review. | 3605520 | 7/18/2016 9:51 | 7/18/2016 9:52 | | | | pdf |
| 1710 | AMPVOITH014_00029159 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees July 20, 2016 meeting minutes sent to John Bentine for review. | 3605520 | 8/15/2016 12:54 | 8/15/2016 12:54 | | | | pdf |
| 1711 | AMPVOITH014_00026892 | | | | | Attachment discussing provision of legal advice regarding legal advice from Rachel Gerrick and Lisa McAlister on various non-hydro related matters reflected in AMP Board of Trustees March 16, 2016 meeting minutes. | 3610623 | 4/6/2017 15:55 | 4/6/2017 15:55 | | | | pdf |
| 1712 | AMPVOITH014_00028967 | | | | | Attachment discussing AMP legal report for upcoming board meeting concerning CJ Mahan, Aldridge Electric and Elliott Land and Cattle. | 3644607 | 7/17/2017 16:04 | 7/17/2017 16:04 | | | | pdf |
| 1713 | AMPVOITH014_00027467 | | | | | Attachment discussing provision of legal advice regarding legal advice from Rachel Gerrick and Lisa McAlister on various non-hydro related matters reflected in AMP Board of Trustees March 16, 2016 meeting minutes. | 3646736 | 4/6/2017 15:55 | 4/6/2017 15:55 | | | | pdf |
| 1714 | AMPVOITH014_00027495 | | | | | Attachment discussing provision of legal advice regarding legal reports on settlements and property actions reflected in AMP Board of Trustees September 26, 2016 meeting minutes. | 3646805 | 10/17/2016 15:38 | 10/17/2016 15:38 | | | | pdf |
| 1715 | AMPVOITH014_00027608 | | | | | Attachment providing information in furtherance of legal advice regarding professional liability insurance coverage at Fremont. | 3647795 | 4/28/2017 13:31 | 4/28/2017 13:32 | | | | pdf |
| 1716 | AMPVOITH014_00028935 | | | | | Attachment prepared during or in anticipation of litigation with Drawing liquidated damages and claim summary for use in Voith settlement negotiations. | 3655905 | 8/4/2017 10:28 | 8/4/2017 10:26 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1717 | AMPVOITH014_00028903 | | | | | Attachment providing information in furtherance of legal advice regarding presentation slide on status of Voith related project costs related to hydro projects sent to AMP counsel for review. | 3664956 | 2/24/2016 12:05 | 7/18/2016 15:34 | | | | pdf |
| 1718 | AMPVOITH014_00028904 | | | | | Attachment providing information in furtherance of legal advice regarding presentation slide on status of Voith related project costs related to hydro projects sent to AMP counsel for review. | 3664956 | 7/18/2016 14:55 | 7/18/2016 14:55 | | | | pdf |
| 1719 | AMPVOITH014_00028908 | | | | | Attachment providing information in furtherance of legal advice regarding presentation slide on status of Voith related project costs related to hydro projects sent to AMP counsel for review. | 3664956 | 7/18/2016 15:41 | 7/18/2016 15:41 | | | | pdf |
| 1720 | AMPVOITH014_00029130 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees July 6, 2016 meeting minutes sent to John Bentine for review. | 3677156 | 7/18/2016 9:51 | 7/18/2016 9:52 | | | | pdf |
| 1721 | AMPVOITH014_00029131 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board of Trustees July 20, 2016 meeting minutes sent to John Bentine for review. | 3677156 | 8/15/2016 12:54 | 8/15/2016 12:54 | | | | pdf |
| 1722 | AMPVOITH024_00076353 | | | | | Attachment prepared during or in anticipation of litigation with settlement document with Voith drawing Liquidated Damages summary. | 3732522 | 8/4/2017 9:08 | 8/4/2017 9:05 | | | | pdf |
| 1723 | AMPVOITH024_00078793 | | | | | Attachment prepared during or in anticipation of litigation with drawing liquidated damages summary and claim summary for use in Voith settlement discussions. | 3732525 | 8/4/2017 10:28 | 8/4/2017 10:26 | | | | pdf |
| 1724 | AMPVOITH024_00078851 | | | | | Attachment prepared during or in anticipation of litigation with Elliot Land & Cattle and gathered at request of counsel. | 3738525 | 7/23/2014 13:39 | 8/29/2017 13:26 | | | | pdf |
| 1725 | AMPVOITH002_00010027 | | | | | Attachment providing information in furtherance of legal advice regarding the contract executive summary being sent to Rachel Gerrick for attorney approval. | 3781609 | 10/28/2013 9:42 | 10/28/2013 8:22 | | | | pdf |
| 1726 | AMPVOITH002_00018145 | | | | | Attachment providing legal advice regarding legal draft of Rights Transfer Agreement for the Eastlake Project. | 3789637 | 2/13/2013 17:25 | 2/13/2013 17:27 | | | | doc |
| 1727 | AMPVOITH002_00018146 | | | | | Attachment providing legal advice regarding legal draft of Engineering Procurement and Construction Management (EPCM) Agreement for Eastlake project. | 3789637 | 2/13/2013 17:29 | 2/13/2013 17:41 | | | | doc |
| 1728 | AMPVOITH002_00018349 | | | | | Attachment providing legal advice regarding draft Limited-Scope Construction Contract and changes made by attorney Rachel Gerrick. | 3851612 | 9/12/2013 13:51 | 9/12/2013 13:56 | | | | docx |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1729 | AMPVOITH012_00078351 | | | | | Attachment providing legal advice regarding draft settlement agreement with Smithland electrical contractor drafted by Rachel Gerrick. | 3912061 | 7/31/2017 8:34 | 7/31/2017 8:34 | | | | pdf |
| 1730 | AMPVOITH012_00079300 | | | | | Attachment discussing payment to MWH for construction of Smithland powerhouse and appurtenances and involving independent contractor | 3913034 | 6/7/2017 16:14 | 6/7/2017 16:16 | | | | pdf |
| 1731 | AMPVOITH012_00079268 | | | | | Attachment discussing flex fuel permitting documents submitted by Prairie State relating to request for permit amendment. | 3920214 | 7/10/2017 16:49 | 7/10/2017 17:14 | | | | pdf |
| 1732 | AMPVOITH012_00079269 | | | | | Attachment discussing flex fuel permitting documents submitted by Prairie State relating to request for permit amendment. | 3920214 | 7/10/2017 16:48 | 7/10/2017 17:14 | | | | pdf |
| 1733 | AMPVOITH012_00079270 | | | | | Attachment discussing flex fuel permitting documents submitted by Prairie State relating to request for permit amendment. | 3920214 | 7/10/2017 16:45 | 7/10/2017 17:02 | | | | pdf |
| 1734 | AMPVOITH012_00079271 | | | | | Attachment discussing flex fuel permitting documents submitted by Prairie State relating to request for permit amendment. | 3920214 | 7/10/2017 16:50 | 7/10/2017 17:14 | | | | pdf |
| 1735 | AMPVOITH012_00079272 | | | | | Attachment discussing flex fuel permitting documents submitted by Prairie State relating to request for permit amendment. | 3920214 | 7/10/2017 17:04 | 7/10/2017 17:06 | | | | pdf |
| 1736 | AMPVOITH012_00079301 | | | | | Attachment discussing flex fuel permitting documents submitted by Prairie State relating to request for permit amendment. | 3920214 | 7/10/2017 16:51 | 7/10/2017 17:02 | | | | pdf |
| 1737 | AMPVOITH012_00078372 | | | | | Attachment draft draft settlement agreement with Smithland electrical contractor. | 3923151 | 7/31/2017 7:06 | 7/31/2017 7:06 | | | | docx |
| 1738 | AMPVOITH012_00078376 | | | | | Attachment draft draft settlement agreement with Smithland electrical contractor. | 3929644 | 8/2/2017 20:33 | 8/2/2017 20:33 | | | | pdf |
| 1739 | AMPVOITH012_00046454 | | | | | Attachment providing information in furtherance of legal advice regarding issues with Aldridge cable replacement at Smithland. | 3930596 | 6/1/2017 14:46 | 6/1/2017 14:44 | | | | pdf |
| 1740 | AMPVOITH012_00046471 | | | | | Attachment providing information in furtherance of legal advice regarding issues with Aldridge cable replacement at Smithland. | 3930596 | 5/18/2017 14:27 | 7/21/2017 8:15 | | | | pdf |
| 1741 | AMPVOITH012_00046686 | | | | | Attachment providing information in furtherance of legal advice regarding interest during construction and project cost calculations for Cannelton, Smithland and Willow Island. | 3930876 | 9/22/2016 16:36 | 7/7/2017 11:55 | | | | pdf |
| 1742 | AMPVOITH012_00078391 | | | | | Attachment prepared during or in anticipation of litigation with fire main analysis and involving independent contractor | 3931165 | 12/3/2015 13:04 | 2/3/2016 15:58 | | | | pdf |
| 1743 | AMPVOITH012_00078392 | | | | | Attachment prepared during or in anticipation of litigation with corrosive failure analysis report and involving independent contractor | 3931165 | 5/6/2015 16:13 | 2/3/2016 15:56 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1744 | AMPVOITH012_00079305 | | | | | Attachment prepared during or in anticipation of litigation with defective work in fire protection system compiled in anticipation of litigation. | 3931165 | 11/16/2015 10:17 | 2/3/2016 16:45 | | | | pdf |
| 1745 | AMPVOITH012_00079306 | | | | | Attachment prepared during or in anticipation of litigation with fire main analysis compiled in anticipation of litigation and involving independent contractor | 3931165 | 11/12/2015 9:58 | 11/12/2015 10:20 | | | | pdf |
| 1746 | AMPVOITH012_00079307 | | | | | Attachment prepared during or in anticipation of litigation with pipe weld quality letter compiled in anticipation of litigation. | 3931165 | 9/2/2016 13:16 | 9/2/2016 13:13 | | | | pdf |
| 1747 | AMPVOITH021_00016062 | | | | | Attachment providing information in furtherance of legal advice regarding West Virginia utility tax for Willow Island. | 3931224 | 6/25/2013 9:46 | 6/25/2013 9:46 | | | | png |
| 1748 | AMPVOITH021_00016063 | | | | | Attachment providing information in furtherance of legal advice regarding West Virginia utility tax for Willow Island. | 3931224 | 6/25/2013 9:46 | 6/25/2013 9:46 | | | | htm |
| 1749 | AMPVOITH021_00016065 | | | | | Attachment providing information in furtherance of legal advice regarding West Virginia utility tax for Willow Island. | 3931224 | 6/25/2013 9:46 | 6/25/2013 9:46 | | | | htm |
| 1750 | AMPVOITH021_00016068 | | | | | Attachment providing information in furtherance of legal advice regarding West Virginia utility tax for Willow Island. | 3931224 | 6/25/2013 9:46 | 6/25/2013 9:46 | | | | htm |
| 1751 | AMPVOITH021_00016071 | | | | | Attachment requesting legal advice regarding West Virginia utility tax for Willow Island. | 3931224 | 6/25/2013 9:46 | 6/25/2013 9:46 | | | | htm |
| 1752 | AMPVOITH021_00016072 | | | | | Attachment providing information in furtherance of legal advice regarding West Virginia utility tax for Willow Island. | 3931224 | 6/7/2013 9:39 | 6/25/2013 9:46 | | | | pdf |
| 1753 | AMPVOITH012_00047030 | | | | | Attachment providing legal advice regarding AMP - Willow Island - Ruhlin final reconciliation change order 111. | 3934867 | 8/11/2017 15:31 | 8/11/2017 15:59 | | | | pdf |
| 1754 | AMPVOITH012_00078398 | | | | | Attachment draft draft Aldridge Settlement Agreement. | 3934890 | 7/27/2017 12:09 | 7/27/2017 12:09 | | | | pdf |
| 1755 | AMPVOITH012_00078399 | | | | | Attachment draft draft settlement agreement with Smithland electrical contractor. | 3934890 | 7/27/2017 11:26 | 7/27/2017 12:07 | | | | doc |
| 1756 | AMPVOITH012_00047199 | | | | | Attachment providing legal advice regarding City of Hamilton safety and health program review and gap analysis report for Meldahl subject to common interest doctrine and/or joint defense agreement | 3935461 | 7/1/2014 8:07 | 7/2/2014 14:29 | | | | pdf |
| 1757 | AMPVOITH012_00047382 | | | | | Attachment providing information in furtherance of legal advice regarding supporting information for City of Hamilton Safety and Health Program Review and Gap Analysis Report for Meldahl subject to common interest doctrine and/or joint defense agreement | 3935461 | 4/20/2015 10:39 | 4/20/2015 9:48 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1758 | AMPVOITH021_00016284 | | | | | Attachment discussing Jennings Strouss invoice for legal services subject to common interest doctrine and/or joint defense agreement | 3941418 | 5/21/2013 17:38 | 5/21/2013 16:37 | | | | pdf |
| 1759 | AMPVOITH012_00079250 | | | | | Attachment prepared during or in anticipation of litigation with attorney generated summary of liquidated damages for hydro projects. | 3946684 | 8/3/2017 16:52 | 8/3/2017 16:50 | | | | pdf |
| 1760 | AMPVOITH027_00116110 | | | | | Attachment providing information in furtherance of legal advice regarding Hometown connections information. | 3958758 | 4/30/2010 10:48 | 11/15/2016 11:59 | | | | pdf |
| 1761 | AMPVOITH021_00016781 | | | | | Attachment concerning request for legal advice regarding final derivation of SSOE/Meldahl Change Order No. 1 P ricing. | 3960033 | 7/16/2013 14:21 | 7/22/2013 15:05 | | | | pdf |
| 1762 | AMPVOITH027_00116133 | | | | | Attachment providing legal advice regarding PSGC Flex Fuel Permitting Documents & Monthly Legal Report. | 3965421 | 7/10/2017 16:49 | 7/11/2017 8:51 | | | | pdf |
| 1763 | AMPVOITH027_00116134 | | | | | Attachment discussing PSGC Flex Fuel Permitting Documents & Monthly Legal Report. | 3965421 | 7/10/2017 16:48 | 7/11/2017 8:51 | | | | pdf |
| 1764 | AMPVOITH027_00116135 | | | | | Attachment discussing PSGC Flex Fuel Permitting Documents & Monthly Legal Report. | 3965421 | 7/10/2017 16:45 | 7/11/2017 8:51 | | | | pdf |
| 1765 | AMPVOITH027_00116136 | | | | | Attachment discussing PSGC Flex Fuel Permitting Documents & Monthly Legal Report. | 3965421 | 7/10/2017 16:51 | 7/11/2017 8:51 | | | | pdf |
| 1766 | AMPVOITH027_00116137 | | | | | Attachment discussing PSGC Flex Fuel Permitting Documents & Monthly Legal Report. | 3965421 | 7/10/2017 16:50 | 7/11/2017 8:51 | | | | pdf |
| 1767 | AMPVOITH027_00116138 | | | | | Attachment discussing PSGC Flex Fuel Permitting Documents & Monthly Legal Report. | 3965421 | 7/10/2017 17:04 | 7/11/2017 8:51 | | | | pdf |
| 1768 | AMPVOITH021_00017041 | | | | | Attachment providing information in furtherance of legal advice regarding SSOE change order breakdown for Meldahl. | 3968368 | 7/16/2013 14:21 | 7/16/2013 14:21 | | | | pdf |
| 1769 | AMPVOITH027_00115613 | | | | | Attachment prepared during or in anticipation of litigation with Voith documents, including liquidated damages and claims summaries, for settlement purposes only. | 3993736 | 8/7/2017 12:48 | 8/7/2017 12:55 | | | | pdf |
| 1770 | AMPVOITH027_00117733 | | | | | Attachment providing legal advice regarding updated expiring contracts report. | 3997772 | 8/2/2017 13:55 | 8/2/2017 13:59 | | | | pdf |
| 1771 | AMPVOITH021_00062826 | | | | | Attachment providing information in furtherance of legal advice regarding legal audit request letter. | 4001133 | 1/15/2014 15:19 | 1/15/2014 15:17 | | | | pdf |
| 1772 | AMPVOITH021_00018493 | | | | | Attachment providing information in furtherance of legal advice regarding Voluntary Disclosure Informational Filing for Meldahl. | 4001215 | 1/30/2014 13:54 | 1/30/2014 13:54 | | | | pdf |
| 1773 | AMPVOITH021_00018494 | | | | | Attachment providing information in furtherance of legal advice regarding Voluntary Disclosure Informational Filing for Cannelton, Smithland, and Willow Island. | 4001215 | 1/30/2014 13:58 | 1/30/2014 13:58 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1774 | AMPVOITH027_00116083 | | | | | Attachment providing legal advice regarding Memo on FERC Notice of Proposed Rulemaking on primary frequency response. | 4015620 | 11/25/2016 14:33 | 11/25/2016 14:33 | | | | DOC |
| 1775 | AMPVOITH027_00116086 | | | | | Attachment providing information in furtherance of legal advice regarding Hometown connections information. | 4018966 | 11/14/2016 17:28 | 11/16/2016 9:20 | | | | pdf |
| 1776 | AMPVOITH006_00986491 | | | | | Attachment providing legal advice regarding attorney drafted memorandum relating to Construction to Commercial Operation Process for the Smithland project. | 4021048 | 6/27/2017 14:00 | 6/27/2017 14:00 | | | | pdf |
| 1777 | AMPVOITH006_00986492 | | | | | Attachment providing legal advice regarding Turbine And Generator Equipment Contract Documents No. S4 - Voith Contract Part 14. | 4021048 | 6/27/2017 14:43 | 6/27/2017 14:45 | | | | pdf |
| 1778 | AMPVOITH006_00987927 | | | | | Attachment providing legal advice regarding exhibits to draft letter from AMP counsel to federal district court regarding site access dispute with electrical subcontractor at Smithland. | 4021088 | 6/14/2017 14:22 | 8/5/2017 19:26 | | | | PDF |
| 1779 | AMPVOITH006_00987937 | | | | | Attachment providing legal advice regarding exhibits to draft letter from AMP counsel to federal district court regarding site access dispute with electrical subcontractor at Smithland. | 4021168 | 6/14/2017 14:22 | 8/5/2017 19:26 | | | | PDF |
| 1780 | AMPVOITH006_00991059 | | | | | Attachment providing legal advice regarding draft answer to Aldridge Electric interrogatory drafted by AMP outside counsel Michael Robertson. | 4021223 | 7/21/2017 14:21 | 7/21/2017 14:47 | | | | DOCX |
| 1781 | AMPVOITH006_00991060 | | | | | Attachment providing legal advice regarding draft answer to Aldridge Electric interrogatory drafted by AMP outside counsel Michael Robertson. | 4021223 | 7/21/2017 14:50 | 7/21/2017 14:57 | | | | docx |
| 1782 | AMPVOITH006_00987940 | | | | | Attachment providing legal advice regarding exhibits to draft letter from AMP counsel to federal district court regarding site access dispute with electrical subcontractor at Smithland. | 4021232 | 6/14/2017 14:22 | 8/5/2017 19:26 | | | | PDF |
| 1783 | AMPVOITH006_00990383 | | | | | Attachment providing legal advice regarding documents related to AMP's alleged damages related to direct repair costs and 161 cable reviewed by AMP counsel Michael Robertson and involving independent contractor | 4021280 | 6/19/2017 15:06 | 7/17/2017 15:57 | | | | PDF |
| 1784 | AMPVOITH006_00987954 | | | | | Attachment providing legal advice regarding draft letter from AMP counsel to federal district court regarding site access dispute with electrical subcontractor at Smithland. | 4021721 | 6/15/2017 10:11 | 6/15/2017 10:16 | | | | docx |
| 1785 | AMPVOITH021_00063748 | | | | | Attachment providing information in furtherance of legal advice regarding outage information for Prairie State Unites 1 and 2. | 4021744 | 1/21/2014 16:02 | 1/21/2014 16:03 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1786 | AMPVOITH006_00991062 | | | | | Attachment providing information in furtherance of legal advice regarding draft answers to Aldridge Electric interrogatories sent to AMP outside counsel Michael Robertson for review. | 4022046 | 7/21/2017 15:38 | 7/21/2017 15:41 | | | | pdf |
| 1787 | AMPVOITH006_00986540 | | | | | Attachment prepared during or in anticipation of litigation with Aldridge Electric regarding allegedly defective work. | 4022107 | 5/22/2017 13:15 | 5/22/2017 13:17 | | | | pdf |
| 1788 | AMPVOITH006_00840489 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland 161 cable replacement. | 4022301 | 6/1/2017 14:46 | 6/1/2017 14:44 | | | | pdf |
| 1789 | AMPVOITH006_00840511 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland 161 cable replacement. | 4022301 | 5/18/2017 14:27 | 8/5/2017 19:28 | | | | pdf |
| 1790 | AMPVOITH006_00987979 | | | | | Attachment providing legal advice regarding draft settlement agreement with Smithland electrical contractor. | 4022477 | 7/27/2017 8:29 | 7/27/2017 8:29 | | | | doc |
| 1791 | AMPVOITH006_00991065 | | | | | Attachment providing legal advice regarding draft answers to Aldridge Electric interrogatories reviewed and edited by AMP outside counsel Kelly Haliburton. | 4022879 | 7/19/2017 15:12 | 7/20/2017 17:48 | | | | docx |
| 1792 | AMPVOITH006_00991067 | | | | | Attachment providing legal advice regarding draft answers to Aldridge Electric interrogatories reviewed and edited by AMP outside counsel Kelly Haliburton. | 4022892 | 7/19/2017 15:12 | 7/20/2017 12:33 | | | | docx |
| 1793 | AMPVOITH006_00987994 | | | | | Attachment providing legal advice regarding draft letter from AMP counsel to federal district court judge regarding site access dispute with electrical subcontractor at Smithland. | 4022935 | 6/15/2017 10:16 | 6/15/2017 10:16 | | | | docx |
| 1794 | AMPVOITH006_00988011 | | | | | Attachment providing legal advice regarding draft letter from AMP counsel to federal district court judge regarding site access dispute with electrical subcontractor at Smithland. | 4023299 | 6/15/2017 10:11 | 6/15/2017 10:11 | | | | docx |
| 1795 | AMPVOITH006_00988018 | | | | | Attachment providing legal advice regarding draft rider to a subpoena to Collier Electric. | 4023503 | 6/20/2017 12:48 | 6/20/2017 12:48 | | | | docx |
| 1796 | AMPVOITH006_00986561 | | | | | Attachment prepared during or in anticipation of litigation with Aldridge Electric regarding AMP proposed ESI search parameters. | 4023534 | 6/16/2017 7:35 | 6/16/2017 7:35 | | | | docx |
| 1797 | AMPVOITH006_00991071 | | | | | Attachment providing legal advice regarding draft answers to Aldridge Electric interrogatories reviewed and edited by AMP outside counsel David Butler. | 4023562 | 7/21/2017 8:53 | 7/21/2017 8:53 | | | | docx |
| 1798 | AMPVOITH006_00988057 | | | | | Attachment providing information in furtherance of legal advice regarding interest calculations for the combined hydro projects. | 4025003 | 9/22/2016 16:36 | 7/7/2017 12:38 | | | | pdf |
| 1799 | AMPVOITH006_00990436 | | | | | Attachment providing information in furtherance of legal advice regarding combined hydro cap I per day provided at request of counsel. | 4025057 | 9/22/2016 16:36 | 7/7/2017 11:55 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1800 | AMPVOITH006_00990415 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger sent to AMP counsel for review and involving independent contractor retained by counsel | 4025152 | 7/25/2017 10:36 | 7/25/2017 11:22 | | | | pdf |
| 1801 | AMPVOITH006_00990417 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger sent to AMP counsel for review and involving independent contractor retained by counsel | 4025159 | 7/18/2017 9:44 | 7/18/2017 9:44 | | | | pdf |
| 1802 | AMPVOITH006_00990418 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger sent to AMP counsel for review and involving independent contractor retained by counsel | 4025159 | 7/18/2017 9:49 | 7/18/2017 9:49 | | | | pdf |
| 1803 | AMPVOITH006_00990420 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger sent to AMP counsel for review and involving independent contractor retained by counsel | 4025167 | 6/28/2017 8:16 | 6/28/2017 8:37 | | | | pdf |
| 1804 | AMPVOITH006_00990422 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger sent to AMP counsel for review and involving independent contractor retained by counsel | 4025172 | 6/2/2017 8:29 | 6/2/2017 8:27 | | | | pdf |
| 1805 | AMPVOITH006_00990424 | | | | | Attachment providing information in furtherance of legal advice regarding invoice from AMP expert consultant Simpson Gumpertz & Heger, Inc., sent to AMP counsel for review and involving independent contractor retained by counsel | 4025183 | 7/25/2017 10:36 | 7/25/2017 10:36 | | | | pdf |
| 1806 | AMPVOITH006_00990432 | | | | | Attachment providing information in furtherance of legal advice regarding letter regarding construction of powerhouse and appurtenances #3 and involving independent contractor | 4025658 | 6/7/2017 16:14 | 6/7/2017 16:16 | | | | pdf |
| 1807 | AMPVOITH006_00990374 | | | | | Attachment providing information in furtherance of legal advice regarding draft internal settlement work sheets for Voith settlement discussions sent to Rachel Gerrick and Ken Fisher for review. | 4026843 | 8/4/2017 10:28 | 8/4/2017 10:26 | | | | pdf |
| 1808 | AMPVOITH006_00990376 | | | | | Attachment providing information in furtherance of legal advice regarding draft internal settlement work sheets for Voith settlement discussions sent to Rachel Gerrick and Ken Fisher for review. | 4026847 | 8/4/2017 10:28 | 8/4/2017 10:26 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1809 | AMPVOITH006_00990378 | | | | | Attachment providing information in furtherance of legal advice regarding draft internal settlement work sheets for Voith settlement discussions sent to Rachel Gerrick and Ken Fisher for review. | 4026857 | 8/4/2017 9:08 | 8/4/2017 9:05 | | | | pdf |
| 1810 | AMPVOITH006_00991056 | | | | | Attachment providing information in furtherance of legal advice regarding internal AMP spreadsheet for Voith settlement discussions sent to Rachel Gerrick and Ken Fisher for review. | 4026875 | 8/3/2017 16:52 | 8/3/2017 16:50 | | | | pdf |
| 1811 | AMPVOITH006_00991057 | | | | | Attachment providing information in furtherance of legal advice regarding internal AMP spreadsheet for Voith settlement discussions sent to Rachel Gerrick and Ken Fisher for review. | 4026875 | 8/3/2017 16:52 | 8/3/2017 16:49 | | | | pdf |
| 1812 | AMPVOITH006_00842805 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding corporate disclosure statement. | 4027064 | 3/9/2009 10:50 | 8/10/2017 17:50 | | | | PDF |
| 1813 | AMPVOITH006_00991073 | | | | | Attachment providing information in furtherance of legal advice regarding internal AMP spreadsheet for Voith settlement discussions sent to AMP counsel for review. | 4027927 | 8/7/2017 12:48 | 8/7/2017 12:55 | | | | pdf |
| 1814 | AMPVOITH006_00986583 | | | | | Attachment providing legal advice regarding Cincinnati Riverfront Coliseum v. Clark Engg. | 4028119 | 8/14/2017 8:45 | 8/14/2017 8:45 | | | | PDF |
| 1815 | AMPVOITH006_00986584 | | | | | Attachment providing legal advice regarding Floor Craft Floor Covering v. Parma Community General Hospital Association. | 4028119 | 8/13/2017 7:10 | 8/13/2017 7:12 | | | | pdf |
| 1816 | AMPVOITH006_00992873 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding calculation of liquidated damages for settlement. | 4028470 | 8/7/2017 12:48 | 8/7/2017 12:55 | | | | pdf |
| 1817 | AMPVOITH006_00842960 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Smithland report on Barnard cost summary sent to Ken Fisher for review. | 4028762 | 7/6/2017 14:08 | 7/6/2017 14:09 | | | | pdf |
| 1818 | AMPVOITH006_00842966 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Smithland report on Barnard cost summary sent to Ken Fisher for review. | 4028762 | 7/6/2017 14:10 | 7/6/2017 14:10 | | | | pdf |
| 1819 | AMPVOITH006_00842972 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Smithland report on Barnard cost summary sent to Ken Fisher for review. | 4028776 | 7/6/2017 14:08 | 7/6/2017 14:09 | | | | pdf |
| 1820 | AMPVOITH006_00842978 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Smithland report on Barnard cost summary sent to Ken Fisher for review. | 4028776 | 7/6/2017 14:10 | 7/6/2017 14:10 | | | | pdf |
| 1821 | AMPVOITH006_00986629 | | | | | Attachment providing information in furtherance of legal advice regarding retention letter for expert consultant Exponent, Inc., retained by AMP counsel related to Smithland issues and involving independent contractor retained by counsel | 4031265 | 8/14/2017 16:55 | 8/14/2017 17:10 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1822 | AMPVOITH020_00261405 | | | | | Attachment providing information in furtherance of legal advice regarding draft Appendices to Power Sales Contract for Meldahl project. | 4043902 | 6/20/2017 13:57 | 6/20/2017 13:57 | | | | doc |
| 1823 | AMPVOITH027_00027569 | | | | | Attachment requesting legal advice regarding memo on Board Seats. | 4058004 | 6/10/2016 15:56 | 6/10/2016 15:56 | | | | htm |
| 1824 | AMPVOITH006_00991043 | | | | | Attachment providing information in furtherance of legal advice regarding internal AMP spreadsheet for Voith settlement discussions sent to Rachel Gerrick and Ken Fisher for review. | 4063623 | 8/3/2017 16:52 | 8/3/2017 16:50 | | | | pdf |
| 1825 | AMPVOITH006_00991044 | | | | | Attachment providing information in furtherance of legal advice regarding internal AMP spreadsheet for Voith settlement discussions sent to Rachel Gerrick and Ken Fisher for review. | 4063623 | 8/3/2017 16:52 | 8/3/2017 16:49 | | | | pdf |
| 1826 | AMPVOITH006_00848255 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland 161 cable replacement. | 4063692 | 6/1/2017 14:46 | 6/1/2017 14:44 | | | | pdf |
| 1827 | AMPVOITH006_00848277 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland 161 cable replacement. | 4063692 | 5/18/2017 14:27 | 8/6/2017 22:29 | | | | pdf |
| 1828 | AMPVOITH006_00848315 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland project status report with notes. | 4063753 | 7/6/2017 14:08 | 7/6/2017 14:09 | | | | pdf |
| 1829 | AMPVOITH006_00848611 | | | | | Attachment providing information in furtherance of legal advice regarding report concerning Alberici Baker contract resolution of microbial induced corrosion at Meldahl and involving independent contractor | 4064672 | 11/12/2015 9:58 | 11/12/2015 10:20 | | | | pdf |
| 1830 | AMPVOITH027_00116001 | | | | | Attachment providing information in furtherance of legal advice regarding draft affidavit in RICE litigation. | 4067539 | 6/9/2015 10:40 | 6/9/2015 10:40 | | | | htm |
| 1831 | AMPVOITH021_00020979 | | | | | Attachment providing information in furtherance of legal advice regarding Amendment to Eubanks Easement Agreement (Meldahl). | 4077997 | 12/12/2013 16:48 | 12/12/2013 16:48 | | | | PDF |
| 1832 | AMPVOITH020_00257711 | | | | | Attachment providing information in furtherance of legal advice regarding draft appendices to AMP-Meldahl power sales contract and involving independent contractor | 4088529 | 6/21/2017 7:33 | 6/21/2017 7:33 | | | | doc |
| 1833 | AMPVOITH027_00029325 | | | | | Attachment discussing Meldahl Due Diligence Call Questions. | 4095405 | 6/30/2016 20:21 | 6/30/2016 20:21 | | | | doc |
| 1834 | AMPVOITH027_00116171 | | | | | Attachment providing legal advice regarding draft response to Napoleon resident. | 4120776 | 3/10/2017 15:28 | 3/10/2017 15:28 | | | | png |
| 1835 | AMPVOITH027_00030679 | | | | | Attachment providing legal advice regarding hydros in the PJM regulation market. | 4124945 | 3/13/2017 16:48 | 3/14/2017 16:55 | | | | pdf |
| 1836 | AMPVOITH027_00030744 | | | | | Attachment providing information in furtherance of legal advice regarding hydros in the PJM regulation market. | 4125867 | 4/4/2017 9:10 | 4/4/2017 9:18 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1837 | AMPVOITH027_00115935 | | | | | Attachment providing information in furtherance of legal advice regarding Energy Efficiency Declaratory Order Request. | 4131475 | 6/2/2017 10:16 | 6/6/2017 15:27 | | | | pdf |
| 1838 | AMPVOITH027_00117641 | | | | | Attachment providing information in furtherance of legal advice regarding AMPS Master AMPGS Standard Cost as of November 30, 2016. | 4132987 | 1/23/2017 11:26 | 1/23/2017 11:26 | | | | pdf |
| 1839 | AMPVOITH027_00117643 | | | | | Attachment providing information in furtherance of legal advice regarding email addresses of AMPGS Participants Legal Advisors. | 4132987 | 1/30/2017 9:33 | 1/30/2017 9:33 | | | | pdf |
| 1840 | AMPVOITH027_00115669 | | | | | Attachment providing legal advice regarding memorandum on AMP member's adverse Federal Court ruling. | 4142755 | 5/1/2017 12:55 | 5/1/2017 13:13 | | | | pdf |
| 1841 | AMPVOITH027_00032614 | | | | | Attachment providing information in furtherance of legal advice regarding hydros in the PJM regulation market. | 4143946 | 4/4/2017 9:10 | 4/4/2017 9:50 | | | | pdf |
| 1842 | AMPVOITH027_00116275 | | | | | Attachment concerning request for legal advice regarding Request for Proposal for Purchase of an Undivided Interest in the Bath County Pumped Storage Project. | 4145318 | 2/15/2017 9:36 | 2/15/2017 9:36 | | | | docx |
| 1843 | AMPVOITH027_00116284 | | | | | Attachment discussing expiring contract report. | 4145766 | 2/1/2017 9:22 | 2/1/2017 10:31 | | | | pdf |
| 1844 | AMPVOITH027_00035652 | | | | | Attachment providing information in furtherance of legal advice regarding counsel notes on Ohio State University Energy Management Opportunity. | 4175511 | 3/6/2015 16:09 | 7/24/2015 22:45 | | | | pdf |
| 1845 | AMPVOITH027_00036476 | | | | | Attachment providing legal advice regarding redacted December 23, 2014 impact of sale system memorandum. | 4182528 | 1/20/2015 15:30 | 4/16/2015 14:45 | | | | pdf |
| 1846 | AMPVOITH027_00036485 | | | | | Attachment providing legal advice regarding redacted March 6, 2015 sale of system requirements and timeline memorandum. | 4182528 | 3/9/2015 16:28 | 4/16/2015 14:47 | | | | pdf |
| 1847 | AMPVOITH027_00038862 | | | | | Attachment providing legal advice regarding impact of Sale of System relating to Meldahl. | 4217210 | 1/20/2015 15:30 | 4/16/2015 14:45 | | | | pdf |
| 1848 | AMPVOITH027_00038871 | | | | | Attachment providing legal advice regarding requirements and timeline of sale for Meldahl Participant's system. | 4217210 | 3/9/2015 16:28 | 4/16/2015 14:47 | | | | pdf |
| 1849 | AMPVOITH027_00039152 | | | | | Attachment providing legal advice regarding counsel notes on Ohio State University Energy Management Opportunity. | 4219289 | 3/6/2015 16:09 | 7/24/2015 22:46 | | | | pdf |
| 1850 | AMPVOITH033_00084953 | | | | | Attachment providing information in furtherance of legal advice regarding pH levels of water draining from ventilation duct at Willow Island. | 4245677 | 6/6/2017 16:34 | 6/6/2017 16:29 | | | | jpg |
| 1851 | AMPVOITH027_00042220 | | | | | Attachment requesting legal advice regarding Hydro Current Contractual Dates. | 4310450 | 9/5/2014 14:49 | 9/5/2014 14:50 | | | | pdf |
| 1852 | AMPVOITH027_00116516 | | | | | Attachment providing legal advice regarding AMP comments on PJM's Capacity Performance Proposal. | 4330611 | 9/17/2014 16:37 | 7/24/2015 21:24 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1853 | AMPVOITH027_00115744 | | | | | Attachment providing information in furtherance of legal advice regarding Scope Change form for PJM Meldahl interconnection agreement. | 4372624 | 12/31/1969 23:00 | 7/10/2013 16:28 | | | | xls |
| 1854 | AMPVOITH027_00116601 | | | | | Attachment providing information in furtherance of legal advice regarding interconnection agreement with City of Hamilton for Greenup. | 4372802 | 3/26/2008 2:43 | 7/25/2015 6:09 | | | | pdf |
| 1855 | AMPVOITH027_00117727 | | | | | Attachment providing information in furtherance of legal advice regarding Prairie State expenses. | 4375323 | 11/27/2013 8:47 | 11/27/2013 8:47 | | | | pdf |
| 1856 | AMPVOITH027_00117697 | | | | | Attachment providing information in furtherance of legal advice regarding draft Board of Trustees Resolution on AFEC operating budget. | 4375341 | 11/25/2013 17:23 | 11/25/2013 17:23 | | | | pdf |
| 1857 | AMPVOITH027_00117698 | | | | | Attachment providing information in furtherance of legal advice regarding draft Board of Trustees Resolution on Prairie State operating budget. | 4375341 | 11/25/2013 17:21 | 11/25/2013 17:21 | | | | pdf |
| 1858 | AMPVOITH027_00116648 | | | | | Attachment providing information in furtherance of legal advice regarding energy control allocation process. | 4386071 | 5/28/2013 6:24 | 12/4/2013 13:03 | | | | pdf |
| 1859 | AMPVOITH027_00116650 | | | | | Attachment providing information in furtherance of legal advice regarding City of Columbus Electric Generation Supply request for proposal. | 4386516 | 11/5/2013 9:35 | 11/7/2013 11:01 | | | | pdf |
| 1860 | AMPVOITH027_00115772 | | | | | Attachment providing information in furtherance of legal advice regarding reporting of commercial operation dates for Smithland and Meldahl. | 4391243 | 12/31/1969 23:00 | 7/10/2013 16:28 | | | | xls |
| 1861 | AMPVOITH027_00060236 | | | | | Attachment requesting legal advice regarding memo on board seats. | 4392805 | 6/10/2016 15:56 | 6/10/2016 15:56 | | | | htm |
| 1862 | AMPVOITH027_00060745 | | | | | Attachment providing legal advice regarding Biofit customer supply agreement attorney mark-up. | 4403207 | 4/11/2012 10:23 | 4/11/2012 10:23 | | | | pdf |
| 1863 | AMPVOITH027_00116696 | | | | | Attachment providing information in furtherance of legal advice regarding 2006 Pennsylvania gross receipts tax issue. | 4417588 | 3/20/2006 11:05 | 7/25/2015 6:04 | | | | pdf |
| 1864 | AMPVOITH027_00116697 | | | | | Attachment providing information in furtherance of legal advice regarding Request for Opinion of Counsel regarding need for electric generation supplier license. | 4417588 | 3/24/2006 10:52 | 4/8/2013 13:17 | | | | pdf |
| 1865 | AMPVOITH027_00116698 | | | | | Attachment providing information in furtherance of legal advice regarding 2006 AMP Ohio Gross Receipts Tax issue. | 4417588 | 4/3/2006 11:05 | 4/3/2006 11:06 | | | | pdf |
| 1866 | AMPVOITH027_00116699 | | | | | Attachment providing information in furtherance of legal advice regarding 2006 AMP Ohio Gross Receipts Tax issue. | 4417588 | 4/5/2006 11:03 | 7/25/2015 6:04 | | | | pdf |
| 1867 | AMPVOITH027_00116700 | | | | | Attachment providing information in furtherance of legal advice regarding 2006 AMP Ohio Gross Receipts Tax issue. | 4417588 | 4/7/2006 15:46 | 4/7/2006 15:47 | | | | pdf |
| 1868 | AMPVOITH027_00116701 | | | | | Attachment providing information in furtherance of legal advice regarding 2006 AMP Ohio Gross Receipts Tax issue. | 4417588 | 5/17/2006 8:47 | 7/25/2015 6:04 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1869 | AMPVOITH027_00116702 | | | | | Attachment providing information in furtherance of legal advice regarding 2006 AMP Ohio Gross Receipts Tax issue. | 4417588 | 8/23/2006 5:22 | 4/8/2013 13:19 | | | | pdf |
| 1870 | AMPVOITH027_00116717 | | | | | Attachment providing information in furtherance of legal advice regarding PJM self-supply compromise. | 4427800 | 9/18/2012 0:19 | 9/18/2012 0:19 | | | | doc |
| 1871 | AMPVOITH027_00065801 | | | | | Attachment providing information in furtherance of legal advice regarding Request for information for Middletown, PA. | 4432343 | 4/10/2012 15:27 | 7/25/2015 3:48 | | | | PDF |
| 1872 | AMPVOITH027_00065822 | | | | | Attachment providing information in furtherance of legal advice regarding Request for information for Middletown, PA. | 4432343 | 5/3/2006 7:06 | 5/3/2006 7:06 | | | | pdf |
| 1873 | AMPVOITH027_00065828 | | | | | Attachment providing information in furtherance of legal advice regarding Request for information for Middletown, PA. | 4432343 | 11/16/2006 6:29 | 11/16/2006 6:29 | | | | pdf |
| 1874 | AMPVOITH027_00065832 | | | | | Attachment providing information in furtherance of legal advice regarding Request for information for Middletown, PA. | 4432343 | 9/20/2007 11:59 | 9/20/2007 11:59 | | | | pdf |
| 1875 | AMPVOITH027_00065840 | | | | | Attachment providing information in furtherance of legal advice regarding Request for information for Middletown, PA. | 4432343 | 11/5/2007 6:53 | 11/5/2007 6:53 | | | | pdf |
| 1876 | AMPVOITH027_00065855 | | | | | Attachment providing information in furtherance of legal advice regarding request for information for Middletown, PA. | 4432351 | 4/10/2012 15:27 | 7/25/2015 3:48 | | | | PDF |
| 1877 | AMPVOITH027_00065876 | | | | | Attachment providing information in furtherance of legal advice regarding request for information for Middletown, PA. | 4432351 | 5/3/2006 7:06 | 5/3/2006 7:06 | | | | pdf |
| 1878 | AMPVOITH027_00065882 | | | | | Attachment providing information in furtherance of legal advice regarding request for information for Middletown, PA. | 4432351 | 11/16/2006 6:29 | 11/16/2006 6:29 | | | | pdf |
| 1879 | AMPVOITH027_00065886 | | | | | Attachment providing information in furtherance of legal advice regarding request for information for Middletown, PA. | 4432351 | 9/20/2007 11:59 | 9/20/2007 11:59 | | | | pdf |
| 1880 | AMPVOITH027_00065894 | | | | | Attachment providing information in furtherance of legal advice regarding request for information for Middletown, PA. | 4432351 | 11/5/2007 6:53 | 11/5/2007 6:53 | | | | pdf |
| 1881 | AMPVOITH027_00117550 | | | | | Attachment prepared during or in anticipation of litigation with Lehman/AMP mediation discussion and involving independent contractor | 4443324 | 9/17/2012 12:37 | 9/17/2012 12:37 | | | | doc |
| 1882 | AMPVOITH027_00117557 | | | | | Attachment prepared during or in anticipation of litigation with Lehman/AMP mediation discussion and involving independent contractor | 4443942 | 9/19/2012 12:52 | 9/19/2012 12:52 | | | | doc |
| 1883 | AMPVOITH027_00117558 | | | | | Attachment prepared during or in anticipation of litigation with Lehman/AMP mediation discussion and involving independent contractor | 4443942 | 9/19/2012 12:52 | 9/19/2012 12:52 | | | | DOC |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1884 | AMPVOITH027_00117560 | | | | | Attachment prepared during or in anticipation of litigation with Lehman/AMP mediation discussion and involving independent contractor | 4443952 | 9/19/2012 12:52 | 9/19/2012 12:52 | | | | doc |
| 1885 | AMPVOITH027_00117561 | | | | | Attachment prepared during or in anticipation of litigation with Lehman/AMP mediation discussion and involving independent contractor | 4443952 | 9/19/2012 12:52 | 9/19/2012 12:52 | | | | DOC |
| 1886 | AMPVOITH027_00116829 | | | | | Attachment providing information in furtherance of legal advice regarding document requested by counsel for AMPGS litigation. | 4447393 | 9/27/2010 11:27 | 9/27/2010 16:27 | | | | pdf |
| 1887 | AMPVOITH027_00067957 | | | | | Attachment providing information in furtherance of legal advice regarding Master Services Agreement with Middletown, PA. | 4448831 | 4/10/2012 15:27 | 7/25/2015 3:52 | | | | PDF |
| 1888 | AMPVOITH027_00067978 | | | | | Attachment providing information in furtherance of legal advice regarding Power Sales Agreement Schedule A for Middletown, PA. | 4448831 | 5/3/2006 7:06 | 5/3/2006 7:06 | | | | pdf |
| 1889 | AMPVOITH027_00067984 | | | | | Attachment providing information in furtherance of legal advice regarding Power Sales Agreement for Middletown, PA. | 4448831 | 11/16/2006 6:29 | 11/16/2006 6:29 | | | | pdf |
| 1890 | AMPVOITH027_00067988 | | | | | Attachment providing information in furtherance of legal advice regarding EPPG Pool Participant Schedule for Middletown, PA. | 4448831 | 9/20/2007 11:59 | 9/20/2007 11:59 | | | | pdf |
| 1891 | AMPVOITH027_00067996 | | | | | Attachment providing information in furtherance of legal advice regarding Non-Pool Power Sales Schedule for Middletown, PA. | 4448831 | 11/5/2007 6:53 | 11/5/2007 6:53 | | | | pdf |
| 1892 | AMPVOITH027_00068032 | | | | | Attachment providing information in furtherance of legal advice regarding Master Services Agreement between Middleton, PA and AMP. | 4449156 | 4/10/2012 15:27 | 7/25/2015 3:52 | | | | PDF |
| 1893 | AMPVOITH027_00068053 | | | | | Attachment providing information in furtherance of legal advice regarding Power Sales Agreement with Middletown, PA. | 4449156 | 5/3/2006 7:06 | 5/3/2006 7:06 | | | | pdf |
| 1894 | AMPVOITH027_00068059 | | | | | Attachment providing information in furtherance of legal advice regarding Power Sales Agreement Middletown, PA. | 4449156 | 11/16/2006 6:29 | 11/16/2006 6:29 | | | | pdf |
| 1895 | AMPVOITH027_00068063 | | | | | Attachment providing information in furtherance of legal advice regarding EPPG Pool Participant Schedule Middletown, PA. | 4449156 | 9/20/2007 11:59 | 9/20/2007 11:59 | | | | pdf |
| 1896 | AMPVOITH027_00068071 | | | | | Attachment providing information in furtherance of legal advice regarding Non-Pool Power Sales Schedule for Middletown, PA. | 4449156 | 11/5/2007 6:53 | 11/5/2007 6:53 | | | | pdf |
| 1897 | AMPVOITH027_00115796 | | | | | Attachment discussing draft letter concerning First Energy/ Hubbard arrester invoice. | 4459236 | 7/6/2009 11:12 | 7/6/2009 11:24 | | | | doc |
| 1898 | AMPVOITH027_00115800 | | | | | Attachment providing information in furtherance of legal advice regarding draft CVEC term sheet for AMPGS, Cannelton and Smithland output. | 4459482 | 7/29/2009 10:05 | 7/29/2009 10:33 | | | | DOC |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1899 | AMPVOITH027_00074181 | | | | | Attachment discussing draft Appendices to AMP - Ohio, Inc. Meldahl Hydroelectric Project Power Sales Contract. | 4466233 | 9/3/2009 13:34 | 9/3/2009 13:34 | | | | doc |
| 1900 | AMPVOITH027_00116873 | | | | | Attachment providing legal advice regarding line extension to serve a Joint Economic Development District. | 4469278 | 8/6/2008 10:22 | 8/6/2008 14:33 | | | | pdf |
| 1901 | AMPVOITH027_00116879 | | | | | Attachment providing legal advice regarding legal opinion pertaining to AMP Hydro System. | 4469617 | 3/1/2010 4:34 | 3/1/2010 9:37 | | | | pdf |
| 1902 | AMPVOITH027_00116880 | | | | | Attachment providing legal advice regarding Legal Opinion on hydro project revenue bond anticipation notes. | 4469617 | 2/24/2010 11:01 | 3/1/2010 9:35 | | | | pdf |
| 1903 | AMPVOITH027_00116881 | | | | | Attachment providing legal advice regarding Legal Opinion pertaining to AMP Hydro System. | 4469617 | 3/1/2010 9:56 | 3/1/2010 15:14 | | | | pdf |
| 1904 | AMPVOITH027_00116882 | | | | | Attachment providing legal advice regarding Legal Opinion pertaining to AMP Greenup Project. | 4469617 | 3/1/2010 9:57 | 3/1/2010 15:14 | | | | pdf |
| 1905 | AMPVOITH027_00116883 | | | | | Attachment providing legal advice regarding Legal Opinion pertaining to AMP Meldahl Hydro project. | 4469617 | 3/1/2010 4:31 | 3/1/2010 9:36 | | | | pdf |
| 1906 | AMPVOITH027_00116884 | | | | | Attachment providing legal advice regarding Legal Opinion pertaining to AMP Meldahl hydro project. | 4469617 | 3/1/2010 4:33 | 3/1/2010 9:36 | | | | pdf |
| 1907 | AMPVOITH027_00115971 | | | | | Attachment discussing draft AMP Meldahl Hydro Project Power Sales Contract Appendices. | 4472052 | 8/28/2009 14:29 | 8/28/2009 14:29 | | | | doc |
| 1908 | AMPVOITH027_00116926 | | | | | Attachment providing information in furtherance of legal advice regarding requested portion of Hydro preliminary official statement. | 4484238 | 11/6/2009 9:15 | 7/25/2015 2:59 | | | | pdf |
| 1909 | AMPVOITH027_00116942 | | | | | Attachment providing information in furtherance of legal advice regarding Hamilton - draft Schedule for Portfolio Management. | 4486035 | 4/23/2010 16:46 | 4/23/2010 16:46 | | | | doc |
| 1910 | AMPVOITH027_00081453 | | | | | Attachment providing information in furtherance of legal advice regarding Composite Settlement Documents. | 4486614 | 8/18/2010 15:23 | 8/19/2010 22:51 | | | | DOC |
| 1911 | AMPVOITH027_00116956 | | | | | Attachment requesting legal advice regarding AMP and US Bank Escrow Agreement. | 4487061 | 3/5/2010 12:01 | 3/5/2010 12:01 | | | | pdf |
| 1912 | AMPVOITH027_00116957 | | | | | Attachment requesting legal advice regarding AMP and US Bank Escrow Agreement. | 4487061 | 3/11/2010 14:39 | 11/10/2010 15:40 | | | | pdf |
| 1913 | AMPVOITH027_00116966 | | | | | Attachment providing information in furtherance of legal advice regarding draft language concerning allocation of Meldahl power supply output. | 4488230 | 6/30/2010 20:22 | 6/30/2010 20:22 | | | | DOC |
| 1914 | AMPVOITH027_00116972 | | | | | Attachment providing legal advice regarding memo regarding draft hydro developmental agreement. | 4488788 | 2/18/2010 10:41 | 7/25/2015 2:39 | | | | pdf |
| 1915 | AMPVOITH027_00115844 | | | | | Attachment discussing response to January 18, 2010 Greenup and Meldahl Power Sales Contract Issues Memo. | 4488805 | 2/10/2010 12:44 | 2/10/2010 16:57 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1916 | AMPVOITH027_00090736 | | | | | Attachment providing information in furtherance of legal advice regarding Memorandum regarding Meldahl; Greenup; AMPGS; and Central Virginia Electric Cooperative. | 4491953 | 9/28/2009 11:51 | 9/28/2009 11:54 | | | | DOC |
| 1917 | AMPVOITH027_00090739 | | | | | Attachment discussing Central Virginia Electric Cooperative calendar. | 4491953 | 9/28/2009 11:47 | 9/28/2009 11:54 | | | | DOC |
| 1918 | AMPVOITH027_00115973 | | | | | Attachment providing legal advice regarding The Participants Public Offering Statement for Meldahl drafted by legal. | 4492020 | 6/29/2010 9:19 | 6/29/2010 9:19 | | | | DOC |
| 1919 | AMPVOITH027_00115975 | | | | | Attachment providing legal advice regarding AMP Planning Meeting January 13, 2011 meeting notes. | 4492153 | 1/14/2011 15:08 | 1/14/2011 15:08 | | | | DOC |
| 1920 | AMPVOITH027_00117057 | | | | | Attachment providing legal advice regarding Meldahl Allocations - Participants. | 4497480 | 6/30/2010 20:22 | 6/30/2010 20:22 | | | | DOC |
| 1921 | AMPVOITH027_00117583 | | | | | Attachment providing information in furtherance of legal advice regarding Public Offering Statement regarding hydro allocations. | 4497483 | 12/31/1969 23:00 | 10/15/2010 17:12 | | | | XLS |
| 1922 | AMPVOITH027_00095159 | | | | | Attachment providing legal advice regarding Gorsuch asset retirement requirements. | 4503355 | 12/9/2009 9:00 | 7/25/2015 2:52 | | | | pdf |
| 1923 | AMPVOITH027_00097476 | | | | | Attachment providing legal advice regarding Oberlin and Bio Energy, LLC Interconnection Agreement. | 4510929 | 5/5/2010 10:05 | 7/25/2015 1:42 | | | | pdf |
| 1924 | AMPVOITH027_00098374 | | | | | Attachment providing information in furtherance of legal advice regarding hydro phase 1 project participants' meeting and involving independent contractor | 4512926 | 7/29/2009 15:54 | 11/16/2010 12:06 | | | | PPTX |
| 1925 | AMPVOITH027_00117664 | | | | | Attachment providing legal advice regarding Appendix F - Related Agreements - Supplement to Power Sales Contract. | 4516594 | 5/6/2016 16:50 | 10/27/2016 13:20 | | | | pdf |
| 1926 | AMPVOITH027_00117182 | | | | | Attachment requesting legal advice regarding AMP member net metering ordinances. | 4533145 | 10/10/2009 0:58 | 10/10/2009 0:58 | | | | pdf |
| 1927 | AMPVOITH027_00117205 | | | | | Attachment providing legal advice regarding draft letter to City of Wadsworth with attorney's handwritten edits. | 4538272 | 3/28/2011 4:15 | 3/28/2011 4:15 | | | | pdf |
| 1928 | AMPVOITH027_00108227 | | | | | Attachment discussing request for legal advice regarding Cannelton letter. | 4558374 | 1/29/2016 15:33 | 1/29/2016 15:33 | | | | htm |
| 1929 | AMPVOITH027_00108459 | | | | | Attachment providing information in furtherance of legal advice regarding draft Hydro Phase I & Meldahl/Greeup Participants Meeting Minutes October 1, 2015. | 4559432 | 1/8/2016 16:18 | 1/8/2016 16:18 | | | | pdf |
| 1930 | AMPVOITH027_00109110 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island tax information. | 4565002 | 4/21/2016 15:16 | 4/21/2016 15:16 | | | | pdf |
| 1931 | AMPVOITH027_00109121 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island tax information. | 4565002 | 4/21/2016 15:17 | 4/21/2016 15:17 | | | | pdf |
| 1932 | AMPVOITH027_00110176 | | | | | Attachment discussing signatory for Cannelton hydro test notification. | 4570366 | 1/22/2016 13:29 | 12/21/2015 15:43 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1933 | AMPVOITH021_00063589 | | | | | Attachment requesting legal advice regarding interim Interconnection Service Agreement for Meldahl subject to common interest doctrine and/or joint defense agreement | 4678272 | 10/19/2011 11:18 | 10/19/2011 11:18 | | | | doc |
| 1934 | AMPVOITH021_00021980 | | | | | Attachment discussing Bechtel claim. | 4678833 | 8/12/2011 8:57 | 8/12/2011 14:07 | | | | docx |
| 1935 | AMPVOITH021_00063575 | | | | | Attachment providing legal advice regarding Motta Settlement Agreement and Release subject to common interest doctrine and/or joint defense agreement | 4680055 | 11/28/2011 1:55 | 11/28/2011 1:55 | | | | pdf |
| 1936 | AMPVOITH021_00063698 | | | | | Attachment providing information in furtherance of legal advice regarding CSX Railroad Access Easement at Gorsuch. | 4683873 | 8/23/2011 2:01 | 8/23/2011 2:01 | | | | pdf |
| 1937 | AMPVOITH021_00063556 | | | | | Attachment providing legal advice regarding Review Form for Fremont Energy Center Definitive Agreement and Power Sales Contract and involving independent contractor | 4687615 | 3/3/2011 18:43 | 3/3/2011 18:43 | | | | docx |
| 1938 | AMPVOITH021_00063558 | | | | | Attachment providing legal advice regarding Assignment and Assumption Agreement between FirstEnergy Generation Corp and AMP and involving independent contractor | 4687659 | 3/11/2011 9:43 | 3/11/2011 9:43 | | | | pdf |
| 1939 | AMPVOITH021_00063560 | | | | | Attachment providing legal advice regarding Bill of Sale between FirstEnergy Generation Corp and AMP and involving independent contractor | 4687659 | 3/11/2011 9:38 | 3/11/2011 9:38 | | | | pdf |
| 1940 | AMPVOITH021_00063561 | | | | | Attachment providing legal advice regarding Seller Disclosure Schedule to Asset Purchase Agreement between FirstEnergy Generation Corp and AMP and involving independent contractor | 4687659 | 3/11/2011 13:43 | 3/11/2011 13:44 | | | | pdf |
| 1941 | AMPVOITH021_00062867 | | | | | Attachment providing legal advice regarding AMPGS Construction Checklist as of October 2009. | 4713480 | 11/25/2009 9:32 | 11/25/2009 9:32 | | | | doc |
| 1942 | AMPVOITH021_00062869 | | | | | Attachment providing legal advice regarding AMPGS Construction Checklist as of October 2009. | 4713483 | 11/25/2009 9:32 | 11/25/2009 9:32 | | | | doc |
| 1943 | AMPVOITH006_00988089 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Settlement Term Sheet. | 4715887 | 1/26/2015 9:02 | 1/26/2015 17:07 | | | | pdf |
| 1944 | AMPVOITH006_00988091 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Settlement Term Sheet for Smithland and involving independent contractor | 4715897 | 1/23/2015 18:29 | 1/24/2015 13:51 | | | | pdf |
| 1945 | AMPVOITH006_00988096 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan settlement negotiations. | 4715936 | 11/18/2014 16:26 | 11/18/2014 16:24 | | | | pdf |
| 1946 | AMPVOITH006_00849108 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland owner supplied work breakdown structure for the project schedule. | 4715945 | 8/29/2014 17:13 | 11/18/2014 12:00 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1947 | AMPVOITH006_00849113 | | | | | Attachment providing information in furtherance of legal advice regarding Comments on CJ Mahan's revised price proposal for Smithland. | 4715945 | 10/1/2011 7:38 | 10/1/2011 12:38 | | | | pdf |
| 1948 | AMPVOITH006_00849127 | | | | | Attachment discussing disbursement request form for CJ Mahan and settlement proposal for subcontractors. | 4715982 | 4/14/2015 14:01 | 4/14/2015 14:06 | | | | pdf |
| 1949 | AMPVOITH006_00990483 | | | | | Attachment providing information in furtherance of legal advice regarding Gracon, LLC weld inspection reports at Smithland. | 4717213 | 4/7/2015 16:09 | 4/7/2015 16:10 | | | | pdf |
| 1950 | AMPVOITH006_00990485 | | | | | Attachment providing information in furtherance of legal advice regarding 2015 CJ Mahan settlement and involving independent contractor | 4717218 | 4/7/2015 15:18 | 4/7/2015 14:10 | | | | pdf |
| 1951 | AMPVOITH006_00850748 | | | | | Attachment providing legal advice regarding draft settlement agreement with CJ Mahan. | 4718978 | 2/1/2015 17:03 | 2/1/2015 17:03 | | | | doc |
| 1952 | AMPVOITH006_00988119 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland project meeting minutes. | 4719324 | 1/9/2015 12:31 | 1/9/2015 12:31 | | | | pdf |
| 1953 | AMPVOITH006_00992883 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan terms and conditions. | 4719699 | 11/4/2014 15:27 | 11/4/2014 17:15 | | | | pdf |
| 1954 | AMPVOITH006_00988135 | | | | | Attachment providing information in furtherance of legal advice regarding Voith's replacement of BTH support washers at Smithland. | 4719798 | 10/22/2014 16:13 | 10/22/2014 18:52 | | | | JPG |
| 1955 | AMPVOITH006_00988136 | | | | | Attachment providing information in furtherance of legal advice regarding Voith's replacement of BTH support washers at Smithland. | 4719798 | 10/22/2014 16:13 | 10/22/2014 18:52 | | | | JPG |
| 1956 | AMPVOITH006_00988137 | | | | | Attachment providing information in furtherance of legal advice regarding Voith's replacement of BTH support washers at Smithland. | 4719798 | 10/22/2014 16:13 | 10/22/2014 18:52 | | | | JPG |
| 1957 | AMPVOITH006_00988161 | | | | | Attachment providing legal advice regarding draft letter from Craig Paynter to CJ Mahan concerning settlement. | 4720748 | 2/6/2015 9:26 | 2/6/2015 9:26 | | | | DOCX |
| 1958 | AMPVOITH006_00988162 | | | | | Attachment providing legal advice regarding draft letter from Craig Paynter to CJ Mahan concerning settlement. | 4720748 | 2/6/2015 9:26 | 2/6/2015 9:26 | | | | DOCX |
| 1959 | AMPVOITH006_00990566 | | | | | Attachment providing information in furtherance of legal advice regarding real property searches related to Smithland litigation. | 4720778 | 1/5/2015 8:09 | 1/5/2015 8:09 | | | | pdf |
| 1960 | AMPVOITH006_00988184 | | | | | Attachment providing information in furtherance of legal advice regarding draft settlement agreement for CJ Mahan at Smithland. | 4721486 | 2/10/2015 17:51 | 2/10/2015 18:00 | | | | pdf |
| 1961 | AMPVOITH006_00988185 | | | | | Attachment providing information in furtherance of legal advice regarding draft settlement agreement for CJ Mahan at Smithland. | 4721486 | 2/10/2015 17:45 | 2/10/2015 17:46 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1962 | AMPVOITH006_00988186 | | | | | Attachment providing information in furtherance of legal advice regarding draft settlement agreement for CJ Mahan at Smithland. | 4721486 | 1/27/2015 16:08 | 2/10/2015 17:52 | | | | doc |
| 1963 | AMPVOITH006_00988189 | | | | | Attachment providing legal advice regarding draft settlement agreement for CJ Mahan with edits by Ken Fisher for Smithland. | 4721499 | 2/6/2015 17:55 | 2/6/2015 17:55 | | | | pdf |
| 1964 | AMPVOITH006_00988191 | | | | | Attachment providing legal advice regarding draft settlement agreement for CJ Mahan with edits by Ken Fisher at Smithland. | 4721499 | 2/6/2015 17:57 | 2/6/2015 18:15 | | | | pdf |
| 1965 | AMPVOITH006_00988194 | | | | | Attachment providing legal advice regarding draft settlement agreement for CJ Mahan at Smithland with edits by Ken Fisher. | 4721519 | 1/27/2015 16:08 | 2/5/2015 16:06 | | | | doc |
| 1966 | AMPVOITH006_00988196 | | | | | Attachment providing legal advice regarding draft settlement agreement for CJ Mahan with edits by Ken Fisher. | 4721523 | 1/27/2015 16:08 | 2/4/2015 22:38 | | | | doc |
| 1967 | AMPVOITH006_00988199 | | | | | Attachment providing legal advice regarding draft settlement agreement for CJ Mahan with edits by Ken Fisher. | 4721542 | 1/27/2015 16:08 | 2/2/2015 10:33 | | | | doc |
| 1968 | AMPVOITH006_00988243 | | | | | Attachment providing information in furtherance of legal advice regarding hydro project liability insurance policy. | 4721779 | 6/13/2011 18:03 | 6/13/2011 18:04 | | | | pdf |
| 1969 | AMPVOITH006_00990596 | | | | | Attachment providing legal advice regarding legal memo regarding derivative and pass-through claims under Walsh, Voith and MWH Cannelton contracts. | 4721786 | 12/2/2014 9:26 | 12/2/2014 9:26 | | | | pdf |
| 1970 | AMPVOITH006_00988271 | | | | | Attachment prepared during or in anticipation of litigation with CJ Mahan, regarding project management meeting, and collected at request of counsel. | 4722682 | 10/10/2014 15:21 | 10/10/2014 15:32 | | | | pdf |
| 1971 | AMPVOITH021_00062880 | | | | | Attachment discussing list of potential Cannelton bidders. | 4722832 | 1/11/2010 11:40 | 1/11/2010 11:40 | | | | pdf |
| 1972 | AMPVOITH006_00988286 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan confidential settlement agreement. | 4723373 | 2/13/2015 15:26 | 2/13/2015 15:53 | | | | pdf |
| 1973 | AMPVOITH006_00990620 | | | | | Attachment providing legal advice regarding joint check payments to Smithland subcontractors. | 4723396 | 3/3/2015 15:20 | 3/3/2015 15:18 | | | | pdf |
| 1974 | AMPVOITH006_00988294 | | | | | Attachment prepared during or in anticipation of litigation with CJ Mahan regarding Smithland documents gathered at request of counsel and involving independent contractor | 4723686 | 1/27/2012 16:11 | 10/8/2014 9:15 | | | | pdf |
| 1975 | AMPVOITH006_00988302 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan confidential settlement agreement. | 4724058 | 2/12/2015 17:26 | 2/12/2015 17:26 | | | | pdf |
| 1976 | AMPVOITH006_00988304 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan confidential settlement agreement. | 4724066 | 2/12/2015 13:56 | 2/12/2015 13:56 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1977 | AMPVOITH021_00062917 | | | | | Attachment providing information in furtherance of legal advice regarding general contractors and sub-contractors retaining rates for Cannelton. | 4728443 | 3/19/2010 6:45 | 3/19/2010 11:10 | | | | pdf |
| 1978 | AMPVOITH021_00062977 | | | | | Attachment providing information in furtherance of legal advice regarding discussion of general contractors and sub-contractors retainage rates for Cannelton. | 4735723 | 3/19/2010 6:45 | 3/19/2010 11:10 | | | | pdf |
| 1979 | AMPVOITH006_00991091 | | | | | Attachment providing legal advice regarding memorandum on communications with former AMP employee drafted by John Bentine. | 4742638 | 4/6/2015 14:58 | 4/6/2015 14:56 | | | | pdf |
| 1980 | AMPVOITH006_00990446 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl change order pricing form and involving independent contractor | 4743750 | 3/23/2012 12:37 | 3/23/2012 13:00 | | | | pdf |
| 1981 | AMPVOITH006_00990447 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl change order pricing form and involving independent contractor | 4743750 | 3/23/2012 14:21 | 3/23/2012 14:46 | | | | pdf |
| 1982 | AMPVOITH021_00063006 | | | | | Attachment providing information in furtherance of legal advice regarding review of existing contracts for RHGS. | 4747428 | 7/13/2010 12:01 | 7/20/2010 17:41 | | | | docx |
| 1983 | AMPVOITH021_00063671 | | | | | Attachment providing information in furtherance of legal advice regarding easement purchase statement relating to Smithland transmission line. | 4758091 | 9/18/2012 16:27 | 9/18/2012 16:27 | | | | docx |
| 1984 | AMPVOITH021_00063267 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl change order pricing form. | 4759265 | 3/23/2012 12:37 | 3/23/2012 13:00 | | | | pdf |
| 1985 | AMPVOITH021_00063268 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl change order pricing form. | 4759265 | 3/23/2012 14:21 | 3/23/2012 14:46 | | | | pdf |
| 1986 | AMPVOITH021_00063270 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl change order pricing form. | 4759311 | 3/23/2012 12:37 | 3/23/2012 13:00 | | | | pdf |
| 1987 | AMPVOITH021_00063271 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl change order pricing form. | 4759311 | 3/23/2012 14:21 | 3/23/2012 14:46 | | | | pdf |
| 1988 | AMPVOITH021_00062656 | | | | | Attachment providing legal advice regarding Meldahl - River Crossing Towers General Conditions. | 4767279 | 7/24/2012 11:52 | 7/30/2012 15:09 | | | | docx |
| 1989 | AMPVOITH021_00062667 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Steel Structures Agreement Revision A. | 4767312 | 5/2/2012 15:27 | 5/4/2012 19:48 | | | | docx |
| 1990 | AMPVOITH021_00062668 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Steel Pole Structures General Conditions Revision A. | 4767312 | 5/2/2012 17:33 | 5/4/2012 19:37 | | | | docx |
| 1991 | AMPVOITH021_00062673 | | | | | Attachment providing legal advice regarding Meldahl Steel Poles Agreement. | 4767353 | 8/22/2012 16:57 | 8/22/2012 17:00 | | | | docx |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 1992 | AMPVOITH021_00036050 | | | | | Attachment providing legal advice regarding contract bidding document for steel pole structures at Meldahl. | 4767457 | 11/12/2012 9:28 | 11/12/2012 9:47 | | | | docx |
| 1993 | AMPVOITH021_00062680 | | | | | Attachment providing legal advice regarding Willow Island Pilot Agreement. | 4768295 | 5/25/2012 10:44 | 5/25/2012 11:19 | | | | docx |
| 1994 | AMPVOITH021_00062691 | | | | | Attachment discussing confidential CJ Mahan settlement. | 4773600 | 2/17/2012 9:56 | 2/17/2012 9:56 | | | | pdf |
| 1995 | AMPVOITH021_00037394 | | | | | Attachment providing information in furtherance of legal advice regarding Eubanks property boring access document necessary for provision of legal advice. | 4774818 | 4/13/2012 18:34 | 5/8/2012 16:10 | | | | PDF |
| 1996 | AMPVOITH021_00038069 | | | | | Attachment providing legal advice regarding Agreement between AMP and PanAmerica Supply Inc. | 4775253 | 7/23/2012 13:54 | 7/24/2012 19:19 | | | | docx |
| 1997 | AMPVOITH021_00062698 | | | | | Attachment providing information in furtherance of legal advice regarding Owner's project representative agreement for Meldahl. | 4780179 | 2/22/2011 15:34 | 2/22/2011 16:56 | | | | docx |
| 1998 | AMPVOITH021_00062699 | | | | | Attachment providing information in furtherance of legal advice regarding Owner's project representative agreement Meldahl. | 4780179 | 2/22/2011 15:34 | 2/22/2011 16:55 | | | | docx |
| 1999 | AMPVOITH021_00062701 | | | | | Attachment discussing owner's project representative agreement for Meldahl. | 4780183 | 2/22/2011 15:34 | 2/22/2011 16:56 | | | | docx |
| 2000 | AMPVOITH021_00062702 | | | | | Attachment providing information in furtherance of legal advice regarding Owner's project representative agreement for Meldahl. | 4780183 | 2/22/2011 15:34 | 2/22/2011 16:55 | | | | docx |
| 2001 | AMPVOITH021_00063463 | | | | | Attachment providing legal advice regarding Memo from attorney regarding 2012 GHG NSPS. | 4787636 | 5/8/2012 17:36 | 5/8/2012 17:36 | | | | pdf |
| 2002 | AMPVOITH021_00063465 | | | | | Attachment providing legal advice regarding 2012 GHG NSPS. | 4787640 | 5/8/2012 17:36 | 5/8/2012 17:36 | | | | pdf |
| 2003 | AMPVOITH021_00063010 | | | | | Attachment providing legal advice regarding AMPGS Construction Checklist. | 4796756 | 11/25/2009 9:32 | 11/25/2009 9:32 | | | | doc |
| 2004 | AMPVOITH021_00063633 | | | | | Attachment providing legal advice regarding chart regarding evaluating permitting - off-shore. | 4796789 | 11/13/2009 15:19 | 11/13/2009 15:19 | | | | doc |
| 2005 | AMPVOITH021_00063634 | | | | | Attachment providing legal advice regarding memo regarding evaluating permitting off-shore. | 4796789 | 11/13/2009 15:19 | 11/13/2009 15:19 | | | | doc |
| 2006 | AMPVOITH021_00049620 | | | | | Attachment providing legal advice regarding draft Thelen contract for Cannelton. | 4812084 | 4/14/2011 9:18 | 4/14/2011 9:18 | | | | pdf |
| 2007 | AMPVOITH021_00049637 | | | | | Attachment discussing demolition contractors and contacts. | 4812091 | 3/21/2011 11:54 | 3/21/2011 11:54 | | | | doc |
| 2008 | AMPVOITH021_00049644 | | | | | Attachment discussing draft request for interest and qualifications for decommissioning services for Richard H. Gorsuch Station. | 4812091 | 3/21/2011 11:54 | 4/2/2011 12:27 | | | | doc |
| 2009 | AMPVOITH021_00049856 | | | | | Attachment providing information in furtherance of legal advice regarding List of Contracts for Davis-Bacon Purposes. | 4812289 | 2/17/2011 14:51 | 2/17/2011 15:02 | | | | docx |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2010 | AMPVOITH021_00049862 | | | | | Attachment providing information in furtherance of legal advice regarding wage & hour attachment to draft WCD for construction of Cannelton powerhouse by Walsh. | 4812289 | 1/26/2011 13:54 | 1/26/2011 15:18 | | | | docx |
| 2011 | AMPVOITH021_00049869 | | | | | Attachment providing information in furtherance of legal advice regarding wage & hour attachment to draft WCD for construction of Cannelton powerhouse by Walsh. | 4812289 | 2/1/2011 18:30 | 2/1/2011 18:41 | | | | docx |
| 2012 | AMPVOITH021_00049870 | | | | | Attachment providing information in furtherance of legal advice regarding wage & hour attachment to draft WCD for construction of Meldahl powerhouse. | 4812289 | 2/1/2011 18:39 | 2/1/2011 18:41 | | | | docx |
| 2013 | AMPVOITH021_00062437 | | | | | Attachment providing information in furtherance of legal advice regarding agenda for Cost and Risk Management Meeting. | 4812428 | 11/29/2010 10:32 | 11/29/2010 10:32 | | | | pdf |
| 2014 | AMPVOITH021_00062438 | | | | | Attachment discussing Delivery System spreadsheet for Smithland, Cannelton and Willow Island. | 4812428 | 11/29/2010 10:22 | 11/29/2010 10:22 | | | | pdf |
| 2015 | AMPVOITH021_00062439 | | | | | Attachment discussing agenda for Cost and Risk Management Meeting. | 4812428 | 11/29/2010 17:30 | 11/29/2010 20:24 | | | | docx |
| 2016 | AMPVOITH021_00062441 | | | | | Attachment discussing delivery system spreadsheet for Smithland, Cannelton and Willow Island. | 4812447 | 11/16/2010 5:34 | 11/16/2010 5:34 | | | | pdf |
| 2017 | AMPVOITH021_00050098 | | | | | Attachment providing legal advice regarding Cannelton Construction of Powerhouse and Appurtenances Bidding Documents Agreement and involving independent contractor | 4812481 | 9/1/2010 14:02 | 9/1/2010 14:02 | | | | docx |
| 2018 | AMPVOITH021_00050104 | | | | | Attachment providing legal advice regarding Cannelton Construction of Powerhouse and Appurtenances Bidding Documents Agreement and involving independent contractor | 4812484 | 9/1/2010 9:57 | 9/1/2010 9:57 | | | | pdf |
| 2019 | AMPVOITH021_00050191 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton General Condtions and involving independent contractor | 4812491 | 8/31/2010 10:53 | 8/31/2010 10:53 | | | | doc |
| 2020 | AMPVOITH021_00062495 | | | | | Attachment providing legal advice regarding draft rebar prepayment agreement for Cannelton. | 4812627 | 5/14/2010 17:12 | 5/19/2010 19:55 | | | | doc |
| 2021 | AMPVOITH021_00063775 | | | | | Attachment providing legal advice regarding draft of letter to Angelo Iafrate Construction Company subject to common interest doctrine and/or joint defense agreement | 4812705 | 4/26/2010 14:41 | 4/26/2010 14:41 | | | | doc |
| 2022 | AMPVOITH021_00063101 | | | | | Attachment providing information in furtherance of legal advice regarding discussion of general contractors and sub-contractors retaining rates for Cannelton. | 4812739 | 3/19/2010 6:45 | 3/19/2010 11:10 | | | | pdf |
| 2023 | AMPVOITH021_00062582 | | | | | Attachment providing legal advice regarding draft supplemental FERC letter subject to common interest doctrine and/or joint defense agreement | 4814480 | 4/21/2010 9:55 | 4/21/2010 9:55 | | | | doc |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2024 | AMPVOITH021_00062585 | | | | | Attachment providing information in furtherance of legal advice regarding photograph from Iafrate construction update meeting for Meldahl project subject to common interest doctrine and/or joint defense agreement | 4814547 | 7/20/2011 12:07 | 7/20/2011 12:07 | | | | jpg |
| 2025 | AMPVOITH021_00062586 | | | | | Attachment providing information in furtherance of legal advice regarding photograph from Iafrate construction update meeting for Meldahl project subject to common interest doctrine and/or joint defense agreement | 4814547 | 7/20/2011 12:08 | 7/20/2011 12:08 | | | | jpg |
| 2026 | AMPVOITH021_00062601 | | | | | Attachment providing legal advice regarding Meldahl Asset Conveyance Agreement subject to common interest doctrine and/or joint defense agreement | 4816420 | 9/13/2010 10:10 | 9/13/2010 10:10 | | | | pdf |
| 2027 | AMPVOITH021_00062602 | | | | | Attachment providing legal advice regarding Meldahl Asset Conveyance Agreement subject to common interest doctrine and/or joint defense agreement | 4816420 | 9/13/2010 10:09 | 9/13/2010 10:09 | | | | pdf |
| 2028 | AMPVOITH021_00062603 | | | | | Attachment providing legal advice regarding Meldahl Asset Conveyance Agreement subject to common interest doctrine and/or joint defense agreement | 4816420 | 9/13/2010 18:22 | 9/13/2010 18:22 | | | | docx |
| 2029 | AMPVOITH021_00062605 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl transmission line updates subject to common interest doctrine and/or joint defense agreement | 4816537 | 5/2/2011 16:15 | 5/2/2011 16:15 | | | | xls |
| 2030 | AMPVOITH021_00062613 | | | | | Attachment providing information in furtherance of legal advice regarding cofferdam contract for Willow Island. | 4819394 | 3/2/2010 18:12 | 5/5/2010 9:06 | | | | doc |
| 2031 | AMPVOITH021_00062614 | | | | | Attachment providing information in furtherance of legal advice regarding cofferdam contract for Willow Island. | 4819394 | 5/3/2010 14:59 | 5/3/2010 15:13 | | | | doc |
| 2032 | AMPVOITH021_00062615 | | | | | Attachment providing information in furtherance of legal advice regarding cofferdam scope of LNTP work for Willow Island. | 4819394 | 5/3/2010 15:01 | 5/3/2010 15:10 | | | | DOC |
| 2033 | AMPVOITH021_00062617 | | | | | Attachment providing information in furtherance of legal advice regarding cofferdam scope of design services contract for Willow Island. | 4819394 | 6/23/2010 12:40 | 6/23/2010 14:51 | | | | doc |
| 2034 | AMPVOITH021_00056419 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton.Smithland.Willow.Meldahl -- List of Contracts for Davis-Bacon Purposes. | 4821159 | 2/17/2011 14:51 | 2/17/2011 15:02 | | | | docx |
| 2035 | AMPVOITH021_00056425 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton -- Walsh Attachment 2 to Davis-Bacon Work Change Directive. | 4821159 | 1/26/2011 13:54 | 1/26/2011 15:18 | | | | docx |
| 2036 | AMPVOITH021_00056432 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl -- Language for Davis Bacon Addendum to Powerhouse Bid Documents. | 4821159 | 2/1/2011 18:30 | 2/1/2011 18:41 | | | | docx |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2037 | AMPVOITH021_00056433 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl -- Attachment 2 to Davis-Bacon Addendum to Powerhouse Bid Documents. | 4821159 | 2/1/2011 18:39 | 2/1/2011 18:41 | | | | docx |
| 2038 | AMPVOITH021_00056733 | | | | | Attachment providing legal advice regarding invoice from Jennings Strouss for legal services rendered in connection with Meldahl. | 4821395 | 1/13/2011 7:23 | 1/13/2011 11:08 | | | | pdf |
| 2039 | AMPVOITH021_00062535 | | | | | Attachment providing legal advice regarding draft rebar prepayment agreement for Cannelton. | 4822226 | 5/14/2010 17:12 | 5/19/2010 19:55 | | | | doc |
| 2040 | AMPVOITH021_00062536 | | | | | Attachment providing legal advice regarding draft rebar prepayment agreement for Cannelton. | 4822226 | 5/20/2010 8:32 | 5/20/2010 8:32 | | | | doc |
| 2041 | AMPVOITH021_00063136 | | | | | Attachment providing information in furtherance of legal advice regarding general contractors and sub-contractors retainage rates for Cannelton. | 4822364 | 3/19/2010 6:45 | 3/19/2010 11:10 | | | | pdf |
| 2042 | AMPVOITH021_00063138 | | | | | Attachment providing information in furtherance of legal advice regarding Buyer Brokerage Services Agreement for Meldahl. | 4822572 | 10/8/2010 14:30 | 10/11/2010 15:43 | | | | docx |
| 2043 | AMPVOITH021_00063243 | | | | | Attachment providing legal advice regarding review of existing contracts for Gorsuch Station. | 4832100 | 7/13/2010 12:01 | 7/20/2010 17:41 | | | | docx |
| 2044 | AMPVOITH001_00040820 | | | | | Attachment requesting legal advice regarding a redlined draft of a document related to hydro operators that was submitted to attorneys for review. | 5110937 | 5/3/2017 15:58 | 5/3/2017 15:58 | | | | pdf |
| 2045 | AMPVOITH001_00040824 | | | | | Attachment requesting legal advice regarding a redlined draft of a document related to hydro operators that was submitted to attorneys for review. | 5110937 | 5/3/2017 15:57 | 5/3/2017 15:57 | | | | pdf |
| 2046 | AMPVOITH001_00040827 | | | | | Attachment requesting legal advice regarding a redlined draft of a document related to hydro operators that was submitted to attorneys for review. | 5110937 | 5/3/2017 15:56 | 5/3/2017 15:56 | | | | pdf |
| 2047 | AMPVOITH001_00041548 | | | | | Attachment providing legal advice regarding a document collected by attorney Lisa McAlister regarding the Willow Island project to be used in the December 15, 2015 meeting with USACE. | 5115439 | 12/14/2015 10:35 | 11/17/2015 17:51 | | | | pdf |
| 2048 | AMPVOITH001_00041587 | | | | | Attachment providing legal advice regarding a document collected by attorney Lisa McAlister regarding the Willow Island project to be used in the December 15, 2015 meeting with USACE. | 5115439 | 12/14/2015 10:53 | 11/13/2015 10:51 | | | | pdf |
| 2049 | AMPVOITH006_00991530 | | | | | Attachment providing information in furtherance of legal advice regarding picture of cables. | 5255626 | 2/14/2017 8:51 | 2/14/2017 8:05 | | | | JPG |
| 2050 | AMPVOITH006_00991531 | | | | | Attachment providing information in furtherance of legal advice regarding pictures of cables. | 5255626 | 2/14/2017 8:51 | 2/14/2017 8:05 | | | | JPG |
| 2051 | AMPVOITH006_00991532 | | | | | Attachment providing information in furtherance of legal advice regarding pictures of cables. | 5255626 | 2/14/2017 8:51 | 2/14/2017 8:05 | | | | JPG |
| 2052 | AMPVOITH006_00991533 | | | | | Attachment providing information in furtherance of legal advice regarding picture of cables. | 5255626 | 2/14/2017 8:51 | 2/14/2017 8:05 | | | | JPG |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2053 | AMPVOITH006_00991534 | | | | | Attachment providing information in furtherance of legal advice regarding picture of cables. | 5255626 | 2/14/2017 8:51 | 2/14/2017 8:05 | | | | JPG |
| 2054 | AMPVOITH006_00991535 | | | | | Attachment providing information in furtherance of legal advice regarding picture of cables. | 5255626 | 2/14/2017 8:51 | 2/13/2017 16:47 | | | | jpg |
| 2055 | AMPVOITH006_00860741 | | | | | Attachment providing legal advice regarding agreement for general construction between AMP and Morsey for the Smithland project. | 5259637 | 3/23/2015 17:16 | 6/11/2015 21:35 | | | | docx |
| 2056 | AMPVOITH006_00860745 | | | | | Attachment providing legal advice regarding draft Smithland general conditions between AMP and Morsey. | 5259637 | 3/23/2015 17:46 | 6/11/2015 21:51 | | | | docx |
| 2057 | AMPVOITH006_00860819 | | | | | Attachment concerning request for legal advice regarding draft terms and conditions with handwritten notes. | 5259637 | 6/11/2015 22:03 | 6/11/2015 22:12 | | | | pdf |
| 2058 | AMPVOITH006_00861953 | | | | | Attachment providing legal advice regarding draft memorandum on pleadings filed in IHP v. CJ Mahan litigation drafted by AMP outside counsel Michael Robertson. | 5270756 | 11/19/2015 16:38 | 11/20/2015 8:05 | | | | docx |
| 2059 | AMPVOITH006_00861958 | | | | | Attachment providing legal advice regarding draft memorandum on pleadings filed in IHP v. CJ Mahan litigation drafted by AMP outside counsel Michael Robertson. | 5270756 | 11/19/2015 16:38 | 11/20/2015 8:05 | | | | docx |
| 2060 | AMPVOITH006_00861962 | | | | | Attachment providing legal advice regarding claims matrix in IHP v. CJ Mahan litigation drafted by AMP counsel Taft Stettinius & Hollister. | 5270756 | 11/19/2015 16:38 | 11/19/2015 16:38 | | | | docx |
| 2061 | AMPVOITH006_00862608 | | | | | Attachment providing legal advice regarding draft attachment to letter to federal magistrate on site access dispute with Aldridge Electric drafted by AMP outside counsel Michael Robertson. | 5273509 | 6/14/2017 14:22 | 6/14/2017 14:33 | | | | PDF |
| 2062 | AMPVOITH006_00991260 | | | | | Attachment providing legal advice regarding draft AMP Notice of Protest to Aldridge Electric Amended and Supplemental Public Lien drafted by AMP outside counsel Kerry Smith. | 5273610 | 1/27/2017 15:10 | 1/27/2017 15:10 | | | | pdf |
| 2063 | AMPVOITH006_00991262 | | | | | Attachment providing legal advice regarding AMP Notice of Protest to Aldridge Electric Amended and Supplemental Public Lien drafted by AMP outside counsel Kerry Smith. | 5273612 | 10/19/2016 13:24 | 10/19/2016 12:27 | | | | pdf |
| 2064 | AMPVOITH006_00991294 | | | | | Attachment providing information in furtherance of legal advice regarding confidential CJ Mahan settlement Waiver and Release. | 5281153 | 2/10/2015 17:51 | 2/12/2015 17:49 | | | | pdf |
| 2065 | AMPVOITH006_00991295 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Equipment Lease Agreement. | 5281153 | 2/12/2015 17:22 | 2/12/2015 17:49 | | | | pdf |
| 2066 | AMPVOITH006_00991296 | | | | | Attachment providing information in furtherance of legal advice regarding confidential CJ Mahan settlement agreement. | 5281153 | 2/12/2015 17:44 | 2/12/2015 17:48 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2067 | AMPVOITH006_00991221 | | | | | Attachment providing legal advice regarding engagement/retention letter with AMP expert consultant MPR Associate drafted by AMP outside counsel Judd Lifschitz. | 5282668 | 11/15/2015 14:06 | 11/15/2015 13:08 | | | | pdf |
| 2068 | AMPVOITH006_00991195 | | | | | Attachment providing information in furtherance of legal advice regarding PCO log 5-2-14 with comments. | 5283287 | 9/25/2017 15:52 | 9/26/2017 11:06 | | | | pdf |
| 2069 | AMPVOITH006_00991196 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Change Order 65. | 5283287 | 12/23/2013 9:02 | 9/25/2017 15:56 | | | | pdf |
| 2070 | AMPVOITH006_00991398 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding AMP claims for damages. | 5284902 | 11/1/2016 15:21 | 11/1/2016 14:32 | | | | pdf |
| 2071 | AMPVOITH006_00991175 | | | | | Attachment providing information in furtherance of legal advice regarding preliminary analysis of Walsh change request at Cannelton subject to common interest doctrine and/or joint defense agreement | 5336196 | 9/15/2006 20:00 | 3/10/2017 16:34 | | | | xlsx |
| 2072 | AMPVOITH006_00991172 | | | | | Attachment providing legal advice regarding subrogation claim for oil spill at Cannelton. | 5336224 | 5/17/2016 16:32 | 5/17/2016 16:32 | | | | pdf |
| 2073 | AMPVOITH006_00992225 | | | | | Attachment providing information in furtherance of legal advice regarding accounting ledger report for capital construction costs for Cannelton. | 6082602 | 11/7/2016 16:37 | 11/7/2016 16:27 | | | | PDF |
| 2074 | AMPVOITH006_00992226 | | | | | Attachment providing information in furtherance of legal advice regarding accounting ledger report for capital construction costs of Meldahl. | 6082602 | 11/7/2016 16:37 | 11/7/2016 16:28 | | | | PDF |
| 2075 | AMPVOITH006_00992227 | | | | | Attachment providing information in furtherance of legal advice regarding accounting ledger report for capital construction costs of Smithland project. | 6082602 | 11/7/2016 16:37 | 11/7/2016 16:29 | | | | PDF |
| 2076 | AMPVOITH006_00883278 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of Aldridge Electric Application for Payment 42 sent to counsel for review and comment and involving independent contractor | 6085301 | 4/7/2016 15:23 | 4/7/2016 16:51 | | | | pdf |
| 2077 | AMPVOITH006_00884069 | | | | | Attachment providing information in furtherance of legal advice regarding categorization of expenses regarding Smithland trash rake work and involving independent contractor | 6087197 | 2/28/2017 9:54 | 2/28/2017 9:52 | | | | pdf |
| 2078 | AMPVOITH006_00991810 | | | | | Attachment prepared during or in anticipation of litigation with Elliot Land & Cattle, and regarding Hydro Preservation Memo. | 6105393 | 9/13/2016 8:49 | 9/13/2016 8:50 | | | | pdf |
| 2079 | AMPVOITH006_00991812 | | | | | Attachment providing legal advice regarding memo regarding preservation of hydro project materials. | 6105406 | 11/11/2015 16:13 | 11/11/2015 16:34 | | | | pdf |
| 2080 | AMPVOITH006_00991814 | | | | | Attachment providing legal advice regarding memo regarding preservation of hydro project materials. | 6105412 | 9/13/2016 8:49 | 9/13/2016 8:50 | | | | pdf |
| 2081 | AMPVOITH006_00991828 | | | | | Attachment providing legal advice regarding Lane Non-disclosure agreement. | 6106052 | 9/24/2010 14:27 | 9/27/2010 14:13 | | | | docx |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2082 | AMPVOITH006_00888769 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variations endorsement for Meldahl and involving independent contractor | 6107865 | 3/30/2016 7:50 | 3/30/2016 11:14 | | | | docx |
| 2083 | AMPVOITH006_00888777 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variations endorsements for hydro projects and involving independent contractor | 6107867 | 3/30/2016 21:12 | 3/30/2016 21:29 | | | | docx |
| 2084 | AMPVOITH006_00888783 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variations endorsements for hydro projects and involving independent contractor | 6107867 | 3/30/2016 21:01 | 3/30/2016 21:01 | | | | docx |
| 2085 | AMPVOITH006_00888794 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variations endorsements for hydro projects and involving independent contractor | 6107892 | 8/11/2016 11:31 | 8/11/2016 11:31 | | | | docx |
| 2086 | AMPVOITH006_00888799 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variations endorsements for hydro projects and involving independent contractor | 6107892 | 8/11/2016 11:30 | 8/11/2016 11:30 | | | | docx |
| 2087 | AMPVOITH006_00888803 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variations endorsements for hydro projects and involving independent contractor | 6107892 | 8/11/2016 11:29 | 8/11/2016 11:29 | | | | docx |
| 2088 | AMPVOITH006_00991797 | | | | | Attachment providing information in furtherance of legal advice regarding updated material variations endorsements for hydro projects and involving independent contractor | 6107918 | 3/1/2017 9:39 | 3/1/2017 9:44 | | | | docx |
| 2089 | AMPVOITH006_00890101 | | | | | Attachment providing legal advice regarding trash rake equipment general conditions for Meldahl project. | 6112476 | 6/22/2012 17:20 | 6/22/2012 17:30 | | | | docx |
| 2090 | AMPVOITH006_00890170 | | | | | Attachment providing legal advice regarding trash rake equipment general conditions for Smithland project. | 6112476 | 6/22/2012 15:51 | 6/22/2012 15:54 | | | | docx |
| 2091 | AMPVOITH006_00890239 | | | | | Attachment providing legal advice regarding trash rake equipment general conditions for Willow Island project. | 6112476 | 6/22/2012 17:09 | 6/22/2012 17:18 | | | | docx |
| 2092 | AMPVOITH006_00890240 | | | | | Attachment providing legal advice regarding trash rake equipment general conditions for Cannelton project. | 6112476 | 6/22/2012 15:38 | 6/22/2012 15:51 | | | | docx |
| 2093 | AMPVOITH006_00890828 | | | | | Attachment providing information in furtherance of legal advice regarding photograph of Meldahl unit 2 turbine guide bearing damage and involving independent contractor; and involving independent contractor retained by counsel | 6114899 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2094 | AMPVOITH006_00890829 | | | | | Attachment providing information in furtherance of legal advice regarding photograph of Meldahl unit 2 turbine guide bearing damage and involving independent contractor; and involving independent contractor retained by counsel | 6114899 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 2095 | AMPVOITH006_00890830 | | | | | Attachment providing information in furtherance of legal advice regarding photograph of Meldahl unit 2 turbine guide bearing damage and involving independent contractor; and involving independent contractor retained by counsel | 6114899 | 11/16/2015 17:03 | 11/16/2015 17:04 | | | | JPG |
| 2096 | AMPVOITH006_00890831 | | | | | Attachment providing information in furtherance of legal advice regarding photograph of Meldahl unit 2 turbine guide bearing damage and involving independent contractor; and involving independent contractor retained by counsel | 6114899 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 2097 | AMPVOITH006_00890832 | | | | | Attachment providing information in furtherance of legal advice regarding photograph of Meldahl unit 2 turbine guide bearing damage and involving independent contractor; and involving independent contractor retained by counsel | 6114899 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 2098 | AMPVOITH006_00890833 | | | | | Attachment providing information in furtherance of legal advice regarding photograph of Meldahl unit 2 turbine guide bearing damage and involving independent contractor; and involving independent contractor retained by counsel | 6114899 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 2099 | AMPVOITH006_00890834 | | | | | Attachment providing information in furtherance of legal advice regarding photograph of Meldahl unit 2 turbine guide bearing damage and involving independent contractor; and involving independent contractor retained by counsel | 6114899 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 2100 | AMPVOITH006_00890835 | | | | | Attachment providing information in furtherance of legal advice regarding photograph of Meldahl unit 2 turbine guide bearing damage and involving independent contractor; and involving independent contractor retained by counsel | 6114899 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 2101 | AMPVOITH006_00890836 | | | | | Attachment providing information in furtherance of legal advice regarding photograph of Meldahl unit 2 turbine guide bearing damage and involving independent contractor; and involving independent contractor retained by counsel | 6114899 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 2102 | AMPVOITH006_00890837 | | | | | Attachment providing information in furtherance of legal advice regarding photograph of Meldahl unit 2 turbine guide bearing damage and involving independent contractor; and involving independent contractor retained by counsel | 6114899 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2103 | AMPVOITH006_00890838 | | | | | Attachment providing information in furtherance of legal advice regarding photograph of Meldahl unit 2 turbine guide bearing damage and involving independent contractor; and involving independent contractor retained by counsel | 6114899 | 11/16/2015 17:01 | 11/16/2015 17:02 | | | | JPG |
| 2104 | AMPVOITH006_00891282 | | | | | Attachment providing information in furtherance of legal advice regarding AMP summary of affirmative claims against Voith sent to AMP counsel for review and involving independent contractor | 6115122 | 2/24/2016 12:05 | 7/18/2016 15:34 | | | | pdf |
| 2105 | AMPVOITH006_00891283 | | | | | Attachment providing information in furtherance of legal advice regarding AMP summary of affirmative claims against Voith sent to AMP counsel for review and involving independent contractor | 6115122 | 7/18/2016 14:55 | 7/18/2016 14:55 | | | | pdf |
| 2106 | AMPVOITH006_00891313 | | | | | Attachment providing information in furtherance of legal advice regarding spreadsheet of affirmative claims against Voith sent to AMP counsel for review and involving independent contractor | 6115122 | 7/18/2016 15:41 | 7/18/2016 15:41 | | | | pdf |
| 2107 | AMPVOITH006_00899794 | | | | | Attachment providing information in furtherance of legal advice regarding draft of notice to proceed to Alberici-Baker regarding the Meldahl powerhouse prepared by outside counsel and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 6135707 | 7/19/2011 16:51 | 7/19/2011 16:51 | | | | doc |
| 2108 | AMPVOITH006_00899802 | | | | | Attachment providing legal advice regarding draft of notice to proceed to Alberici-Baker regarding the Meldahl powerhouse prepared by outside counsel and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 6135721 | 7/1/2011 15:41 | 7/1/2011 15:41 | | | | doc |
| 2109 | AMPVOITH006_00991975 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl land acquisition updates and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 6136676 | 6/20/2011 17:17 | 6/20/2011 17:17 | | | | xls |
| 2110 | AMPVOITH006_00904698 | | | | | Attachment providing information in furtherance of legal advice regarding change order pricing form for Meldahl M3. | 6147044 | 3/23/2012 12:37 | 3/23/2012 13:00 | | | | pdf |
| 2111 | AMPVOITH006_00904699 | | | | | Attachment providing information in furtherance of legal advice regarding change order pricing form for Meldahl M3. | 6147044 | 3/23/2012 14:21 | 3/23/2012 14:46 | | | | pdf |
| 2112 | AMPVOITH006_00906077 | | | | | Attachment providing legal advice regarding draft general conditions for Meldahl steel pole structures. | 6155117 | 6/20/2012 15:38 | 6/20/2012 20:45 | | | | docx |
| 2113 | AMPVOITH006_00992113 | | | | | Attachment providing information in furtherance of legal advice regarding draft Motta settlement agreement for Meldahl. | 6155590 | 11/28/2011 1:55 | 11/28/2011 1:55 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2114 | AMPVOITH006_00906858 | | | | | Attachment providing information in furtherance of legal advice regarding SAE Towers payment schedule. | 6156672 | 5/18/2016 15:46 | 5/18/2016 15:46 | | | | png |
| 2115 | AMPVOITH006_00906859 | | | | | Attachment providing information in furtherance of legal advice regarding SAE Towers payment schedule for Meldahl. | 6156672 | 5/18/2016 15:46 | 5/18/2016 15:46 | | | | htm |
| 2116 | AMPVOITH006_00906861 | | | | | Attachment providing information in furtherance of legal advice regarding SAE Towers invoice payment schedule for Meldahl. | 6156672 | 5/18/2016 15:46 | 5/18/2016 15:46 | | | | png |
| 2117 | AMPVOITH006_00909459 | | | | | Attachment providing legal advice regarding draft interconnection construction service agreement with PJM and Duke. | 6162914 | 11/1/2012 15:19 | 11/1/2012 15:36 | | | | DOC |
| 2118 | AMPVOITH006_00909756 | | | | | Attachment providing legal advice regarding draft interconnection construction service agreement. | 6162924 | 11/1/2012 14:31 | 11/1/2012 15:00 | | | | doc |
| 2119 | AMPVOITH006_00909913 | | | | | Attachment requesting legal advice regarding draft Meldahl interim interconnection service agreement. | 6163240 | 10/27/2011 12:40 | 10/27/2011 12:40 | | | | doc |
| 2120 | AMPVOITH006_00910168 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl scope change form sent to legal for review. | 6163404 | 12/31/1969 23:00 | 3/19/2015 16:03 | | | | xls |
| 2121 | AMPVOITH006_00992340 | | | | | Attachment providing legal advice regarding Fauss Temporary Construction Easement. | 6169707 | 10/14/2010 2:37 | 10/14/2010 2:37 | | | | pdf |
| 2122 | AMPVOITH006_00992343 | | | | | Attachment providing legal advice regarding draft Fauss construction and access easement. | 6169722 | 8/2/2010 9:20 | 8/2/2010 9:20 | | | | pdf |
| 2123 | AMPVOITH025_00004477 | | | | | Attachment providing information in furtherance of legal advice regarding revised plats based on OPSB requirements subject to common interest doctrine and/or joint defense agreement | 6364729 | 11/15/2011 4:50 | 11/14/2011 23:55 | | | | pdf |
| 2124 | AMPVOITH025_00004478 | | | | | Attachment providing information in furtherance of legal advice regarding revised plats based on OPSB requirements subject to common interest doctrine and/or joint defense agreement | 6364729 | 11/15/2011 4:50 | 11/14/2011 23:55 | | | | pdf |
| 2125 | AMPVOITH025_00004479 | | | | | Attachment providing information in furtherance of legal advice regarding revised plats based on OPSB requirements subject to common interest doctrine and/or joint defense agreement | 6364729 | 11/15/2011 4:49 | 11/14/2011 23:55 | | | | pdf |
| 2126 | AMPVOITH025_00004480 | | | | | Attachment providing information in furtherance of legal advice regarding revised legal descriptions based on OPSB requirements subject to common interest doctrine and/or joint defense agreement | 6364729 | 11/15/2011 15:20 | 11/15/2011 15:20 | | | | doc |
| 2127 | AMPVOITH025_00004481 | | | | | Attachment providing information in furtherance of legal advice regarding revised legal descriptions based on OPSB requirements subject to common interest doctrine and/or joint defense agreement | 6364729 | 11/15/2011 15:20 | 11/15/2011 15:20 | | | | doc |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2128 | AMPVOITH025_00004482 | | | | | Attachment providing information in furtherance of legal advice regarding revised legal descriptions based on OPSB requirements subject to common interest doctrine and/or joint defense agreement | 6364729 | 11/15/2011 15:20 | 11/15/2011 15:20 | | | | doc |
| 2129 | AMPVOITH025_00004504 | | | | | Attachment providing information in furtherance of legal advice regarding appraisal of Abrigg property near Byrd. | 6365538 | 7/12/2010 12:31 | 7/12/2010 12:31 | | | | pdf |
| 2130 | AMPVOITH025_00004510 | | | | | Attachment providing information in furtherance of legal advice regarding documentation for property descriptions at Byrd. | 6366082 | 7/15/2010 20:21 | 7/15/2010 20:21 | | | | pdf |
| 2131 | AMPVOITH025_00004511 | | | | | Attachment providing information in furtherance of legal advice regarding documentation for property descriptions at Byrd. | 6366082 | 7/15/2010 19:48 | 7/15/2010 19:48 | | | | pdf |
| 2132 | AMPVOITH025_00004516 | | | | | Attachment providing information in furtherance of legal advice regarding draft Option Agreements re real estate in Gallia County. | 6366187 | 8/30/2010 0:07 | 8/30/2010 0:07 | | | | pdf |
| 2133 | AMPVOITH025_00004522 | | | | | Attachment providing information in furtherance of legal advice regarding draft Option Agreements re real estate in Gallia County. | 6366187 | 9/1/2010 18:27 | 9/1/2010 18:27 | | | | pdf |
| 2134 | AMPVOITH025_00004526 | | | | | Attachment providing information in furtherance of legal advice regarding draft Option Agreements re real estate in Gallia County. | 6366187 | 9/2/2010 16:15 | 9/2/2010 16:15 | | | | pdf |
| 2135 | AMPVOITH025_00004528 | | | | | Attachment providing information in furtherance of legal advice regarding draft Option Agreements re real estate in Gallia County. | 6366187 | 9/2/2010 17:10 | 9/2/2010 17:10 | | | | pdf |
| 2136 | AMPVOITH025_00004531 | | | | | Attachment providing information in furtherance of legal advice regarding draft Option Agreements re real estate in Gallia County. | 6366187 | 9/3/2010 16:07 | 9/3/2010 16:07 | | | | pdf |
| 2137 | AMPVOITH025_00004534 | | | | | Attachment providing information in furtherance of legal advice regarding draft Option Agreements re real estate in Gallia County. | 6366187 | 9/3/2010 16:19 | 9/3/2010 16:19 | | | | pdf |
| 2138 | AMPVOITH025_00004537 | | | | | Attachment providing information in furtherance of legal advice regarding draft Option Agreements re real estate in Gallia County. | 6366187 | 9/13/2010 16:08 | 9/13/2010 16:08 | | | | pdf |
| 2139 | AMPVOITH008_00016245 | | | | | Attachment providing legal advice regarding settlement of claim related to Ms. Powell subject to common interest doctrine and/or joint defense agreement | 6590528 | 11/3/2016 15:03 | 11/3/2016 15:03 | | | | RTF |
| 2140 | AMPVOITH016_00049772 | | | | | Attachment providing legal advice regarding Purchasing and Contracting Authority Standard Operating Procedure. | 6616508 | 12/9/2015 16:29 | 12/9/2015 16:02 | | | | pdf |
| 2141 | AMPVOITH008_00016260 | | | | | Attachment providing information in furtherance of legal advice regarding exclusions associated with debt service from the Generation Property Policy. | 6637623 | 5/15/2017 11:01 | 5/17/2017 10:16 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2142 | AMPVOITH008_00016283 | | | | | Attachment providing information in furtherance of legal advice regarding claims related to Smithland. | 6643394 | 3/10/2017 13:11 | 3/25/2018 8:14 | | | | WAV |
| 2143 | AMPVOITH008_00016286 | | | | | Attachment providing information in furtherance of legal advice regarding contract status report. | 6643777 | 3/6/2017 11:42 | 3/6/2017 11:47 | | | | pdf |
| 2144 | AMPVOITH008_00016308 | | | | | Attachment providing legal advice regarding settlement of claim related to Ms. Powell subject to common interest doctrine and/or joint defense agreement | 6649818 | 11/3/2016 15:03 | 11/18/2016 10:41 | | | | RTF |
| 2145 | AMPVOITH008_00010110 | | | | | Attachment providing information in furtherance of legal advice regarding Steve Williams' litigation plan budget at Smithland subject to common interest doctrine and/or joint defense agreement | 6652518 | 10/7/2016 4:47 | 10/7/2016 4:47 | | | | pdf |
| 2146 | AMPVOITH008_00010119 | | | | | Attachment providing information in furtherance of legal advice regarding litigation plan budget for Mr. Williams' claim at Smithland subject to common interest doctrine and/or joint defense agreement | 6652531 | 10/7/2016 4:47 | 10/7/2016 4:47 | | | | pdf |
| 2147 | AMPVOITH008_00016325 | | | | | Attachment providing legal advice regarding October 3, 2016, Hydro Preservation Memorandum. | 6652828 | 10/3/2016 9:44 | 10/3/2016 14:53 | | | | pdf |
| 2148 | AMPVOITH008_00011728 | | | | | Attachment providing legal advice regarding liability insurance. | 6699346 | 11/9/2015 7:40 | 11/9/2015 7:40 | | | | pdf |
| 2149 | AMPVOITH016_00049839 | | | | | Attachment providing legal advice regarding memo regarding preservation of materials and records. | 6701155 | 10/3/2016 9:44 | 10/3/2016 9:50 | | | | pdf |
| 2150 | AMPVOITH008_00016379 | | | | | Attachment providing legal advice regarding Financial Assurances & Tax-Exempt Financing. | 6710286 | 8/5/2015 17:30 | 8/5/2015 17:31 | | | | doc |
| 2151 | AMPVOITH008_00016401 | | | | | Attachment providing information in furtherance of legal advice regarding Material Variations Endorsements for Willow Island policies and involving independent contractor | 6723260 | 11/12/2015 17:51 | 11/12/2015 17:51 | | | | docx |
| 2152 | AMPVOITH008_00016402 | | | | | Attachment providing information in furtherance of legal advice regarding Material Variations Endorsements for Willow Island policies and involving independent contractor | 6723260 | 11/12/2015 17:46 | 11/12/2015 17:49 | | | | docx |
| 2153 | AMPVOITH008_00016403 | | | | | Attachment providing information in furtherance of legal advice regarding Material Variations Endorsements for Willow Island policies and involving independent contractor | 6723260 | 11/12/2015 17:58 | 11/12/2015 17:58 | | | | docx |
| 2154 | AMPVOITH008_00012415 | | | | | Attachment providing information in furtherance of legal advice regarding potential claim under the builder's risk policy related to flooding at Cannelton subject to common interest doctrine and/or joint defense agreement | 6727533 | 10/7/2015 15:14 | 10/7/2015 15:14 | | | | pdf |
| 2155 | AMPVOITH016_00032862 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton project value summary. | 6735533 | 12/31/2012 12:41 | 6/3/2015 11:18 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2156 | AMPVOITH008_00012914 | | | | | Attachment providing information in furtherance of legal advice regarding Voith's costs on Cannelton oil spill claim subject to common interest doctrine and/or joint defense agreement | 6742470 | 7/1/2016 15:28 | 7/1/2016 17:24 | | | | png |
| 2157 | AMPVOITH008_00012915 | | | | | Attachment providing information in furtherance of legal advice regarding Voith's costs on Cannelton oil spill claim subject to common interest doctrine and/or joint defense agreement | 6742470 | 7/1/2016 15:28 | 7/1/2016 17:24 | | | | png |
| 2158 | AMPVOITH008_00013749 | | | | | Attachment providing legal advice regarding draft agreement for safety consulting services with Medcor for Smithland. | 6752261 | 2/22/2016 10:00 | 2/22/2016 10:00 | | | | docx |
| 2159 | AMPVOITH016_00033838 | | | | | Attachment providing legal advice regarding litigation strategy report for Parsons v. Walsh, AMP, MWH, etc., subject to common interest doctrine and/or joint defense agreement | 6753147 | 5/4/2015 17:04 | 5/4/2015 17:04 | | | | pdf |
| 2160 | AMPVOITH008_00013814 | | | | | Attachment providing information in furtherance of legal advice regarding draft minutes of the Joint Hydro Phase 1, Meldahl and Greenup Participants Committees Meeting. | 6753412 | 2/9/2016 16:13 | 2/10/2016 9:32 | | | | pdf |
| 2161 | AMPVOITH008_00013867 | | | | | Attachment providing information in furtherance of legal advice regarding analysis of line of credit. | 6754068 | 1/8/2016 14:19 | 1/29/2016 14:47 | | | | pdf |
| 2162 | AMPVOITH016_00049911 | | | | | Attachment providing information in furtherance of legal advice regarding Appendix Status Matrix. | 6754555 | 6/13/2008 20:01 | 6/13/2008 20:01 | | | | XLS |
| 2163 | AMPVOITH016_00049919 | | | | | Attachment providing legal advice regarding memo regarding issuance of bonds for Fremont. | 6756862 | 11/15/2011 17:38 | 11/15/2011 17:38 | | | | doc |
| 2164 | AMPVOITH016_00049937 | | | | | Attachment providing legal advice regarding Multi Entity Master Agreement for Fremont. | 6757275 | 10/11/2012 17:36 | 10/11/2012 17:36 | | | | docx |
| 2165 | AMPVOITH008_00016442 | | | | | Attachment providing information in furtherance of legal advice regarding of insurance letter stating no knowledge of any unreported loss provided to counsel. | 6757894 | 12/4/2015 11:54 | 12/4/2015 12:08 | | | | pdf |
| 2166 | AMPVOITH008_00016459 | | | | | Attachment providing legal advice regarding financial assurances and tax-exempt financing memorandum. | 6764869 | 8/5/2015 17:30 | 8/6/2015 12:01 | | | | doc |
| 2167 | AMPVOITH008_00016461 | | | | | Attachment providing information in furtherance of legal advice regarding status of CFO transition plan. | 6765337 | 7/29/2015 15:33 | 7/29/2015 15:33 | | | | pdf |
| 2168 | AMPVOITH016_00050104 | | | | | Attachment providing legal advice regarding VSI Meter Services, Inc. proposal regarding Meter Services and Meter Reading. | 6834081 | 2/5/2009 10:40 | 2/18/2018 4:45 | | | | PDF |
| 2169 | AMPVOITH016_00050105 | | | | | Attachment providing legal advice regarding MESA AMR Project Agreement Modification No. 4. | 6834081 | 2/17/2009 18:50 | 2/17/2009 18:50 | | | | doc |
| 2170 | AMPVOITH016_00050106 | | | | | Attachment providing legal advice regarding MESA AMR Project Agreement Modification No. 4. | 6834081 | 2/17/2009 18:50 | 2/17/2009 18:50 | | | | doc |
| 2171 | AMPVOITH016_00050108 | | | | | Attachment providing legal advice regarding VSI Meter Services, Inc. request for proposal for Meter Services and Meter Reading. | 6834087 | 2/5/2009 10:40 | 2/18/2018 4:45 | | | | PDF |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2172 | AMPVOITH016_00050109 | | | | | Attachment providing legal advice regarding MESA AMR Project Agreement Modification No. 4. | 6834087 | 2/17/2009 18:50 | 2/17/2009 18:50 | | | | doc |
| 2173 | AMPVOITH016_00050110 | | | | | Attachment providing legal advice regarding MESA AMR Project Agreement Modification No. 4. | 6834087 | 2/17/2009 18:50 | 2/17/2009 18:50 | | | | doc |
| 2174 | AMPVOITH016_00050237 | | | | | Attachment providing legal advice regarding transmission owner registration memorandum relating to Belleville. | 6856607 | 9/28/2010 12:29 | 9/28/2010 12:29 | | | | pdf |
| 2175 | AMPVOITH016_00050238 | | | | | Attachment providing legal advice regarding transmission owner registration memorandum relating to Belleville. | 6856607 | 9/28/2010 12:26 | 9/28/2010 12:26 | | | | pdf |
| 2176 | AMPVOITH016_00050245 | | | | | Attachment providing legal advice regarding Front Royal solar project ordinance. | 6857184 | 7/8/2010 16:10 | 7/14/2010 10:52 | | | | docx |
| 2177 | AMPVOITH029_00034799 | | | | | Attachment providing information in furtherance of legal advice regarding letter of engagement between AMP and Clark Consulting concerning Kentucky sales tax audit and involving independent contractor | 7255476 | 11/5/2013 15:14 | 11/5/2013 15:11 | | | | pdf |
| 2178 | AMPVOITH029_00008952 | | | | | Attachment providing information in furtherance of legal advice regarding contract executive summary for realtime utility engineers at Meldahl. | 7266004 | 11/26/2013 15:01 | 11/26/2013 14:58 | | | | pdf |
| 2179 | AMPVOITH029_00034838 | | | | | Attachment providing information in furtherance of legal advice regarding voluntary disclosure hydro EMMA filing. | 7282283 | 8/4/2014 15:19 | 8/4/2014 15:43 | | | | pdf |
| 2180 | AMPVOITH029_00034839 | | | | | Attachment providing information in furtherance of legal advice regarding voluntary disclosure EMMA filing for Meldahl. | 7282283 | 8/4/2014 15:20 | 8/4/2014 15:42 | | | | pdf |
| 2181 | AMPVOITH029_00010228 | | | | | Attachment providing information in furtherance of legal advice regarding Bechtel litigation update. | 7311191 | 12/29/2014 10:10 | 12/29/2014 10:10 | | | | htm |
| 2182 | AMPVOITH029_00034878 | | | | | Attachment providing information in furtherance of legal advice regarding draft agenda for AFEC Participants October 29, 2014 meeting sent to AMP in-house counsel for review. | 7312457 | 9/8/2014 10:48 | 9/8/2014 11:35 | | | | pdf |
| 2183 | AMPVOITH029_00010499 | | | | | Attachment discussing provision of legal advice regarding PSC tax settlement payment breakdown by AMP project. | 7315634 | 1/7/2014 16:36 | 1/7/2014 16:36 | | | | htm |
| 2184 | AMPVOITH029_00034949 | | | | | Attachment providing legal advice regarding TEA - JP Morgan credit facility discussion outline sent to John Bentine for review. | 7317131 | 9/17/2013 17:29 | 9/17/2013 17:29 | | | | DOCX |
| 2185 | AMPVOITH029_00010742 | | | | | Attachment providing information in furtherance of legal advice regarding construction process for West Virginia utility tax at Willow Island. | 7355778 | 6/24/2013 15:09 | 6/24/2013 15:09 | | | | png |
| 2186 | AMPVOITH029_00010743 | | | | | Attachment providing information in furtherance of legal advice regarding checklist for West Virginia utility tax at Willow Island. | 7355778 | 6/24/2013 15:09 | 6/24/2013 15:09 | | | | htm |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2187 | AMPVOITH029_00010745 | | | | | Attachment providing information in furtherance of legal advice regarding West Virginia utility tax extension at Willow Island. | 7355778 | 6/24/2013 15:09 | 6/24/2013 15:09 | | | | htm |
| 2188 | AMPVOITH029_00010747 | | | | | Attachment providing information in furtherance of legal advice regarding West Virginia utility tax extension for Willow Island. | 7355778 | 6/24/2013 15:09 | 6/24/2013 15:09 | | | | htm |
| 2189 | AMPVOITH029_00010750 | | | | | Attachment providing information in furtherance of legal advice regarding request for response from West Virginia concerning utility tax issues at Willow Island. | 7355778 | 6/24/2013 15:09 | 6/24/2013 15:09 | | | | htm |
| 2190 | AMPVOITH029_00010752 | | | | | Attachment providing information in furtherance of legal advice regarding balance sheet for West Virginia utility tax at Willow Island sent to John Bentine for review. | 7355778 | 6/7/2013 9:39 | 6/24/2013 15:09 | | | | pdf |
| 2191 | AMPVOITH029_00010765 | | | | | Attachment providing information in furtherance of legal advice regarding balance sheet for West Virginia utility tax at Willow Island sent to John Bentine for review. | 7355849 | 6/7/2013 9:39 | 6/7/2013 10:09 | | | | pdf |
| 2192 | AMPVOITH029_00034965 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island insurers settlement agreement and release subject to common interest doctrine and/or joint defense agreement | 7356623 | 4/26/2013 10:52 | 3/26/2018 20:28 | | | | pdf |
| 2193 | AMPVOITH029_00034966 | | | | | Attachment providing information in furtherance of legal advice regarding Ruhlin general release settlement subject to common interest doctrine and/or joint defense agreement | 7356623 | 4/23/2013 9:21 | 4/23/2013 9:44 | | | | pdf |
| 2194 | AMPVOITH029_00034985 | | | | | Attachment providing information in furtherance of legal advice regarding Combined hydro and Meldahl commercial operation date issues sent to John Bentine for review. | 7359122 | 11/27/2012 19:14 | 3/26/2018 0:30 | | | | pdf |
| 2195 | AMPVOITH029_00035015 | | | | | Attachment providing legal advice regarding opinions on refinancing debt on OMEGA JV5 drafted by John Bentine. | 7366381 | 8/17/2012 11:51 | 8/17/2012 11:51 | | | | doc |
| 2196 | AMPVOITH029_00035067 | | | | | Attachment providing legal advice regarding memo from Frank Robinson concerning the intended demise of JV5. | 7381955 | 10/19/2011 13:53 | 10/19/2011 13:53 | | | | DOCX |
| 2197 | AMPVOITH029_00035068 | | | | | Attachment providing legal advice regarding the intended demise of JV5 drafted by Frank Robinson. | 7381955 | 10/19/2011 13:53 | 10/19/2011 13:53 | | | | DOC |
| 2198 | AMPVOITH029_00012338 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton balance sheet created at request of counsel. | 7405024 | 4/27/2012 16:01 | 4/27/2012 16:01 | | | | pdf |
| 2199 | AMPVOITH029_00035112 | | | | | Attachment providing legal advice regarding AFEC POS outline. | 7417407 | 4/12/2012 16:45 | 4/12/2012 16:45 | | | | DOC |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2200 | AMPVOITH029_00013211 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahi LLC Management Committee February 17, 2010 meeting minutes sent to AMP in-house counsel for review. | 7427843 | 2/25/2010 6:18 | 2/25/2010 10:10 | | | | pdf |
| 2201 | AMPVOITH029_00035133 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP hydro projects update presentation for USACE sent to John Bentine for review. | 7427939 | 6/17/2008 11:29 | 6/17/2008 11:33 | | | | pdf |
| 2202 | AMPVOITH029_00035139 | | | | | Attachment providing information in furtherance of legal advice regarding draft summary for ratings agencies on 404/408 permits for hydro projects sent to AMP counsel for review. | 7428100 | 4/3/2009 13:17 | 4/3/2009 13:17 | | | | DOC |
| 2203 | AMPVOITH029_00035140 | | | | | Attachment providing information in furtherance of legal advice regarding draft summary for ratings agencies on 404/408 permits for hydro projects sent to AMP counsel for review. | 7428100 | 4/3/2009 14:49 | 4/3/2009 14:49 | | | | DOC |
| 2204 | AMPVOITH029_00035156 | | | | | Attachment providing legal advice regarding draft term sheet between AMP and CVEC drafted by AMP counsel Francis Robinson. | 7429189 | 7/29/2009 10:05 | 7/29/2009 10:33 | | | | DOC |
| 2205 | AMPVOITH029_00035157 | | | | | Attachment providing legal advice regarding draft term sheet between AMP and CVEC drafted by AMP counsel Francis Robinson. | 7429189 | 7/29/2009 10:05 | 7/29/2009 10:33 | | | | DOC |
| 2206 | AMPVOITH029_00035162 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP ordinance for Meldahl/Greenup power sales contract drafted by John Bentine. | 7429277 | 7/6/2009 11:12 | 7/6/2009 11:24 | | | | doc |
| 2207 | AMPVOITH029_00035164 | | | | | Attachment providing legal advice regarding draft AMP ordinance for Meldahl/Greenup power sales contract drafted by John Bentine. | 7429350 | 7/3/2009 12:39 | 9/3/2009 10:13 | | | | doc |
| 2208 | AMPVOITH029_00035166 | | | | | Attachment providing legal advice regarding draft term sheet between AMP and CVEC AMP counsel drafted by Chester Wilcox & Saxbe. | 7429386 | 10/12/2009 10:47 | 10/12/2009 10:47 | | | | DOCX |
| 2209 | AMPVOITH029_00035168 | | | | | Attachment providing legal advice regarding draft term sheet between AMP and CVEC drafted by AMP counsel Francis Robinson. | 7429491 | 10/7/2009 20:26 | 10/7/2009 20:26 | | | | DOCX |
| 2210 | AMPVOITH029_00035170 | | | | | Attachment providing legal advice regarding draft efficiency smart power plant schedule drafted by John Bentine. | 7430623 | 9/9/2009 13:37 | 9/9/2009 13:37 | | | | doc |
| 2211 | AMPVOITH029_00035175 | | | | | Attachment providing legal advice regarding draft Wyman Gordon contract for AMPGS drafted by AMP counsel. | 7433568 | 10/14/2009 11:36 | 10/14/2009 11:36 | | | | doc |
| 2212 | AMPVOITH029_00035180 | | | | | Attachment providing legal advice regarding draft AMPGS contract closeout chart drafted by Ken Fisher. | 7434464 | 12/3/2009 17:39 | 12/3/2009 17:39 | | | | doc |
| 2213 | AMPVOITH029_00035181 | | | | | Attachment providing legal advice regarding draft AMPGS closeout task list drafted by Ken Fisher. | 7434464 | 12/3/2009 17:39 | 12/3/2009 17:39 | | | | doc |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2214 | AMPVOITH029_00035197 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS press statement concerning conversion to natural gas sent to John Benitne for review. | 7435070 | 11/23/2009 14:24 | 11/23/2009 14:24 | | | | doc |
| 2215 | AMPVOITH029_00035199 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS joint resolution concerning changing project to natural gas sent to John Bentine for review. | 7435075 | 11/23/2009 14:23 | 11/23/2009 14:23 | | | | doc |
| 2216 | AMPVOITH029_00035200 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS joint resolution concerning changing the project to natural gas sent to John Bentine for review. | 7435075 | 11/23/2009 14:23 | 11/23/2009 14:23 | | | | doc |
| 2217 | AMPVOITH029_00035254 | | | | | Attachment requesting legal advice regarding review of March 2009 board meeting agenda sent to John Bentine. | 7446508 | 3/3/2009 13:39 | 3/3/2009 13:39 | | | | doc |
| 2218 | AMPVOITH029_00035255 | | | | | Attachment requesting legal advice regarding review of March 2009 board meeting schedule of events sent to John Bentine for review. | 7446508 | 3/3/2009 13:25 | 3/3/2009 13:25 | | | | doc |
| 2219 | AMPVOITH029_00014781 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter concerning additional financing and legal opinion confirmations for CSW. | 7447679 | 11/11/2009 11:16 | 11/11/2009 11:16 | | | | pdf |
| 2220 | AMPVOITH029_00035272 | | | | | Attachment providing information in furtherance of legal advice regarding draft letter to R.W. Beck on 2008A Prairie State bonds sent to AMP counsel Tony Kington for review. | 7449821 | 6/28/2008 8:29 | 6/28/2008 8:29 | | | | DOC |
| 2221 | AMPVOITH029_00035274 | | | | | Attachment providing legal advice regarding draft replacement power agreement between Princeton and AMP drafted by John Bentine. | 7449898 | 12/18/2008 12:06 | 12/18/2008 12:06 | | | | DOC |
| 2222 | AMPVOITH029_00014808 | | | | | Attachment providing legal advice regarding draft report on hydroelectric technical and economic feasibility study reviewed by AMP counsel and involving independent contractor | 7449966 | 1/20/2009 10:51 | 3/24/2018 23:20 | | | | DOC |
| 2223 | AMPVOITH029_00035279 | | | | | Attachment providing legal advice regarding draft AMP ordinance for Meldahl/Greenup power sales contract drafted by John Bentine. | 7450200 | 9/3/2009 11:34 | 9/3/2009 11:34 | | | | doc |
| 2224 | AMPVOITH029_00035281 | | | | | Attachment providing legal advice regarding draft combined hydro bond resolution drafted by AMP counsel Thomas Wilson. | 7450277 | 10/21/2009 11:54 | 10/21/2009 11:54 | | | | DOC |
| 2225 | AMPVOITH029_00035282 | | | | | Attachment providing legal advice regarding draft combined hydro bond resolution drafted by AMP counsel Thomas Wilson. | 7450277 | 10/21/2009 11:54 | 10/21/2009 11:54 | | | | DOC |
| 2226 | AMPVOITH029_00035283 | | | | | Attachment providing legal advice regarding draft combined hydro bond resolution drafted by AMP counsel Thomas Wilson. | 7450277 | 10/21/2009 11:54 | 10/21/2009 11:54 | | | | DOC |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2227 | AMPVOITH029_00035284 | | | | | Attachment providing legal advice regarding draft combined hydro bond resolution drafted by AMP counsel Thomas Wilson. | 7450277 | 10/21/2009 11:54 | 10/21/2009 11:54 | | | | DOC |
| 2228 | AMPVOITH029_00035285 | | | | | Attachment providing legal advice regarding draft wind turbine bond resolution drafted by AMP counsel Thomas Wilson. | 7450277 | 10/21/2009 11:54 | 10/21/2009 11:54 | | | | doc |
| 2229 | AMPVOITH029_00035292 | | | | | Attachment providing legal advice regarding memorandum on template for AMP-Ohio financing drafted by AMP counsel Francis Robinson. | 7451166 | 10/8/2008 18:23 | 10/8/2008 18:23 | | | | DOC |
| 2230 | AMPVOITH029_00035295 | | | | | Attachment providing legal advice regarding draft AMP/CVEC power purchase agreement drafted by AMP counsel Francis Robinson. | 7451198 | 10/2/2008 18:25 | 3/25/2018 7:26 | | | | DOC |
| 2231 | AMPVOITH029_00035298 | | | | | Attachment providing legal advice regarding memorandum on template for AMP-Ohio financing drafted by AMP counsel Francis Robinson. | 7451248 | 10/9/2008 12:21 | 10/9/2008 12:27 | | | | DOC |
| 2232 | AMPVOITH029_00035310 | | | | | Attachment providing legal advice regarding draft AMP/ CVEC power purchase agreement drafted by AMP counsel Francis Robinson. | 7451390 | 11/17/2008 12:07 | 11/17/2008 12:21 | | | | DOC |
| 2233 | AMPVOITH029_00035321 | | | | | Attachment providing legal advice regarding memorandum on member participation in AMP-Ohio projects drafted by AMP counsel Francis Robinson.. | 7451439 | 10/17/2008 13:26 | 10/17/2008 13:33 | | | | DOC |
| 2234 | AMPVOITH029_00035323 | | | | | Attachment providing legal advice regarding memorandum on member participation in AMP-Ohio projects drafted by AMP counsel Francis Robinson.. | 7451485 | 11/1/2008 11:14 | 11/1/2008 11:26 | | | | DOC |
| 2235 | AMPVOITH029_00035334 | | | | | Attachment providing legal advice regarding memorandum on proposed CVEC participation in AMP hydro projects drafted by AMP counsel Francis Robinson. | 7451755 | 3/10/2009 15:56 | 3/10/2009 15:56 | | | | DOC |
| 2236 | AMPVOITH029_00035339 | | | | | Attachment providing legal advice regarding draft CVEC PCOA rider drafted by AMP counsel Francis Robinson. . | 7451857 | 3/31/2009 16:14 | 3/31/2009 16:14 | | | | DOC |
| 2237 | AMPVOITH029_00035344 | | | | | Attachment providing legal advice regarding draft term sheet between AMP and CVEC drafted by AMP counsel Francis Robinson. | 7451962 | 7/29/2009 10:35 | 7/29/2009 10:35 | | | | DOC |
| 2238 | AMPVOITH029_00035345 | | | | | Attachment providing legal advice regarding draft term sheet between AMP and CVEC drafted by AMP counsel Francis Robinson. | 7451962 | 7/29/2009 10:05 | 7/29/2009 10:33 | | | | DOC |
| 2239 | AMPVOITH029_00035349 | | | | | Attachment providing legal advice regarding draft insurance agreement for hydro projects edited by AMP counsel Francis Robinson. | 7452048 | 8/6/2009 10:26 | 8/6/2009 10:26 | | | | DOC |
| 2240 | AMPVOITH029_00035350 | | | | | Attachment providing legal advice regarding draft insurance agreement for hydro projects edited by AMP counsel Francis Robinson. | 7452048 | 8/6/2009 10:25 | 8/6/2009 10:25 | | | | DOC |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2241 | AMPVOITH029_00035352 | | | | | Attachment providing legal advice regarding draft term sheet between AMP and CVEC drafted by AMP counsel Francis Robinson. | 7452076 | 10/7/2009 20:26 | 10/7/2009 20:26 | | | | DOCX |
| 2242 | AMPVOITH029_00015134 | | | | | Attachment providing legal advice regarding memorandum on buy-sell agreements for AMPGS and Cannelton/Smithland and power purchase agreements for same projects drafted by AMP counsel Francis Robinson and Matt Hughey. | 7452081 | 9/28/2009 11:55 | 9/28/2009 11:55 | | | | DOC |
| 2243 | AMPVOITH029_00035354 | | | | | Attachment providing information in furtherance of legal advice regarding draft Meldahl and Greenup Ordinance/Resolution drafted by AMP counsel Francis Robinson. | 7452093 | 9/3/2009 11:30 | 9/3/2009 11:30 | | | | DOC |
| 2244 | AMPVOITH029_00035359 | | | | | Attachment providing legal advice regarding report on updated hydroelectric technical and economic feasibility study from Frank Robinson and involving independent contractor | 7452174 | 9/23/2009 19:33 | 3/24/2018 21:02 | | | | DOC |
| 2245 | AMPVOITH029_00035360 | | | | | Attachment providing legal advice regarding report on hydroelectric technical and economic feasibility study from Frank Robinson and involving independent contractor | 7452174 | 9/25/2007 13:27 | 9/25/2007 15:15 | | | | PDF |
| 2246 | AMPVOITH029_00035368 | | | | | Attachment providing legal advice regarding draft participation agreement between AMP and City of Hamilton for interests in Meldahl and Greenup subject to common interest doctrine and/or joint defense agreement | 7452404 | 12/4/2008 20:12 | 12/4/2008 20:12 | | | | DOC |
| 2247 | AMPVOITH029_00035450 | | | | | Attachment providing legal advice regarding memorandum on participation in the AMP hydro system drafted by AMP counsel Rubin & Hayes. | 7455191 | 3/13/2009 11:29 | 3/13/2009 15:24 | | | | pdf |
| 2248 | AMPVOITH029_00035463 | | | | | Attachment providing legal advice regarding draft summary for ratings agencies on section 404/408 permits for hydro projects reviewed by AMP counsel Matt Hughey. | 7456694 | 4/3/2009 13:17 | 4/3/2009 13:17 | | | | DOC |
| 2249 | AMPVOITH029_00035465 | | | | | Attachment providing legal advice regarding draft Meldahl financing plan drafted by AMP counsel Sidley Austin. | 7456782 | 7/14/2009 20:55 | 7/14/2009 20:55 | | | | DOC |
| 2250 | AMPVOITH029_00035466 | | | | | Attachment providing legal advice regarding draft Meldahl financing plan drafted by AMP counsel Sidley Austin. | 7456782 | 7/14/2009 20:55 | 7/14/2009 20:55 | | | | rtf |
| 2251 | AMPVOITH029_00035468 | | | | | Attachment providing legal advice regarding draft AMP letter to City of Hamilton regarding operation of Meldahl-Greenup projects drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7458511 | 3/9/2009 17:34 | 3/9/2009 17:34 | | | | doc |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2252 | AMPVOITH029_00035476 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMPGS hydro projects update memo to AMP Board of Trustees drafted by John Bentine. | 7459620 | 11/13/2008 14:18 | 11/13/2008 14:18 | | | | doc |
| 2253 | AMPVOITH029_00035482 | | | | | Attachment providing legal advice regarding draft AMPGS hydro projects update memo to AMP Board of Trustees drafted by John Bentine. | 7459641 | 11/14/2008 9:11 | 11/14/2008 9:11 | | | | doc |
| 2254 | AMPVOITH029_00035483 | | | | | Attachment providing legal advice regarding draft AMPGS hydro projects update memo to AMP Board of Trustees drafted by John Bentine. | 7459641 | 11/14/2008 9:11 | 11/14/2008 9:11 | | | | 1 |
| 2255 | AMPVOITH029_00035488 | | | | | Attachment providing legal advice regarding draft operating agreement of Meldahl, LLC drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459665 | 1/20/2009 16:39 | 1/20/2009 16:39 | | | | doc |
| 2256 | AMPVOITH029_00035489 | | | | | Attachment providing legal advice regarding draft Purchase, Construction and Ownership Agreement between AMP and Meldahl, LLC drafted by John Bentine. | 7459665 | 1/20/2009 17:41 | 1/20/2009 18:29 | | | | doc |
| 2257 | AMPVOITH029_00015643 | | | | | Attachment providing legal advice regarding draft participation agreement among AMP, Meldahl, LLC and City of Hamilton for interests in Meldahl and Greenup drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459673 | 3/5/2009 15:25 | 3/5/2009 15:25 | | | | DOC |
| 2258 | AMPVOITH029_00015699 | | | | | Attachment providing legal advice regarding draft operating agreement of Meldahl, LLC., subject to common interest doctrine and/or joint defense agreement | 7459673 | 3/5/2009 15:24 | 3/5/2009 15:24 | | | | doc |
| 2259 | AMPVOITH029_00015719 | | | | | Attachment providing legal advice regarding draft Meldahl Project Operating Agreement among AMP, Meldahl, LLC and City of Hamilton drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459673 | 3/5/2009 15:29 | 3/5/2009 15:29 | | | | DOC |
| 2260 | AMPVOITH029_00015741 | | | | | Attachment providing legal advice regarding Greenup Project operating agreement between Hamilton and AMP drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459673 | 3/5/2009 15:25 | 3/5/2009 15:25 | | | | doc |
| 2261 | AMPVOITH029_00015762 | | | | | Attachment providing legal advice regarding draft Purchase, Construction and Ownership Agreement between AMP and Meldahl, LLC drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459673 | 3/5/2009 14:32 | 3/5/2009 14:32 | | | | doc |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2262 | AMPVOITH029_00015767 | | | | | Attachment providing legal advice regarding draft Meldahl Project Development and Agency Agreement among AMP, Meldahl, LLC and City of Hamilton drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459673 | 3/5/2009 14:32 | 3/5/2009 14:32 | | | | doc |
| 2263 | AMPVOITH029_00015788 | | | | | Attachment providing legal advice regarding draft power sales contract between AMP and participants in Meldahl Project drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459673 | 3/5/2009 15:25 | 3/5/2009 15:25 | | | | doc |
| 2264 | AMPVOITH029_00015887 | | | | | Attachment providing legal advice regarding draft appendices to power sales contract between AMP and participants in Meldahl Project drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459673 | 3/5/2009 15:29 | 3/5/2009 15:29 | | | | doc |
| 2265 | AMPVOITH029_00035491 | | | | | Attachment providing legal advice regarding draft agreement Orbital Technical Solutions drafted by John Bentine. | 7459690 | 2/13/2009 17:38 | 2/13/2009 17:38 | | | | doc |
| 2266 | AMPVOITH029_00035492 | | | | | Attachment providing legal advice regarding draft agreement Orbital Technical Solutions. | 7459690 | 2/13/2009 17:38 | 2/13/2009 17:38 | | | | doc |
| 2267 | AMPVOITH029_00035494 | | | | | Attachment providing legal advice regarding draft participation agreement among AMP, Meldahl, LLC and City of Hamilton for interests in Meldahl and Greenup drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459694 | 3/2/2009 18:47 | 3/2/2009 18:47 | | | | DOC |
| 2268 | AMPVOITH029_00035495 | | | | | Attachment providing legal advice regarding draft Meldahl Project Operating Agreement among AMP, Meldahl, LLC and City of Hamilton drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459694 | 3/2/2009 18:48 | 3/2/2009 18:48 | | | | DOC |
| 2269 | AMPVOITH029_00035496 | | | | | Attachment providing legal advice regarding draft Meldahl Project Development and Agency Agreement among AMP, Meldahl, LLC and City of Hamilton drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459694 | 3/2/2009 18:48 | 3/2/2009 18:48 | | | | doc |
| 2270 | AMPVOITH029_00035498 | | | | | Attachment providing legal advice regarding draft Meldahl Project Operating Agreement among AMP, Meldahl, LLC and City of Hamilton drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459710 | 2/2/2009 16:57 | 2/2/2009 16:57 | | | | DOC |
| 2271 | AMPVOITH029_00035500 | | | | | Attachment providing legal advice regarding draft participation agreement among AMP, Meldahl, LLC and City of Hamilton for interests in Meldahl and Greenup drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459715 | 2/26/2009 20:19 | 2/26/2009 20:19 | | | | DOC |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2272 | AMPVOITH029_00035501 | | | | | Attachment providing legal advice regarding draft participation agreement among AMP, Meldahl, LLC and City of Hamilton for interests in Meldahl and Greenup drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459715 | 2/26/2009 20:19 | 2/26/2009 20:19 | | | | DOC |
| 2273 | AMPVOITH029_00035503 | | | | | Attachment providing legal advice regarding draft letter to Hamilton on Meldahl/ Greenup agreements drafted by John Bentine. | 7459719 | 3/9/2009 10:46 | 3/9/2009 10:46 | | | | doc |
| 2274 | AMPVOITH029_00035505 | | | | | Attachment providing legal advice regarding draft participation agreement among AMP, Meldahl, LLC and City of Hamilton for interests in Meldahl and Greenup drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459732 | 3/1/2009 17:14 | 3/1/2009 17:14 | | | | DOC |
| 2275 | AMPVOITH029_00035506 | | | | | Attachment providing legal advice regarding draft power sales contract between AMP and participants in Meldahl Project drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459732 | 3/1/2009 17:15 | 3/1/2009 17:15 | | | | doc |
| 2276 | AMPVOITH029_00035507 | | | | | Attachment providing legal advice regarding draft appendices to power sales contract between AMP and participants in Meldahl Project drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459732 | 3/1/2009 17:17 | 3/1/2009 17:17 | | | | doc |
| 2277 | AMPVOITH029_00035508 | | | | | Attachment providing legal advice regarding draft Purchase, Construction and Ownership Agreement between AMP and Meldahl, LLC drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459732 | 3/1/2009 18:17 | 3/1/2009 18:17 | | | | doc |
| 2278 | AMPVOITH029_00035510 | | | | | Attachment providing legal advice regarding draft of Meldahl, LLC Operating Agreement drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459746 | 2/27/2009 16:01 | 2/27/2009 16:01 | | | | doc |
| 2279 | AMPVOITH029_00035511 | | | | | Attachment providing legal advice regarding draft of Meldahl, LLC Operating Agreement drafted by John Bentine subject to common interest doctrine and/or joint defense agreement | 7459746 | 2/27/2009 15:01 | 2/27/2009 15:01 | | | | doc |
| 2280 | AMPVOITH029_00035517 | | | | | Attachment providing legal advice regarding draft ordinance/resolution for approval of Meldahl-Greenup project participation drafted by John Bentine. | 7459824 | 7/6/2009 9:38 | 7/6/2009 9:38 | | | | doc |
| 2281 | AMPVOITH029_00035519 | | | | | Attachment providing legal advice regarding draft ordinance/resolution for approval of Meldahl-Greenup project participation drafted by John Bentine. | 7459840 | 7/3/2009 12:39 | 9/3/2009 10:13 | | | | doc |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2282 | AMPVOITH029_00035523 | | | | | Attachment providing legal advice regarding draft application to IRS for shifting the RC Byrd CREBS allocation to Willow Island sent to AMP counsel Mark Norell for review. | 7460408 | 8/10/2009 8:57 | 8/10/2009 8:57 | | | | doc |
| 2283 | AMPVOITH029_00035524 | | | | | Attachment providing legal advice regarding draft application to IRS for shifting the RC Byrd CREBS allocation to Willow Island sent to AMP counsel Mark Norell for review. | 7460408 | 8/7/2009 20:53 | 8/7/2009 20:53 | | | | doc |
| 2284 | AMPVOITH029_00035526 | | | | | Attachment discussing report on Smithland workers compensation claims sent to Ken Fisher for review subject to common interest doctrine and/or joint defense agreement | 7460472 | 10/5/2009 16:30 | 10/5/2009 16:30 | | | | doc |
| 2285 | AMPVOITH029_00035528 | | | | | Attachment discussing report on Smithland workers compensation claims sent to Ken Fisher for review. | 7460487 | 10/5/2009 16:30 | 10/5/2009 16:30 | | | | doc |
| 2286 | AMPVOITH029_00035533 | | | | | Attachment providing legal advice regarding rebate issues with respect to Prairie State from Sidley. | 7461553 | 2/10/2010 17:01 | 2/10/2010 17:01 | | | | doc |
| 2287 | AMPVOITH029_00035563 | | | | | Attachment providing legal advice regarding memo from Sidley concerning performance assurance for Prairie State and Hyrdos. | 7465013 | 3/20/2009 17:23 | 3/20/2009 17:23 | | | | doc |
| 2288 | AMPVOITH029_00035565 | | | | | Attachment providing legal advice regarding memo from Sidley concerning performance assurance for Prairie State and hydros. | 7465044 | 3/20/2009 17:23 | 3/20/2009 17:23 | | | | doc |
| 2289 | AMPVOITH029_00035567 | | | | | Attachment providing legal advice regarding memo from Sidley concerning performance assurance for Prairie State and the Hydros. | 7465184 | 3/20/2009 17:23 | 3/20/2009 17:23 | | | | doc |
| 2290 | AMPVOITH029_00035569 | | | | | Attachment providing legal advice regarding memo from Sidley concerning performance assurance for Prairie State and the Hydros. | 7465250 | 3/20/2009 17:23 | 3/20/2009 17:23 | | | | doc |
| 2291 | AMPVOITH029_00035571 | | | | | Attachment providing legal advice regarding memo from Sidley concerning performance assurance for Prairie State and the Hydros. | 7465274 | 3/20/2009 17:23 | 3/20/2009 17:23 | | | | doc |
| 2292 | AMPVOITH029_00035596 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl revenue bonds. | 7473786 | 9/28/2011 9:50 | 9/28/2011 9:50 | | | | DOC |
| 2293 | AMPVOITH029_00035604 | | | | | Attachment providing legal advice regarding draft responses to memo on Greenup & Meldahl power sales contract drafted by John Bentine. | 7479721 | 1/29/2010 16:15 | 1/29/2010 16:15 | | | | docx |
| 2294 | AMPVOITH029_00035613 | | | | | Attachment providing legal advice regarding draft responses to memorandum on Greenup & Meldahl power sales contract issues drafted by John Bentine. | 7480059 | 1/28/2010 17:18 | 1/28/2010 17:18 | | | | doc |
| 2295 | AMPVOITH029_00035620 | | | | | Attachment providing legal advice regarding draft ordinance for approval of Gorsuch schedule drafted by John Bentine. | 7480274 | 6/1/2010 11:55 | 6/1/2010 11:55 | | | | doc |
| 2296 | AMPVOITH029_00035622 | | | | | Attachment providing information in furtherance of legal advice regarding draft ordinance for approval of non-Gorsuch schedule drafted by John Bentine. | 7480274 | 6/1/2010 12:07 | 6/1/2010 12:07 | | | | doc |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2297 | AMPVOITH029_00035624 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Hydro Phase I Participants meeting presentation sent to AMP counsel Francis Robinson for review. | 7480733 | 7/29/2009 15:54 | 11/16/2010 12:06 | | | | PPTX |
| 2298 | AMPVOITH029_00035651 | | | | | Attachment providing legal advice regarding draft letter US Department of Labor on wage & hour issues drafted by Ken Fisher. | 7486044 | 12/30/2010 9:21 | 1/5/2011 12:26 | | | | docx |
| 2299 | AMPVOITH029_00035655 | | | | | Attachment providing legal advice regarding draft letter US Department of Labor on wage & hour issues drafted by Ken Fisher. | 7486051 | 12/30/2010 9:21 | 1/3/2011 17:39 | | | | docx |
| 2300 | AMPVOITH029_00035657 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland builders risk flood claim sent to Ken Fisher for review subject to common interest doctrine and/or joint defense agreement | 7486071 | 5/12/2011 18:44 | 5/12/2011 18:44 | | | | doc |
| 2301 | AMPVOITH029_00035660 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland builders risk flood claim sent to Ken Fisher for review subject to common interest doctrine and/or joint defense agreement | 7486078 | 5/19/2011 14:07 | 5/19/2011 14:07 | | | | doc |
| 2302 | AMPVOITH029_00035664 | | | | | Attachment providing legal advice regarding draft ordinance for approval of Gorsuch participating subscribing member utility schedule drafted by John Bentine. | 7486757 | 6/1/2010 11:55 | 6/1/2010 11:55 | | | | doc |
| 2303 | AMPVOITH029_00035666 | | | | | Attachment providing legal advice regarding draft ordinance for approval of non-Gorsuch participating subscribing member utility schedule drafted by John Bentine. | 7486757 | 6/1/2010 12:07 | 6/1/2010 12:07 | | | | doc |
| 2304 | AMPVOITH029_00035668 | | | | | Attachment providing information in furtherance of legal advice regarding draft Continuing Disclosure Agreement drafted by AMP bond counsel Graham Beck and involving independent contractor | 7487026 | 11/11/2010 22:47 | 11/11/2010 22:48 | | | | DOC |
| 2305 | AMPVOITH029_00035669 | | | | | Attachment providing information in furtherance of legal advice regarding draft Preliminary Blue Sky Survey drafted by AMP bond counsel Graham Beck and involving independent contractor | 7487026 | 11/11/2010 22:47 | 11/11/2010 22:48 | | | | DOC |
| 2306 | AMPVOITH029_00035691 | | | | | Attachment providing information in furtherance of legal advice regarding full participants power point presentation sent to John Bentine for review. | 7490035 | 7/29/2009 15:54 | 11/16/2010 12:58 | | | | ppt |
| 2307 | AMPVOITH029_00035757 | | | | | Attachment providing legal advice regarding draft Meldahl partial license transfer application drafted by John Bentine. | 7504641 | 2/18/2010 17:03 | 2/18/2010 17:03 | | | | DOC |
| 2308 | AMPVOITH029_00035758 | | | | | Attachment providing legal advice regarding draft Meldahl partial license transfer application drafted by John Bentine. | 7504641 | 2/18/2010 17:02 | 2/18/2010 17:02 | | | | DOC |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2309 | AMPVOITH029_00026428 | | | | | Attachment providing legal advice regarding draft CVEC term sheet for Cannelton and Smithland drafted by John Bentine. | 7507346 | 5/3/2010 9:56 | 5/3/2010 21:50 | | | | doc |
| 2310 | AMPVOITH029_00035790 | | | | | Attachment providing legal advice regarding draft CVEC term sheet for Cannelton and Smithland drafted by John Bentine. | 7508624 | 2/12/2010 12:31 | 2/12/2010 12:31 | | | | DOC |
| 2311 | AMPVOITH029_00035791 | | | | | Attachment providing legal advice regarding draft CVEC term sheet for Cannelton and Smithland drafted by John Bentine. | 7508624 | 2/12/2010 12:31 | 2/12/2010 12:31 | | | | DOCX |
| 2312 | AMPVOITH029_00026490 | | | | | Attachment providing legal advice regarding draft AMP/CVEC term sheet for Smithland and Cannelton drafted by John Bentine. | 7508665 | 5/3/2010 9:56 | 5/3/2010 9:56 | | | | doc |
| 2313 | AMPVOITH029_00035798 | | | | | Attachment providing legal advice regarding draft participants section of Meldahl Preliminary Official Statement drafted by AMP counsel Francis Robinson. | 7508768 | 6/29/2010 9:19 | 6/29/2010 9:19 | | | | DOC |
| 2314 | AMPVOITH029_00035801 | | | | | Attachment providing legal advice regarding draft generic sections for all AMP Preliminary Official Statements drafted by AMP counsel Francis Robinson. | 7508852 | 8/5/2010 14:26 | 8/5/2010 14:26 | | | | DOCX |
| 2315 | AMPVOITH029_00035802 | | | | | Attachment providing legal advice regarding draft generic sections for all AMP Preliminary Official Statements drafted by AMP counsel Francis Robinson. | 7508852 | 8/5/2010 14:26 | 8/5/2010 14:26 | | | | doc |
| 2316 | AMPVOITH029_00035807 | | | | | Attachment providing legal advice regarding status report from AMP counsel Francis Robinson. | 7508919 | 8/27/2010 14:21 | 8/27/2010 14:21 | | | | DOC |
| 2317 | AMPVOITH029_00035815 | | | | | Attachment providing legal advice regarding draft 2010B BABs Second Supplemental Indenture drafted by by AMP counsel Francis Robinson. | 7509072 | 10/22/2010 12:15 | 10/22/2010 12:15 | | | | doc |
| 2318 | AMPVOITH029_00035816 | | | | | Attachment providing legal advice regarding draft 2010B BABs First Supplemental Indenture drafted by by AMP counsel Francis Robinson. | 7509072 | 10/22/2010 12:14 | 10/22/2010 12:14 | | | | docx |
| 2319 | AMPVOITH029_00026527 | | | | | Attachment providing legal advice regarding Hydro Phase 1 project participants' presentation reviewed and edited by AMP counsel Francis Robinson. | 7509115 | 7/29/2009 15:54 | 11/16/2010 12:58 | | | | ppt |
| 2320 | AMPVOITH029_00035823 | | | | | Attachment providing legal advice regarding draft First Supplemental Indenture drafted by AMP counsel Francis Robinson. | 7509143 | 10/29/2010 18:06 | 10/29/2010 18:06 | | | | docx |
| 2321 | AMPVOITH029_00035825 | | | | | Attachment providing legal advice regarding draft Master Trust Indenture drafted by AMP counsel Francis Robinson. | 7509171 | 10/22/2010 12:09 | 10/22/2010 12:09 | | | | docx |
| 2322 | AMPVOITH029_00035829 | | | | | Attachment providing legal advice regarding draft Meldahl third supplemental indenture reviewed and edited by AMP counsel Matt Hughey. | 7509184 | 10/22/2010 12:11 | 10/22/2010 12:11 | | | | docx |
| 2323 | AMPVOITH029_00035830 | | | | | Attachment providing legal advice regarding draft Meldahl fourth supplemental indenture reviewed and edited by AMP counsel Matt Hughey. | 7509184 | 10/22/2010 12:11 | 10/22/2010 12:11 | | | | docx |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2324 | AMPVOITH029_00035846 | | | | | Attachment providing legal advice regarding draft options memo for Meldahl revenue bonds. | 7509337 | 12/5/2010 19:06 | 12/5/2010 19:06 | | | | DOC |
| 2325 | AMPVOITH029_00035861 | | | | | Attachment providing information in furtherance of legal advice regarding response to Voith press release for bond underwriter. | 7509473 | 11/24/2010 10:22 | 11/24/2010 10:22 | | | | DOC |
| 2326 | AMPVOITH029_00035868 | | | | | Attachment providing information in furtherance of legal advice regarding response to Voith press release for bond underwriter. | 7509505 | 11/24/2010 14:37 | 11/24/2010 14:37 | | | | DOC |
| 2327 | AMPVOITH029_00035870 | | | | | Attachment providing information in furtherance of legal advice regarding response to Voith press release for bond underwriter. | 7509594 | 11/24/2010 12:39 | 11/24/2010 12:39 | | | | DOC |
| 2328 | AMPVOITH029_00035873 | | | | | Attachment providing information in furtherance of legal advice regarding soft put calendar for Meldahl financing. | 7509687 | 2/3/2011 17:29 | 2/3/2011 17:29 | | | | DOCX |
| 2329 | AMPVOITH029_00035905 | | | | | Attachment providing information in furtherance of legal advice regarding bill for legal services re AMPGS. | 7510617 | 12/16/2010 5:29 | 12/16/2010 5:29 | | | | pdf |
| 2330 | AMPVOITH029_00035950 | | | | | Attachment providing legal advice regarding summary of Meldahl agreements. | 7512211 | 11/10/2010 10:48 | 11/10/2010 10:48 | | | | docx |
| 2331 | AMPVOITH029_00035968 | | | | | Attachment draft purchase, construction and operating agreement for hydroelectric projects. | 7512848 | 7/11/2010 14:52 | 7/11/2010 14:52 | | | | doc |
| 2332 | AMPVOITH029_00035969 | | | | | Attachment draft purchase, construction and operating agreement for hydroelectric projects. | 7512848 | 7/11/2010 14:50 | 7/11/2010 14:50 | | | | doc |
| 2333 | AMPVOITH029_00035970 | | | | | Attachment draft purchase, construction and operating agreement for hydroelectric projects. | 7512848 | 7/11/2010 14:49 | 7/11/2010 14:49 | | | | doc |
| 2334 | AMPVOITH029_00035971 | | | | | Attachment draft appendices for purchase, construction and operating agreement for hydroelectric projects. | 7512848 | 7/11/2010 14:51 | 7/11/2010 14:51 | | | | doc |
| 2335 | AMPVOITH029_00035972 | | | | | Attachment draft appendices for purchase, construction and operating agreement for hydroelectric projects. | 7512848 | 7/11/2010 14:51 | 7/11/2010 14:51 | | | | doc |
| 2336 | AMPVOITH029_00035988 | | | | | Attachment draft purchase, construction, and operating agreement for hydroelectric projects. | 7512913 | 8/24/2010 17:44 | 8/24/2010 16:45 | | | | pdf |
| 2337 | AMPVOITH029_00035989 | | | | | Attachment draft appendices to purchase, construction, and operating agreement for hydroelectric projects. | 7512913 | 8/24/2010 17:14 | 8/24/2010 16:15 | | | | pdf |
| 2338 | AMPVOITH029_00035990 | | | | | Attachment draft appendix to purchase, construction, and operating agreement for hydroelectric projects. | 7512913 | 8/23/2010 17:31 | 3/24/2018 15:12 | | | | pdf |
| 2339 | AMPVOITH029_00035991 | | | | | Attachment draft purchase, construction, and operating agreement for hydroelectric projects. | 7512913 | 8/24/2010 17:07 | 8/24/2010 17:07 | | | | doc |
| 2340 | AMPVOITH029_00035992 | | | | | Attachment draft purchase, construction, and operating agreement for hydroelectric projects. | 7512913 | 8/24/2010 17:08 | 8/24/2010 17:08 | | | | doc |
| 2341 | AMPVOITH029_00036017 | | | | | Attachment providing legal advice regarding draft Preliminary Official Statement for Meldahl. | 7515780 | 5/17/2010 21:09 | 5/17/2010 20:09 | | | | pdf |
| 2342 | AMPVOITH029_00036018 | | | | | Attachment providing legal advice regarding draft Preliminary Official Statement for Meldahl. | 7515780 | 5/17/2010 20:13 | 5/17/2010 20:13 | | | | doc |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2343 | AMPVOITH029_00036023 | | | | | Attachment providing legal advice regarding Participants Section of the Project Shares. | 7515790 | 6/30/2010 20:22 | 6/30/2010 20:22 | | | | DOC |
| 2344 | AMPVOITH029_00036036 | | | | | Attachment providing legal advice regarding Preliminary Reoffering Circular for Meldahl revenue bonds. | 7516046 | 4/1/2011 17:48 | 4/1/2011 17:48 | | | | docx |
| 2345 | AMPVOITH029_00036068 | | | | | Attachment providing information in furtherance of legal advice regarding Participants Section. | 7520279 | 6/30/2010 20:22 | 6/30/2010 20:22 | | | | DOC |
| 2346 | AMPVOITH029_00036114 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland claim subject to common interest doctrine and/or joint defense agreement | 7523212 | 5/12/2011 18:44 | 5/12/2011 18:44 | | | | doc |
| 2347 | AMPVOITH029_00036150 | | | | | Attachment providing legal advice regarding Trippe note - JP Morgan. | 7528232 | 9/27/2011 17:20 | 9/27/2011 17:20 | | | | DOC |
| 2348 | AMPVOITH029_00036156 | | | | | Attachment providing information in furtherance of legal advice regarding OMEGA JV5 tax certificate. | 7539233 | 1/26/2016 18:00 | 1/26/2016 18:00 | | | | docx |
| 2349 | AMPVOITH029_00036174 | | | | | Attachment providing information in furtherance of legal advice regarding November 29, 2011 AFEC Preliminary Official Statement Outline. | 7544199 | 12/12/2011 16:19 | 12/12/2011 16:19 | | | | DOC |
| 2350 | AMPVOITH029_00036207 | | | | | Attachment providing information in furtherance of legal advice regarding JV5 Line of Credit payment schedule. | 7556792 | 11/4/2015 16:54 | 3/27/2018 23:26 | | | | xlsx |
| 2351 | AMPVOITH029_00036229 | | | | | Attachment providing legal advice regarding financial assurances and tax-exempt financing. | 7565376 | 8/5/2015 17:30 | 8/5/2015 17:31 | | | | doc |
| 2352 | AMPVOITH029_00036231 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Appendix B. | 7565797 | 11/25/2015 9:14 | 11/25/2015 9:14 | | | | pdf |
| 2353 | AMPVOITH029_00036268 | | | | | Attachment providing information in furtherance of legal advice regarding Preliminary Official Statement outline for Fremont. | 7595393 | 1/19/2012 8:14 | 1/19/2012 8:14 | | | | doc |
| 2354 | AMPVOITH029_00036269 | | | | | Attachment providing information in furtherance of legal advice regarding DEMEC bond for Fremont. | 7595393 | 11/9/2011 15:42 | 11/9/2011 17:01 | | | | pdf |
| 2355 | AMPVOITH029_00036282 | | | | | Attachment providing information in furtherance of legal advice regarding tax due diligence questions for the JV5 refunding. | 7597318 | 10/22/2015 10:40 | 10/22/2015 13:39 | | | | DOCX |
| 2356 | AMPVOITH029_00028896 | | | | | Attachment providing legal advice regarding settlement payment to CJ Mahan. | 7599260 | 2/18/2015 10:22 | 2/18/2015 10:50 | | | | pdf |
| 2357 | AMPVOITH029_00036369 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro Financing Plans. | 7641832 | 10/23/2008 7:51 | 10/23/2008 7:57 | | | | DOC |
| 2358 | AMPVOITH029_00030774 | | | | | Attachment providing information in furtherance of legal advice regarding draft email to Front Royal representatives. | 7641871 | 11/23/2008 17:15 | 11/23/2008 17:19 | | | | doc |
| 2359 | AMPVOITH029_00036400 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Hydro Phase I Project Participants' Meeting. | 7643491 | 7/29/2009 15:54 | 11/16/2010 12:06 | | | | PPTX |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2360 | AMPVOITH029_00036404 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton List of Potential Bidders. | 7644859 | 1/11/2010 11:40 | 1/11/2010 11:40 | | | | pdf |
| 2361 | AMPVOITH029_00036450 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland builder's risk insurance claim related to flooding of project site subject to common interest doctrine and/or joint defense agreement | 7651971 | 5/12/2011 18:44 | 5/12/2011 18:44 | | | | doc |
| 2362 | AMPVOITH029_00036529 | | | | | Attachment providing information in furtherance of legal advice regarding AMP Hydro Phase 1 Project Participant's meeting Nov 17 2010. | 7658193 | 7/29/2010 15:54 | 11/16/2010 12:58 | | | | ppt |
| 2363 | AMPVOITH029_00032092 | | | | | Attachment providing information in furtherance of legal advice regarding draft application for partial transfer of Meldahl license. | 7660289 | 6/18/2009 10:41 | 6/18/2009 10:41 | | | | DOC |
| 2364 | AMPVOITH029_00033196 | | | | | Attachment providing information in furtherance of legal advice regarding letter to participants seeking a Legal Opinion confirming power sales contracts for Cannelton, Smithland and Willow Island. | 7680612 | 11/11/2009 11:16 | 11/11/2009 11:16 | | | | pdf |
| 2365 | AMPVOITH029_00036674 | | | | | Attachment providing legal advice regarding template for AMP-Ohio Financing. | 7687967 | 10/9/2008 12:21 | 10/9/2008 12:27 | | | | DOC |
| 2366 | AMPVOITH029_00036684 | | | | | Attachment providing legal advice regarding Kentucky members: financing options. | 7688000 | 10/17/2008 13:26 | 10/17/2008 13:33 | | | | DOC |
| 2367 | AMPVOITH029_00036686 | | | | | Attachment providing information in furtherance of legal advice regarding Hydro Financing Plan Basics. | 7688020 | 10/23/2008 7:51 | 10/23/2008 7:57 | | | | DOC |
| 2368 | AMPVOITH029_00036688 | | | | | Attachment providing legal advice regarding outside counsel's memorandum regarding legal capacity of Kentucky electric boards to enter in the AMP-Ohio Power Sales Contract for its Cannelton, Smithland, and Willow Island hydro projects. | 7688030 | 11/1/2008 11:14 | 11/1/2008 11:26 | | | | DOC |
| 2369 | AMPVOITH029_00036711 | | | | | Attachment discussing Report on Updated Hydroelectric Technical and Economic Feasibility Study and involving independent contractor | 7688713 | 9/25/2007 13:27 | 9/25/2007 15:15 | | | | PDF |
| 2370 | AMPVOITH029_00033392 | | | | | Attachment providing legal advice regarding Central Virginia Electric Cooperative timelines and buy-sell agreements for AMPGS and Cannelton/Smithland. | 7688729 | 9/28/2009 11:51 | 9/28/2009 11:54 | | | | DOC |
| 2371 | AMPVOITH029_00033395 | | | | | Attachment discussing Central Virginia Electric Cooperative calendar of deadlines and meetings. | 7688729 | 9/28/2009 11:47 | 9/28/2009 11:54 | | | | DOC |
| 2372 | AMPVOITH029_00036743 | | | | | Attachment providing information in furtherance of legal advice regarding status report for Meldahl and Prairie State. | 7689304 | 8/27/2010 14:21 | 8/27/2010 14:21 | | | | DOC |
| 2373 | AMPVOITH029_00036775 | | | | | Attachment providing information in furtherance of legal advice regarding response to Voith press release for bond underwriter. | 7689810 | 11/24/2010 10:22 | 11/24/2010 10:22 | | | | DOC |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2374 | AMPVOITH029_00036797 | | | | | Attachment providing legal advice regarding meeting notes from 1.13.11 regarding legislation and other matters. | 7690092 | 1/14/2011 15:08 | 1/14/2011 15:08 | | | | DOC |
| 2375 | AMPVOITH029_00036831 | | | | | Attachment providing information in furtherance of legal advice regarding AMPGS Wrap Up Expense Fund. | 7691572 | 12/16/2010 5:29 | 12/16/2010 5:29 | | | | pdf |
| 2376 | AMPVOITH029_00036919 | | | | | Attachment providing legal advice regarding draft of ESIS Risk Management Services Agreement subject to common interest doctrine and/or joint defense agreement | 7695070 | 6/15/2009 12:21 | 6/15/2009 12:21 | | | | pdf |
| 2377 | AMPVOITH029_00037005 | | | | | Attachment providing legal advice regarding draft of Meldahl power sales contract and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 7706155 | 7/31/2008 15:41 | 8/22/2008 9:12 | | | | doc |
| 2378 | AMPVOITH029_00037006 | | | | | Attachment providing legal advice regarding draft of Meldahl power sales contract and involving independent contractor; subject to common interest doctrine and/or joint defense agreement | 7706155 | 7/31/2008 15:41 | 8/22/2008 9:12 | | | | doc |
| 2379 | AMPVOITH029_00037083 | | | | | Attachment providing legal advice regarding Meldahl Preliminary Official Statement draft. | 7710758 | 10/22/2010 16:49 | 10/22/2010 16:49 | | | | DOC |
| 2380 | AMPVOITH029_00037085 | | | | | Attachment providing legal advice regarding draft Meldahl Preliminary Official Statement. | 7710841 | 11/2/2010 10:27 | 11/2/2010 10:27 | | | | DOC |
| 2381 | AMPVOITH029_00036321 | | | | | Attachment providing information in furtherance of legal advice regarding Ohio River map with notes and involving independent contractor | 7729791 | 4/2/2009 10:59 | 4/2/2009 10:59 | | | | JPG |
| 2382 | AMPVOITH018_00051199 | | | | | Attachment providing legal advice regarding CJ Mahan Settlement Agreement and involving independent contractor | 7730549 | 2/16/2015 9:03 | 3/16/2015 13:32 | | | | pdf |
| 2383 | AMPVOITH018_00009700 | | | | | Attachment providing information in furtherance of legal advice regarding photo of defective work on crane installation at Smithland and involving independent contractor | 7730576 | | | | | | jpg |
| 2384 | AMPVOITH018_00009701 | | | | | Attachment providing information in furtherance of legal advice regarding photo of defective work on crane installation at Smithland and involving independent contractor | 7730576 | | | | | | jpg |
| 2385 | AMPVOITH018_00009702 | | | | | Attachment providing information in furtherance of legal advice regarding defective work on crane installation at Smithland. | 7730576 | | | | | | jpg |
| 2386 | AMPVOITH018_00009703 | | | | | Attachment providing information in furtherance of legal advice regarding photo of defective work on crane installation at Smithland and involving independent contractor | 7730576 | | | | | | jpg |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2387 | AMPVOITH018_00009858 | | | | | Attachment providing information in furtherance of legal advice regarding AMP summary of affirmative claims against Voith sent to AMP counsel for review and involving independent contractor | 7730693 | 2/24/2016 12:05 | 7/18/2016 15:34 | | | | pdf |
| 2388 | AMPVOITH018_00009859 | | | | | Attachment providing information in furtherance of legal advice regarding AMP summary of affirmative claims against Voith sent to AMP counsel for review and involving independent contractor | 7730693 | 7/18/2016 14:55 | 7/18/2016 14:55 | | | | pdf |
| 2389 | AMPVOITH018_00009889 | | | | | Attachment providing information in furtherance of legal advice regarding Voith backcharges sent to AMP counsel for review and involving independent contractor | 7730693 | 7/18/2016 15:41 | 7/18/2016 15:41 | | | | pdf |
| 2390 | AMPVOITH018_00051205 | | | | | Attachment providing information in furtherance of legal advice regarding CJ Mahan Settlement Agreement and involving independent contractor | 7730929 | 2/16/2015 9:03 | 3/16/2015 13:32 | | | | pdf |
| 2391 | AMPVOITH018_00010157 | | | | | Attachment providing information in furtherance of legal advice regarding project schedules sent to AMP outside counsel Daniel Kapner for review and involving independent contractor | 7731684 | | | | | | xer |
| 2392 | AMPVOITH018_00051230 | | | | | Attachment providing information in furtherance of legal advice regarding summary of Incentives and offers made in CJ Mahan settlement negotiations sent to AMP counsel for review and involving independent contractor | 7736883 | 8/20/2014 9:17 | 8/20/2014 8:13 | | | | pdf |
| 2393 | AMPVOITH018_00051233 | | | | | Attachment providing information in furtherance of legal advice regarding summary of Incentives and offers made in CJ Mahan settlement negotiations sent to AMP counsel for review and involving independent contractor | 7736887 | 8/20/2014 10:40 | 8/20/2014 9:28 | | | | pdf |
| 2394 | AMPVOITH018_00051243 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton monthly report contents sent to AMP counsel for review and involving independent contractor; and involving independent contractor retained by counsel | 7740355 | | | | | | jpg |
| 2395 | AMPVOITH018_00051245 | | | | | Attachment providing legal advice regarding Don McCarthy expert retention letter and involving independent contractor | 7741003 | 7/15/2013 17:33 | | | | | pdf |
| 2396 | AMPVOITH018_00051254 | | | | | Attachment providing information in furtherance of legal advice regarding billing instructions for outside counsel implemented by AMP Legal Group and involving independent contractor | 7741581 | 5/30/2013 14:36 | 5/30/2013 14:36 | | | | pdf |
| 2397 | AMPVOITH018_00051287 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland site management and involving independent contractor | 7745965 | | | | | | jpg |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2398 | AMPVOITH018_00050790 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding CSWM – AMP losses/potential exposure and involving independent contractor | 7759271 | 2/24/2016 12:05 | 7/18/2016 15:34 | | | | pdf |
| 2399 | AMPVOITH018_00050791 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding CSWM – AMP losses/potential exposure and involving independent contractor | 7759271 | 7/18/2016 14:55 | 7/18/2016 14:55 | | | | pdf |
| 2400 | AMPVOITH018_00050821 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding CSWM – AMP losses/potential exposure and involving independent contractor | 7759271 | 7/18/2016 15:41 | 7/18/2016 15:41 | | | | pdf |
| 2401 | AMPVOITH018_00050860 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding CSWM – AMP losses/potential exposure and involving independent contractor | 7759938 | 2/24/2016 12:05 | 7/18/2016 15:34 | | | | pdf |
| 2402 | AMPVOITH018_00050861 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding CSWM – AMP losses/potential exposure and involving independent contractor | 7759938 | 7/18/2016 14:55 | 7/18/2016 14:55 | | | | pdf |
| 2403 | AMPVOITH018_00050891 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding CSWM – AMP losses/potential exposure and involving independent contractor | 7759938 | 7/18/2016 15:41 | 7/18/2016 15:41 | | | | pdf |
| 2404 | AMPVOITH027_00126097 | | | | | Attachment draft of an AMP presentation for meetings with Federal Energy Regulatory Commission officials reviewed by AMP legal counsel Lisa McAllister for the purpose of providing legal advice | 7991047 | 11/30/2017 14:48 | 11/30/2017 14:43 | | | | pdf |
| 2405 | AMPVOITH006_01106135 | | | | | Attachment consisting of document identified by AMP legal counsel and sent to AMP personnel for review in furtherance of legal advice related to discharge ring issues | 8054908 | 8/7/2019 10:02 | 8/7/2019 10:02 | | | | pdf |
| 2406 | AMPVOITH006_01106140 | | | | | Attachment prepared during or in anticipation of litigation with draft AMP deposition exhibit list prepared by.AMP outside counsel Shapiro Lifschitz & Schram. | 8056433 | 3/21/2017 12:53 | 4/10/2019 15:36 | | | | xlsx |
| 2407 | AMPVOITH006_01106143 | | | | | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8058079 | 7/3/2018 9:58 | 7/3/2018 9:58 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2408 | AMPVOITH006_01106144 | | | | | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8058079 | 7/3/2018 9:59 | 7/3/2018 9:59 | | | | pdf |
| 2409 | AMPVOITH006_01106146 | | | | | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8058079 | 6/14/2016 15:26 | 6/14/2016 15:23 | | | | pdf |
| 2410 | AMPVOITH006_01106147 | | | | | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8058079 | 6/7/2016 12:00 | 6/7/2016 11:58 | | | | pdf |
| 2411 | AMPVOITH006_01106148 | | | | | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8058079 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 2412 | AMPVOITH006_01106165 | | | | | Attachment consisting of one of a group of documents relating to the repair of discharge rings at Smithland compiled by AMP personnel at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to discharge ring issues | 8058394 | 10/25/2018 20:24 | 5/2/2019 16:18 | | | | jpg |
| 2413 | AMPVOITH006_01106170 | | | | | Attachment consisting of one of a group of documents relating to the repair of discharge rings at Smithland compiled by AMP personnel at the request of AMP legal counsel for the purpose of providing legal advice to AMP relating to discharge ring issues | 8058394 | 10/25/2018 20:24 | 5/2/2019 16:18 | | | | jpg |
| 2414 | AMPVOITH006_01106177 | | | | | Attachment transmitting select document for consideration by AMP attorneys for potential use during deposition | 8058548 | 1/3/2019 15:19 | 1/3/2019 15:21 | | | | pdf |
| 2415 | AMPVOITH006_01106178 | | | | | Attachment transmitting select document for consideration by AMP attorneys for potential use during deposition | 8058548 | 1/3/2019 15:19 | 1/3/2019 15:21 | | | | pdf |
| 2416 | AMPVOITH006_01106180 | | | | | Attachment transmitting select document for consideration by AMP attorneys for potential use during deposition | 8058561 | 1/3/2019 15:43 | 1/3/2019 15:46 | | | | pdf |
| 2417 | AMPVOITH006_01106182 | | | | | Attachment transmitting select document for consideration by AMP attorneys for potential use during deposition | 8058564 | 1/3/2019 16:56 | 1/3/2019 17:00 | | | | pdf |
| 2418 | AMPVOITH006_01106183 | | | | | Attachment transmitting select document for consideration by AMP attorneys for potential use during deposition | 8058564 | 1/3/2019 16:56 | 1/3/2019 17:00 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2419 | AMPVOITH006_01106185 | | | | | Attachment  of email chain sent to J. Lifschitz for review concerning the Randy Seifarth deposition | 8058574 | 1/3/2019 16:25 | 1/3/2019 16:30 | | | | pdf |
| 2420 | AMPVOITH006_01106204 | | | | | Attachment  of potential shutdown timeline sent to AMP counsel to assist with draft letter to Voith concerning discharge ring repair | 8058648 | 10/25/2018 20:24 | 4/29/2019 20:55 | | | | jpg |
| 2421 | AMPVOITH006_01106206 | | | | | Attachment draft letter to Voith concerning failure to mitigate defective discharge ring damages | 8058650 | 10/19/2018 13:09 | 10/26/2018 9:34 | | | | pdf |
| 2422 | AMPVOITH006_01037243 | | | | | Attachment  one of several documents gathered by Pete Crusse showing additional discharge ring cracks at Cannelton and potential Voith repairs to assist in damage mitigation sent to AMP counsel for legal review and analysis | 8058685 | 10/1/2018 10:13 | 4/5/2019 10:03 | | | | jpg |
| 2423 | AMPVOITH006_01037246 | | | | | Attachment  one of several documents gathered by Pete Crusse showing additional discharge ring cracks at Cannelton and potential Voith repairs to assist in damage mitigation sent to AMP counsel for legal review and analysis | 8058685 | 10/1/2018 8:35 | 4/5/2019 10:03 | | | | jpg |
| 2424 | AMPVOITH006_01037247 | | | | | Attachment  one of several documents gathered by Pete Crusse showing additional discharge ring cracks at Cannelton and potential Voith repairs to assist in damage mitigation sent to AMP counsel for legal review and analysis | 8058685 | 9/19/2018 10:40 | 10/1/2018 10:59 | | | | pdf |
| 2425 | AMPVOITH006_01037249 | | | | | Attachment  one of several documents gathered by Pete Crusse showing additional discharge ring cracks at Cannelton and potential Voith repairs to assist in damage mitigation sent to AMP counsel for legal review and analysis | 8058685 | 9/21/2018 17:52 | 9/21/2018 16:51 | | | | pdf |
| 2426 | AMPVOITH006_01037266 | | | | | Attachment  one of several documents gathered by Pete Crusse showing additional discharge ring cracks at Cannelton and potential Voith repairs to assist in damage mitigation sent to AMP counsel for legal review and analysis | 8058685 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 2427 | AMPVOITH006_01037271 | | | | | Attachment  one of several documents gathered by Pete Crusse showing additional discharge ring cracks at Cannelton and potential Voith repairs to assist in damage mitigation sent to AMP counsel for legal review and analysis | 8058705 | 10/1/2018 10:13 | 4/5/2019 10:03 | | | | jpg |
| 2428 | AMPVOITH006_01037274 | | | | | Attachment  one of several documents gathered by Pete Crusse showing additional discharge ring cracks at Cannelton and potential Voith repairs to assist in damage mitigation sent to AMP counsel for legal review and analysis | 8058705 | 10/1/2018 8:35 | 4/5/2019 10:03 | | | | jpg |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2429 | AMPVOITH006_01037275 | | | | | Attachment one of several documents gathered by Pete Crusse showing additional discharge ring cracks at Cannelton and potential Voith repairs to assist in damage mitigation sent to AMP counsel for legal review and analysis | 8058705 | 9/19/2018 10:40 | 10/1/2018 11:01 | | | | pdf |
| 2430 | AMPVOITH006_01037277 | | | | | Attachment one of several documents gathered by Pete Crusse showing additional discharge ring cracks at Cannelton and potential Voith repairs to assist in damage mitigation sent to AMP counsel for legal review and analysis | 8058705 | 9/21/2018 17:52 | 9/21/2018 16:51 | | | | pdf |
| 2431 | AMPVOITH006_01037294 | | | | | Attachment one of several documents gathered by Pete Crusse showing additional discharge ring cracks at Cannelton and potential Voith repairs to assist in damage mitigation sent to AMP counsel for legal review and analysis | 8058705 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 2432 | AMPVOITH006_01106215 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel for legal strategy concerning partial payment of Willow Island change order | 8058747 | 8/28/2018 9:41 | 8/28/2018 13:58 | | | | pdf |
| 2433 | AMPVOITH006_01106217 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel for legal strategy concerning partial payment of Willow Island change order | 8058747 | 1/19/2018 14:06 | 1/19/2018 14:04 | | | | pdf |
| 2434 | AMPVOITH006_01106218 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel for legal strategy concerning partial payment of Willow Island change order | 8058747 | 2/9/2018 15:19 | 2/13/2018 10:20 | | | | pdf |
| 2435 | AMPVOITH006_01106219 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel for legal strategy concerning partial payment of Willow Island change order | 8058747 | 10/15/2018 15:48 | 10/15/2018 15:48 | | | | pdf |
| 2436 | AMPVOITH006_01106221 | | | | | Attachment one of several documents gathered by Pete Crusse at the request of Judah Lifschitz for legal review concerning Votih discharge ring defective work and insurance policy coverage for discharge ring cracks | 8058778 | 12/29/2014 10:23 | 9/20/2018 13:33 | | | | pdf |
| 2437 | AMPVOITH006_01106222 | | | | | Attachment one of several documents gathered by Pete Crusse at the request of Judah Lifschitz for legal review concerning Votih discharge ring defective work and insurance policy coverage for discharge ring cracks | 8058778 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2438 | AMPVOITH006_01106223 | | | | | Attachment  one of several documents gathered by Pete Crusse at the request of Judah Lifschitz for legal review concerning Votih discharge ring defective work and insurance policy coverage for discharge ring cracks | 8058778 | 8/1/2018 15:51 | 9/20/2018 13:33 | | | | pdf |
| 2439 | AMPVOITH006_01106224 | | | | | Attachment  one of several documents gathered by Pete Crusse at the request of Judah Lifschitz for legal review concerning Votih discharge ring defective work and insurance policy coverage for discharge ring cracks | 8058778 | 8/7/2018 11:48 | 9/20/2018 13:33 | | | | pdf |
| 2440 | AMPVOITH006_01106225 | | | | | Attachment  one of several documents gathered by Pete Crusse at the request of Judah Lifschitz for legal review concerning Votih discharge ring defective work and insurance policy coverage for discharge ring cracks | 8058778 | 9/19/2018 10:40 | 9/20/2018 13:33 | | | | pdf |
| 2441 | AMPVOITH006_01106233 | | | | | Attachment  one of several Smithland discharge ring repair reports gathered by Pete Crusse and sent to AMP counsel for legal analysis | 8058847 | 10/2/2018 7:37 | 4/5/2019 10:02 | | | | jpg |
| 2442 | AMPVOITH006_01037370 | | | | | Attachment  one of several documents gathered by Pete Crusse to assist AMP counsel's litigation strategy planning to reply to Voith letter | 8058861 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 2443 | AMPVOITH006_01037373 | | | | | Attachment  one of several documents gathered by Pete Crusse to assist AMP counsel's litigation strategy planning to reply to Voith letter | 8058861 | 8/7/2018 11:48 | 9/27/2018 8:45 | | | | pdf |
| 2444 | AMPVOITH006_01037375 | | | | | Attachment  one of several documents gathered by Pete Crusse to assist AMP counsel's litigation strategy planning to reply to Voith letter | 8058861 | 9/19/2018 10:40 | 9/27/2018 8:45 | | | | pdf |
| 2445 | AMPVOITH006_01037377 | | | | | Attachment  one of several documents gathered by Pete Crusse to assist AMP counsel's litigation strategy planning to reply to Voith letter | 8058861 | 8/1/2018 15:51 | 9/27/2018 8:45 | | | | pdf |
| 2446 | AMPVOITH006_01106240 | | | | | Attachment  evidence of newly found discharge ring cracks at Smithland | 8058921 | 9/18/2018 14:28 | 3/23/2019 9:49 | | | | jpg |
| 2447 | AMPVOITH006_01106245 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 2448 | AMPVOITH006_01106246 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 2449 | AMPVOITH006_01106247 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2450 | AMPVOITH006_01106248 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 2451 | AMPVOITH006_01106249 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 2452 | AMPVOITH006_01106250 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 2453 | AMPVOITH006_01106251 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 2454 | AMPVOITH006_01106252 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 2455 | AMPVOITH006_01106253 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 2456 | AMPVOITH006_01106254 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 2457 | AMPVOITH006_01106255 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 2458 | AMPVOITH006_01106256 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 2459 | AMPVOITH006_01106257 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 2460 | AMPVOITH006_01106258 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2461 | AMPVOITH006_01106259 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 2462 | AMPVOITH006_01106260 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 2463 | AMPVOITH006_01106261 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 2464 | AMPVOITH006_01106262 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 2465 | AMPVOITH006_01106263 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 2466 | AMPVOITH006_01106264 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 2467 | AMPVOITH006_01106265 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 2468 | AMPVOITH006_01106266 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 2469 | AMPVOITH006_01106267 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 2470 | AMPVOITH006_01106268 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 2471 | AMPVOITH006_01106269 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2472 | AMPVOITH006_01106270 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 2473 | AMPVOITH006_01106271 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 2474 | AMPVOITH006_01106272 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 2475 | AMPVOITH006_01106273 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 2476 | AMPVOITH006_01106274 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 2477 | AMPVOITH006_01106275 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 2478 | AMPVOITH006_01106276 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 2479 | AMPVOITH006_01106277 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 2480 | AMPVOITH006_01106278 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 2481 | AMPVOITH006_01106279 | | | | | Attachment  one of several photographs gathered by Pete Crusse and sent to Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8058937 | 9/18/2018 14:44 | 9/18/2018 14:50 | | | | jpg |
| 2482 | AMPVOITH006_01106281 | | | | | Attachment  of evidence of poor repair quality for Cannelton discharge ring cracks | 8059003 | 9/26/2018 9:53 | 3/31/2019 1:23 | | | | jpg |
| 2483 | AMPVOITH006_01037459 | | | | | Attachment  of email sent to AMP counsel for review concerning Voith discharge ring analysis | 8059105 | 10/5/2011 11:16 | 10/4/2018 16:19 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2484 | AMPVOITH006_01106300 | | | | | Attachment of a Voith document accompanying draft email discussing Voith's repair plan for the discharge rings drafted by Pete Crusse and sent to AMP outside counsel Ken Fisher for review and legal advice | 8059110 | 7/3/2018 9:58 | 7/3/2018 9:58 | | | | pdf |
| 2485 | AMPVOITH006_01106301 | | | | | Attachment of a Voith document accompanying draft email discussing Voith's repair plan for the discharge rings drafted by Pete Crusse and sent to AMP outside counsel Ken Fisher for review and legal advice | 8059110 | 7/3/2018 9:59 | 7/3/2018 9:59 | | | | pdf |
| 2486 | AMPVOITH006_01106318 | | | | | Attachment consisting of one of several documents relating to defective discharge rings circulated by Pete Crusse to AMP and City of Hamilton personnel and AMP legal counsel Rachel Gerrick and Ken Fisher for review in advance of conference call for the purpose of providing legal advice | 8059317 | 3/9/2017 11:47 | 6/26/2018 11:01 | | | | pdf |
| 2487 | AMPVOITH006_01106319 | | | | | Attachment consisting of one of several documents relating to defective discharge rings circulated by Pete Crusse to AMP and City of Hamilton personnel and AMP legal counsel Rachel Gerrick and Ken Fisher for review in advance of conference call for the purpose of providing legal advice | 8059317 | 7/20/2017 9:37 | 6/26/2018 11:01 | | | | pdf |
| 2488 | AMPVOITH006_01106320 | | | | | Attachment consisting of one of several documents relating to defective discharge rings circulated by Pete Crusse to AMP and City of Hamilton personnel and AMP legal counsel Rachel Gerrick and Ken Fisher for review in advance of conference call for the purpose of providing legal advice | 8059317 | 7/24/2017 15:27 | 6/26/2018 11:01 | | | | pdf |
| 2489 | AMPVOITH006_01047138 | | | | | Attachment consisting of a Stantec document relating to Meldahl discharge rings identified and sent by Pete Crusse to AMP legal counsel Rachel Gerrick and Ken Fisher for the purpose of providing legal advice | 8059353 | 10/13/2017 17:19 | 10/13/2017 17:06 | | | | pdf |
| 2490 | AMPVOITH006_01106328 | | | | | Attachment consisting of one of several documents relating to defective discharge rings circulated by Pete Crusse to AMP and City of Hamilton personnel and AMP legal counsel Rachel Gerrick and Ken Fisher for review in advance of conference call for the purpose of providing legal advice | 8059379 | 3/20/2017 17:18 | 3/20/2017 16:21 | | | | pdf |
| 2491 | AMPVOITH006_01106336 | | | | | Attachment of Voith document drawing submission discharge ring finite element analysis identified by Pete Crusse to be sent to AMP legal counsel for the purpose of providing legal advice | 8059461 | 2/10/2016 23:44 | 2/11/2016 11:51 | | | | pdf |
| 2492 | AMPVOITH006_01106342 | | | | | Attachment of excerpt of a trip report accompanying AMP spreadsheet relating to discharge ring cracks and repairs sent to AMP legal counsel Rachel Gerrick for the purpose of providing legal advice to AMP relating to discharge ring related damages | 8059541 | 10/8/2018 16:46 | 10/8/2018 15:44 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2493 | AMPVOITH006_01106346 | | | | | Attachment AMP Cannelton PCS summary spreadsheet accompanying a draft letter to Voith on defective work at Cannelton drafted by AMP outside counsel Ken Fisher and sent to AMP personnel and AMP legal counsel Rachel Gerrick for review and comment | 8059576 | 6/5/2015 14:17 | 1/16/2019 8:46 | | | | xlsx |
| 2494 | AMPVOITH006_01106352 | | | | | Attachment of Voith schedule for discharge ring repair at Smithland identified and sent by AMP outside counsel Ken Fisher for review and comment for the purpose of providing legal advice | 8059595 | 10/25/2018 20:24 | 5/4/2019 18:21 | | | | jpg |
| 2495 | AMPVOITH006_01047274 | | | | | Attachment providing information in furtherance of legal advice regarding Voith's repair plan and proposed modifications for the discharge rings. | 8059605 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 2496 | AMPVOITH006_01106386 | | | | | Attachment providing information in furtherance of legal advice regarding Ben Scheunert and his role in the discharge ring assessment collected by AMP Counsel Greg Seador and sent to AMP | 8059892 | 10/5/2018 9:49 | 10/5/2018 9:49 | | | | pdf |
| 2497 | AMPVOITH006_01106409 | | | | | Attachment draft litigation planning document for discussion during teleconference among AMP legal counsel drafted by AMP outside counsel Taft Stettinius & Hollister | 8060245 | 1/29/2019 13:36 | 1/29/2019 13:36 | | | | DOCX |
| 2498 | AMPVOITH006_01106411 | | | | | Attachment providing legal advice regarding draft outline of AMP's Motion to Compel revised search parameters drafted by AMP outside counsel Taft Stettinius & Hollister | 8060250 | 2/28/2019 17:35 | 2/28/2019 17:37 | | | | DOCX |
| 2499 | AMPVOITH006_01106413 | | | | | Attachment draft of a letter to Voith's counsel pertaining to disputed designation of material under the Stipulated Protective Order drafted by AMP outside counsel M. Robertson and circulated among AMP legal counsel for review and comment | 8060261 | 1/24/2019 14:47 | 1/24/2019 14:47 | | | | DOCX |
| 2500 | AMPVOITH006_01106415 | | | | | Attachment of a letter to Voith's counsel pertaining to disputed designation of material under the Stipulated Protective Order drafted by AMP outside counsel M. Robertson and containing edits by AMP counsel J. Lifschitz and D. Butler | 8060276 | 1/25/2019 13:30 | 1/25/2019 13:30 | | | | DOCX |
| 2501 | AMPVOITH006_01106419 | | | | | Attachment providing legal advice regarding draft letter to Voith proposing additional discharge ring related search terms drafted by AMP outside counsel David Butler | 8060321 | 1/18/2019 10:07 | 1/18/2019 10:07 | | | | DOCX |
| 2502 | AMPVOITH006_01106425 | | | | | Attachment providing legal advice regarding draft of AMP's Memorandum in Support of Motion to Compel edited by AMP general counsel Rachel Gerrick | 8060572 | 3/5/2019 14:27 | 9/6/2019 22:58 | | | | pdf |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2503 | AMPVOITH006_01106427 | | | | | Attachment draft litigation planning document for discussion during teleconference among AMP legal counsel drafted by AMP outside counsel Taft Stettinius & Hollister | 8060593 | 3/13/2019 8:47 | 3/13/2019 8:49 | | | | DOCX |
| 2504 | AMPVOITH006_01106434 | | | | | Attachment providing legal advice regarding draft of amended response to Voith interrogatory related to AMP's damages drafted by AMP outside counsel Shapiro Lifschitz & Schram. | 8060715 | 1/23/2019 17:22 | 1/23/2019 17:22 | | | | docx |
| 2505 | AMPVOITH006_01106435 | | | | | Attachment providing legal advice regarding spreadsheet for review with draft of amended response to Voith interrogatory related to AMP's damages drafted by AMP outside counsel Shapiro Lifschitz & Schram. | 8060715 | 1/23/2019 17:22 | 1/23/2019 17:22 | | | | xlsx |
| 2506 | AMPVOITH006_01106436 | | | | | Attachment providing legal advice regarding spreadsheet for review with draft of amended response to Voith interrogatory related to AMP's damages drafted by AMP outside counsel Shapiro Lifschitz & Schram. | 8060715 | 1/23/2019 17:22 | 1/23/2019 17:22 | | | | xlsx |
| 2507 | AMPVOITH006_01106437 | | | | | Attachment providing legal advice regarding draft letter to Voith counsel relating to AMP damages calculations drafted by AMP outside counsel Shapiro Lifschitz & Schram. | 8060715 | 1/23/2019 17:22 | 1/23/2019 17:22 | | | | docx |
| 2508 | AMPVOITH006_01106441 | | | | | Attachment draft of AMP's response to Voith interrogatories with comments from Rachel Gerrick | 8060856 | 9/28/2018 13:18 | 9/28/2018 13:27 | | | | pdf |
| 2509 | AMPVOITH006_01047872 | | | | | Attachment of draft AMP reply to Voith brief prepared by David Butler | 8060977 | 5/18/2018 17:07 | 5/18/2018 17:07 | | | | pdf |
| 2510 | AMPVOITH006_01047875 | | | | | Attachment of exhibits for draft AMP reply to Voith brief gathered by David Butler to be submitted to the magistrate | 8060977 | 5/18/2018 17:07 | 5/18/2018 17:07 | | | | pdf |
| 2511 | AMPVOITH006_01106467 | | | | | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8061128 | 6/7/2016 12:00 | 3/26/2019 9:43 | | | | pdf |
| 2512 | AMPVOITH006_01106468 | | | | | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8061128 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 2513 | AMPVOITH006_01106481 | | | | | Attachment concerning Voith's inefficient work to mitigate and fix discharge ring issues sent to counsel for legal analysis | 8061152 | 8/1/2018 15:51 | 3/26/2019 9:57 | | | | pdf |
| 2514 | AMPVOITH006_01106483 | | | | | Attachment discussing AMP counsel analysis of issues discovered by the Meldahl discharge ring task force | 8061175 | 12/31/2018 11:21 | 7/23/2019 15:00 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2515 | AMPVOITH006_01106485 | | | | | Attachment discussing AMP counsel analysis of issues discovered by the Meldahl discharge ring task force | 8061181 | 12/31/2018 11:21 | 7/23/2019 15:00 | | | | pdf |
| 2516 | AMPVOITH006_01106487 | | | | | Attachment  one of several documents gathered by Pete Crusse concerning Voith's knowledge and dismissal of discharge ring issues sent to AMP counsel for legal analysis and strategy planning | 8061221 | 4/8/2019 14:28 | 4/8/2019 16:04 | | | | pdf |
| 2517 | AMPVOITH006_01106488 | | | | | Attachment  one of several documents gathered by Pete Crusse concerning Voith's knowledge and dismissal of discharge ring issues sent to AMP counsel for legal analysis and strategy planning | 8061221 | 4/8/2019 14:28 | 4/8/2019 16:04 | | | | pdf |
| 2518 | AMPVOITH006_01106489 | | | | | Attachment  one of several documents gathered by Pete Crusse concerning Voith's knowledge and dismissal of discharge ring issues sent to AMP counsel for legal analysis and strategy planning | 8061221 | 4/8/2019 14:28 | 4/8/2019 16:04 | | | | pdf |
| 2519 | AMPVOITH006_01106490 | | | | | Attachment  one of several documents gathered by Pete Crusse concerning Voith's knowledge and dismissal of discharge ring issues sent to AMP counsel for legal analysis and strategy planning | 8061221 | 4/8/2019 14:28 | 4/8/2019 16:04 | | | | pdf |
| 2520 | AMPVOITH006_01106491 | | | | | Attachment  one of several documents gathered by Pete Crusse concerning Voith's knowledge and dismissal of discharge ring issues sent to AMP counsel for legal analysis and strategy planning | 8061221 | 4/8/2019 14:28 | 4/8/2019 16:04 | | | | pdf |
| 2521 | AMPVOITH006_01106492 | | | | | Attachment  one of several documents gathered by Pete Crusse concerning Voith's knowledge and dismissal of discharge ring issues sent to AMP counsel for legal analysis and strategy planning | 8061221 | 4/8/2019 14:28 | 4/8/2019 16:04 | | | | pdf |
| 2522 | AMPVOITH006_01106493 | | | | | Attachment  one of several documents gathered by Pete Crusse concerning Voith's knowledge and dismissal of discharge ring issues sent to AMP counsel for legal analysis and strategy planning | 8061221 | 4/8/2019 14:50 | 4/8/2019 16:04 | | | | pdf |
| 2523 | AMPVOITH006_01106494 | | | | | Attachment  one of several documents gathered by Pete Crusse concerning Voith's knowledge and dismissal of discharge ring issues sent to AMP counsel for legal analysis and strategy planning | 8061221 | 4/8/2019 14:50 | 4/8/2019 16:04 | | | | pdf |
| 2524 | AMPVOITH006_01106495 | | | | | Attachment  one of several documents gathered by Pete Crusse concerning Voith's knowledge and dismissal of discharge ring issues sent to AMP counsel for legal analysis and strategy planning | 8061221 | 4/8/2019 15:18 | 4/8/2019 16:04 | | | | pdf |
| 2525 | AMPVOITH006_01106496 | | | | | Attachment  one of several documents gathered by Pete Crusse concerning Voith's knowledge and dismissal of discharge ring issues sent to AMP counsel for legal analysis and strategy planning | 8061221 | 6/27/2011 14:56 | 6/27/2011 14:57 | | | | pdf |
| 2526 | AMPVOITH006_01106502 | | | | | Attachment  Voith monthly report to be used as potential exhibit and sent to AMP counsel for planning and legal strategy | 8061250 | 7/13/2012 15:51 | 7/23/2019 11:26 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2527 | AMPVOITH006_01106505 | | | | | Attachment gathered by Pete Crusse and sent to counsel for analysis concerning potential subpoena for FALK PLI documents pertaining to Voith litigation | 8061258 | 6/12/2017 10:01 | 6/12/2017 10:01 | | | | pdf |
| 2528 | AMPVOITH006_01106507 | | | | | Attachment prepared during or in anticipation of litigation with Voith concerning deposition exhibit list prepared by AMP counsel | 8061263 | 3/21/2017 12:53 | 4/26/2019 7:30 | | | | xlsx |
| 2529 | AMPVOITH006_01106511 | | | | | Attachment document commented on by Pete Crusse for AMP counsel in preparation for Stephan Jahnke's deposition | 8061271 | 6/1/2012 11:43 | 10/7/2019 8:04 | | | | pdf |
| 2530 | AMPVOITH006_01106514 | | | | | Attachment providing information regarding BCCI change order and amounts attributable to Voith to AMP counsel for analysis | 8061296 | 9/18/2017 13:48 | 9/18/2017 13:59 | | | | pdf |
| 2531 | AMPVOITH006_01106520 | | | | | Attachment providing information regarding BCCI change order and amounts attributable to Voith to AMP counsel for analysis | 8061296 | 6/2/2017 18:17 | 6/19/2017 13:34 | | | | pdf |
| 2532 | AMPVOITH006_01106521 | | | | | Attachment providing information regarding BCCI change order and amounts attributable to Voith to AMP counsel for analysis | 8061296 | 6/5/2017 10:49 | 6/6/2017 10:48 | | | | pdf |
| 2533 | AMPVOITH006_01106522 | | | | | Attachment providing information regarding BCCI change order and amounts attributable to Voith to AMP counsel for analysis | 8061296 | 6/5/2017 10:49 | 6/6/2017 10:47 | | | | pdf |
| 2534 | AMPVOITH006_01106536 | | | | | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose providing legal advice concerning Voith's obligations under thier contracts | 8061407 | 3/9/2016 16:02 | 3/29/2019 8:01 | | | | pdf |
| 2535 | AMPVOITH006_01106537 | | | | | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8061407 | 6/7/2016 12:00 | 3/29/2019 8:01 | | | | pdf |
| 2536 | AMPVOITH006_01106539 | | | | | Attachment of CJ Mahan files gathered by Pete Crusse concerning potential missing Voith discovery sent to AMP counsel for legal analysis | 8061444 | 5/2/2014 15:32 | 4/9/2019 16:04 | | | | pdf |
| 2537 | AMPVOITH006_01106540 | | | | | Attachment of CJ Mahan files gathered by Pete Crusse concerning potential missing Voith discovery sent to AMP counsel for legal analysis | 8061444 | 10/17/2013 11:10 | 10/17/2013 11:10 | | | | pdf |
| 2538 | AMPVOITH006_01106544 | | | | | Attachment providing information in furtherance of legal advice regarding power house movement at Cannelton and Smithland sent to Judah Lifshitz for legal analysis | 8061477 | 10/8/2015 11:30 | 11/3/2015 11:45 | | | | pdf |
| 2539 | AMPVOITH006_01106551 | | | | | Attachment of a Voith letter regarding an engineering consulting firm sent by Pete Crusse to AMP counsel in furtherance of legal advice | 8061535 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2540 | AMPVOITH006_01106558 | | | | | Attachment concerning Voith's defective discharge ring work gathered by Pete Crusse as requested by AMP counsel | 8061550 | 10/29/2018 13:04 | 2/28/2019 10:34 | | | | pdf |
| 2541 | AMPVOITH006_01106560 | | | | | Attachment concerning Voith's defective discharge ring work gathered by Pete Crusse as requested by AMP counsel | 8061550 | 10/26/2018 11:00 | 2/28/2019 10:34 | | | | pdf |
| 2542 | AMPVOITH006_01106562 | | | | | Attachment concerning Voith's defective discharge ring work gathered by Pete Crusse as requested by AMP counsel | 8061550 | 10/19/2018 13:09 | 2/28/2019 10:34 | | | | pdf |
| 2543 | AMPVOITH006_01106564 | | | | | Attachment concerning Voith's defective discharge ring work gathered by Pete Crusse as requested by AMP counsel | 8061550 | 9/19/2018 10:40 | 2/28/2019 10:34 | | | | pdf |
| 2544 | AMPVOITH006_01106581 | | | | | Attachment of a Voith letter regarding an engineering consulting firm sent by Pete Crusse to AMP counsel in furtherance of legal advice | 8061730 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 2545 | AMPVOITH006_01106589 | | | | | Attachment one of several documents gathered by Pete Crusse concerning Voith material delivery issues and sent to Judah Lifshitz and other counsel for legal analysis | 8061742 | 9/30/2011 10:17 | 9/30/2011 14:34 | | | | pdf |
| 2546 | AMPVOITH006_01106590 | | | | | Attachment one of several documents gathered by Pete Crusse concerning Voith material delivery issues and sent to Judah Lifshitz and other counsel for legal analysis | 8061742 | 9/30/2011 10:16 | 9/30/2011 14:32 | | | | pdf |
| 2547 | AMPVOITH006_01106596 | | | | | Attachment one of several documents gathered by Pete Crusse concerning Voith material delivery issues and sent to Judah Lifshitz and other counsel for legal analysis | 8061742 | 5/14/2010 16:16 | 3/13/2012 9:14 | | | | pdf |
| 2548 | AMPVOITH006_01106602 | | | | | Attachment providing information in furtherance of legal advice regarding P Crusse comments to Voith's Response in Opposition Motion to Compel sent to AMP counsel | 8061995 | 3/22/2019 18:30 | 3/23/2019 10:22 | | | | PDF |
| 2549 | AMPVOITH006_01106604 | | | | | Attachment providing information in furtherance of legal advice regarding of Change Order that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton change orders and damages attributable to Voith | 8062011 | 4/6/2017 16:17 | 4/6/2017 16:17 | | | | pdf |
| 2550 | AMPVOITH006_01106608 | | | | | Attachment providing information in furtherance of legal advice regarding of delay analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8062011 | 2/1/2017 9:51 | 2/3/2017 9:28 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2551 | AMPVOITH006_01106609 | | | | | Attachment providing information in furtherance of legal advice regarding of delay analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8062011 | 2/22/2017 11:13 | 2/22/2017 11:50 | | | | pdf |
| 2552 | AMPVOITH006_01106610 | | | | | Attachment providing information in furtherance of legal advice regarding of delay analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8062011 | 2/22/2017 10:44 | 2/22/2017 10:44 | | | | pdf |
| 2553 | AMPVOITH006_01106611 | | | | | Attachment providing information in furtherance of legal advice regarding of letter that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8062011 | 3/30/2017 12:49 | 4/3/2017 10:37 | | | | pdf |
| 2554 | AMPVOITH006_01106613 | | | | | Attachment providing information in furtherance of legal advice regarding of Cannelton potential change order analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8062011 | 5/24/2016 10:58 | 5/24/2016 11:25 | | | | pdf |
| 2555 | AMPVOITH006_01106625 | | | | | Attachment of Voith fatigue assessment gathered by Pete Crusse and sent to AMP counsel | 8062113 | 4/9/2019 11:13 | 4/9/2019 11:14 | | | | pdf |
| 2556 | AMPVOITH006_01106627 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Meldahl project deliveries and involving independent contractor; and involving independent contractor retained by counsel | 8062141 | 1/18/2019 17:45 | 1/26/2019 7:23 | | | | xlsx |
| 2557 | AMPVOITH006_01106631 | | | | | Attachment of document collected by Pete Crusse and sent to AMP counsel in preparation for Nate Eveler deposition | 8062154 | 7/8/2008 11:20 | 7/8/2008 11:20 | | | | pdf |
| 2558 | AMPVOITH006_01106632 | | | | | Attachment of document collected by Pete Crusse and sent to AMP counsel in preparation for Nate Eveler deposition | 8062154 | 1/21/2019 18:04 | 1/21/2019 18:04 | | | | pdf |
| 2559 | AMPVOITH006_01106644 | | | | | Attachment of Voith document gathered by Pete Crusse at the request of AMP counsel | 8062180 | 4/9/2019 11:13 | 4/9/2019 11:14 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2560 | AMPVOITH006_01106646 | | | | | Attachment of equipment costs highlighted with assistance from AMP counsel Judd Lifschitz to provide legal advice regarding contract amounts | 8062188 | 7/9/2019 15:03 | 1/10/2020 21:08 | | | | pdf |
| 2561 | AMPVOITH006_01106648 | | | | | Attachment of equipment costs highlighted with assistance from AMP counsel Judd Lifschitz to provide legal advice regarding contract amounts | 8062194 | 7/9/2019 15:30 | 1/10/2020 21:08 | | | | pdf |
| 2562 | AMPVOITH006_01106663 | | | | | Attachment providing information in furtherance of legal advice regarding P Crusse letter to C Brewster regarding PCS defective work. | 8062362 | 6/5/2015 14:17 | 1/16/2019 8:46 | | | | xlsx |
| 2563 | AMPVOITH006_01106666 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton NCR TG-030 gathered by Pete Crusse and sent to AMP counsel at their request | 8062379 | 11/7/2012 10:52 | 1/9/2020 19:47 | | | | pdf |
| 2564 | AMPVOITH006_01106672 | | | | | Attachment providing information in furtherance of legal advice regarding document collected by Pete Crusse to be used in Seifarth deposition preparation | 8062412 | 1/8/2019 18:14 | 1/8/2019 18:27 | | | | pdf |
| 2565 | AMPVOITH006_01106674 | | | | | Attachment providing information in furtherance of legal advice regarding CSWM discharge ring letters collected by Pete Crusse and sent to AMP Counsel | 8062435 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 2566 | AMPVOITH006_01106675 | | | | | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8062435 | 6/7/2016 12:00 | 1/16/2019 13:33 | | | | pdf |
| 2567 | AMPVOITH006_01106676 | | | | | Attachment providing information in furtherance of legal advice regarding CSWM discharge ring letters collected by Pete Crusse and sent to AMP Counsel | 8062435 | 6/14/2016 15:26 | 1/16/2019 13:33 | | | | pdf |
| 2568 | AMPVOITH006_01106677 | | | | | Attachment providing information in furtherance of legal advice regarding CSWM discharge ring letters collected by Pete Crusse and sent to AMP Counsel | 8062435 | 8/16/2017 16:59 | 1/16/2019 13:33 | | | | pdf |
| 2569 | AMPVOITH006_01106679 | | | | | Attachment providing information in furtherance of legal advice regarding CSWM discharge ring document collected by Pete Crusse and sent to AMP Counsel | 8062435 | 7/3/2018 9:58 | 7/3/2018 9:58 | | | | pdf |
| 2570 | AMPVOITH006_01106680 | | | | | Attachment providing information in furtherance of legal advice regarding CSWM discharge ring document collected by Pete Crusse and sent to AMP Counsel | 8062435 | 7/3/2018 9:59 | 7/3/2018 9:59 | | | | pdf |
| 2571 | AMPVOITH006_01106683 | | | | | Attachment of document gathered by Pete Crusse and sent to AMP counsel for deposition preparation of Nate Eveler | 8062460 | 2/13/2019 7:44 | 11/22/2017 10:46 | | | | pdf |
| 2572 | AMPVOITH006_01106689 | | | | | Attachment of Ohio River Project emails for consideration by AMP counsel | 8062538 | 1/8/2019 18:14 | 1/8/2019 18:27 | | | | pdf |
| 2573 | AMPVOITH006_01106693 | | | | | Attachment providing information in furtherance of legal advice regarding discharge ring FEA files collected by AMP Counsel | 8062554 | 1/21/2019 14:46 | 1/21/2019 14:46 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2574 | AMPVOITH006_01106694 | | | | | Attachment providing information in furtherance of legal advice regarding discharge ring FEA files collected by AMP Counsel | 8062554 | 1/21/2019 16:07 | 1/21/2019 16:07 | | | | pdf |
| 2575 | AMPVOITH006_01106697 | | | | | Attachment of Voith document regarding Meldahl discharge ring collected by Pete Crusse and sent to AMP counsel in order to provide legal advice | 8062588 | 1/15/2019 16:44 | 1/15/2019 16:44 | | | | pdf |
| 2576 | AMPVOITH006_01106699 | | | | | Attachment of Voith document regarding Meldahl discharge ring collected by Pete Crusse and sent to AMP counsel in order to provide legal advice | 8062637 | 1/15/2019 16:44 | 1/15/2019 16:44 | | | | pdf |
| 2577 | AMPVOITH006_01106715 | | | | | Attachment one of several Voith emails gathered by Pete Crusse and sent to AMP Counsel in preparation for Randy Seifarth's deposition | 8062708 | 1/4/2019 14:54 | 1/4/2019 15:07 | | | | pdf |
| 2578 | AMPVOITH006_01106716 | | | | | Attachment one of several Voith emails gathered by Pete Crusse and sent to AMP Counsel in preparation for Randy Seifarth's deposition | 8062708 | 1/4/2019 14:54 | 1/4/2019 15:07 | | | | pdf |
| 2579 | AMPVOITH006_01106717 | | | | | Attachment one of several Voith documents gathered by Pete Crusse and sent to AMP Counsel in preparation for Randy Seifarth's deposition | 8062708 | 1/4/2019 14:57 | 1/4/2019 15:07 | | | | pdf |
| 2580 | AMPVOITH006_01106727 | | | | | Attachment providing information in furtherance of legal advice regarding Voith emails for billing for discharge ring engineering gathered by Pete Crusse and sent to AMP Counsel | 8062818 | 1/10/2019 10:35 | 1/10/2019 10:35 | | | | pdf |
| 2581 | AMPVOITH006_01106728 | | | | | Attachment providing information in furtherance of legal advice regarding Voith emails for billing for discharge ring engineering gathered by Pete Crusse and sent to AMP Counsel | 8062818 | 1/8/2019 18:14 | 1/8/2019 18:27 | | | | pdf |
| 2582 | AMPVOITH006_01106739 | | | | | Attachment of photograph to email prepared during or in anticipation of litigation with Voith and sent to third party with a common interest at the request of legal counsel | 8062909 | 11/14/2018 13:12 | 5/19/2019 4:48 | | | | JPG |
| 2583 | AMPVOITH006_01106744 | | | | | Attachment of photograph to email sent to counsel providing email prepared during or in anticipation of litigation with Voith and sent to third party with a common interest at the request of legal counsel | 8062952 | 11/14/2018 13:12 | 5/19/2019 4:48 | | | | JPG |
| 2584 | AMPVOITH006_01106751 | | | | | Attachment providing information in furtherance of legal advice regarding Voith DFT gathered by Stantec and Pete Crusse and sent to AMP Counsel as requested and involving independent contractor | 8062994 | 10/19/2010 10:20 | 10/19/2010 10:21 | | | | pdf |
| 2585 | AMPVOITH006_01106752 | | | | | Attachment providing information in furtherance of legal advice regarding Voith DFT gathered by Stantec and Pete Crusse and sent to AMP Counsel as requested and involving independent contractor | 8062994 | 1/12/2011 9:29 | 1/12/2011 9:29 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2586 | AMPVOITH006_01106757 | | | | | Attachment providing information in furtherance of legal advice regarding of one of several Voith emails regarding discharge rings gathered by Greg Seador and Kelley Halliburton and distributed between Pete Crusse and AMP Counsel | 8063073 | 12/20/2018 10:16 | 12/20/2018 10:16 | | | | pdf |
| 2587 | AMPVOITH006_01106758 | | | | | Attachment providing information in furtherance of legal advice regarding of one of several Voith emails regarding discharge rings gathered by Greg Seador and Kelley Halliburton and distributed between Pete Crusse and AMP Counsel | 8063073 | 12/20/2018 10:06 | 12/20/2018 10:06 | | | | pdf |
| 2588 | AMPVOITH006_01106759 | | | | | Attachment providing information in furtherance of legal advice regarding of one of several Voith emails regarding discharge rings gathered by Greg Seador and Kelley Halliburton and distributed between Pete Crusse and AMP Counsel | 8063073 | 12/20/2018 10:59 | 12/20/2018 10:59 | | | | pdf |
| 2589 | AMPVOITH006_01106760 | | | | | Attachment providing information in furtherance of legal advice regarding of one of several Voith documents regarding discharge rings gathered by Greg Seador and Kelley Halliburton and distributed between Pete Crusse and AMP Counsel | 8063073 | 11/6/2015 10:30 | 11/6/2015 10:30 | | | | pdf |
| 2590 | AMPVOITH006_01064888 | | | | | Attachment consisting of one of a group of Voith emails concerning discharge rings at Meldahl sent by AMP legal counsel Gregory S. Seador to Pete Crusse for review and comment for the purpose of providing legal advice | 8063093 | 12/20/2018 10:16 | 12/20/2018 10:16 | | | | pdf |
| 2591 | AMPVOITH006_01064889 | | | | | Attachment consisting of one of a group of Voith emails concerning discharge rings at Meldahl sent by AMP legal counsel Gregory S. Seador to Pete Crusse for review and comment for the purpose of providing legal advice | 8063093 | 12/20/2018 10:06 | 12/20/2018 10:06 | | | | pdf |
| 2592 | AMPVOITH006_01064891 | | | | | Attachment consisting of one of a group of Voith emails concerning discharge rings at Meldahl sent by AMP legal counsel Gregory S. Seador to Pete Crusse for review and comment for the purpose of providing legal advice | 8063093 | 12/20/2018 10:59 | 12/20/2018 10:59 | | | | pdf |
| 2593 | AMPVOITH006_01064894 | | | | | Attachment consisting of one of a group of Voith emails concerning discharge rings at Meldahl sent by AMP legal counsel Gregory S. Seador to Pete Crusse for review and comment for the purpose of providing legal advice | 8063093 | 11/6/2015 10:30 | 11/6/2015 10:30 | | | | pdf |
| 2594 | AMPVOITH006_01106789 | | | | | Attachment consisting of one of several documents identified and circulated by Pete Crusse among AMP legal counsel for use by AMP legal counsel in connection with analysis of damages associated with Cannelton change orders | 8063247 | 11/18/2016 9:38 | 10/4/2018 11:28 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2595 | AMPVOITH006_01106791 | | | | | Attachment consisting of one of several documents identified and circulated by Pete Crusse among AMP legal counsel for use by AMP legal counsel in connection with analysis of damages associated with Cannelton change orders | 8063247 | 5/28/2015 12:33 | 5/28/2015 12:33 | | | | pdf |
| 2596 | AMPVOITH006_01106792 | | | | | Attachment consisting of one of several documents identified and circulated by Pete Crusse among AMP legal counsel for use by AMP legal counsel in connection with analysis of damages associated with Cannelton change orders | 8063247 | 12/7/2016 16:13 | 12/7/2016 15:20 | | | | pdf |
| 2597 | AMPVOITH006_01106794 | | | | | Attachment consisting of one of several documents identified and circulated by Pete Crusse among AMP legal counsel for use by AMP legal counsel in connection with analysis of damages associated with Cannelton change orders | 8063247 | 12/7/2016 16:13 | 12/7/2016 15:20 | | | | pdf |
| 2598 | AMPVOITH006_01106798 | | | | | Attachment consisting of one of a group of documents requested by expert Donald P. McCarthy retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith and involving independent contractor retained by counsel | 8063291 | 3/9/2017 11:47 | 10/12/2018 10:28 | | | | pdf |
| 2599 | AMPVOITH006_01106799 | | | | | Attachment consisting of one of a group of documents requested by expert Donald P. McCarthy retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith and involving independent contractor retained by counsel | 8063291 | 7/20/2017 9:37 | 10/12/2018 10:28 | | | | pdf |
| 2600 | AMPVOITH006_01106800 | | | | | Attachment consisting of one of a group of documents requested by expert Donald P. McCarthy retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith and involving independent contractor retained by counsel | 8063291 | 7/19/2017 13:52 | 10/12/2018 10:28 | | | | pdf |
| 2601 | AMPVOITH006_01106801 | | | | | Attachment consisting of one of a group of documents requested by expert Donald P. McCarthy retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith and involving independent contractor retained by counsel | 8063291 | 7/24/2017 15:27 | 10/12/2018 10:28 | | | | pdf |
| 2602 | AMPVOITH006_01106802 | | | | | Attachment consisting of one of a group of documents requested by expert Donald P. McCarthy retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith and involving independent contractor retained by counsel | 8063291 | 12/7/2017 9:42 | 10/12/2018 10:28 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2603 | AMPVOITH006_01106803 | | | | | Attachment consisting of one of a group of documents requested by expert Donald P. McCarthy retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith and involving independent contractor retained by counsel | 8063291 | 1/22/2018 14:43 | 10/12/2018 10:28 | | | | pdf |
| 2604 | AMPVOITH006_01106804 | | | | | Attachment consisting of one of a group of documents requested by expert Donald P. McCarthy retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith | 8063291 | 5/9/2018 11:50 | 10/12/2018 10:28 | | | | pdf |
| 2605 | AMPVOITH006_01106805 | | | | | Attachment consisting of one of a group of documents requested by expert Donald P. McCarthy retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith | 8063291 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 2606 | AMPVOITH006_01106806 | | | | | Attachment consisting of one of a group of documents requested by expert Donald P. McCarthy retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith | 8063291 | 8/1/2018 15:51 | 10/12/2018 10:28 | | | | pdf |
| 2607 | AMPVOITH006_01106807 | | | | | Attachment consisting of one of a group of documents requested by expert Donald P. McCarthy retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith | 8063291 | 8/7/2018 11:48 | 10/12/2018 10:28 | | | | pdf |
| 2608 | AMPVOITH006_01106808 | | | | | Attachment consisting of one of a group of documents requested by expert Donald P. McCarthy retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith and involving independent contractor retained by counsel | 8063291 | 9/19/2018 10:40 | 10/12/2018 10:28 | | | | pdf |
| 2609 | AMPVOITH006_01106814 | | | | | Attachment consisting of one of several documents relating to Voith DFT's sent by Pete Crusse to AMP legal counsel at counsel's request for the purpose of providing legal advice and involving independent contractor | 8063398 | 6/29/2011 12:29 | 6/29/2011 12:43 | | | | pdf |
| 2610 | AMPVOITH006_01106823 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8063519 | 7/2/2019 12:59 | 7/2/2019 12:59 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2611 | AMPVOITH006_01106826 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8063519 | 7/8/2014 9:45 | 7/2/2019 14:37 | | | | jpg |
| 2612 | AMPVOITH006_01106827 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8063519 | 7/8/2014 9:45 | 7/2/2019 14:37 | | | | jpg |
| 2613 | AMPVOITH006_01106828 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8063519 | 7/8/2014 9:45 | 7/2/2019 14:37 | | | | jpg |
| 2614 | AMPVOITH006_01106829 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8063519 | 7/8/2014 9:45 | 7/2/2019 14:37 | | | | jpg |
| 2615 | AMPVOITH006_01106830 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8063519 | 7/8/2014 9:45 | 7/2/2019 14:37 | | | | jpg |
| 2616 | AMPVOITH006_01106831 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8063519 | 7/8/2014 9:45 | 7/2/2019 14:37 | | | | jpg |
| 2617 | AMPVOITH006_01106832 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8063519 | 7/8/2014 9:45 | 7/2/2019 14:37 | | | | jpg |
| 2618 | AMPVOITH006_01106833 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8063519 | 7/8/2014 9:45 | 7/2/2019 14:37 | | | | jpg |
| 2619 | AMPVOITH006_01106834 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8063519 | 7/8/2014 9:45 | 7/2/2019 14:37 | | | | jpg |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2620 | AMPVOITH006_01106847 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects sent by Pete Crusse at the request of AMP legal counsel Judah Lifschitz for the purpose of providing legal advice | 8063519 | 7/8/2014 13:09 | 7/2/2019 12:57 | | | | pdf |
| 2621 | AMPVOITH006_01106868 | | | | | Attachment of an MWH email regarding defective discharge rings collected by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 8063701 | 10/6/2011 18:23 | 10/17/2018 16:26 | | | | pdf |
| 2622 | AMPVOITH006_01064939 | | | | | Attachment consisting of a document relating to Belleville hydro plant discharge rings for review by counsel and by expert consulting firm Simpson Gumpertz & Heger Inc. retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith | 8063709 | 10/18/2018 8:14 | 10/18/2018 8:29 | | | | pdf |
| 2623 | AMPVOITH006_01106881 | | | | | Attachment consisting of one of several documents circulated by Pete Crusse among AMP legal counsel for review and discussion in connection with Pete Crusse comments on draft of AMP's responses to Voith interrogatories | 8063788 | 3/30/2012 15:52 | 3/24/2019 11:48 | | | | pdf |
| 2624 | AMPVOITH006_01106884 | | | | | Attachment consisting of one of several documents circulated by AMP outside counsel Gregory S. Seador to AMP personnel and AMP legal counsel for review and discussion in connection with draft of AMP's responses to Voith interrogatories | 8063860 | 11/10/2015 12:00 | 9/19/2018 9:26 | | | | pdf |
| 2625 | AMPVOITH006_01106885 | | | | | Attachment consisting of one of several documents circulated by AMP outside counsel Gregory S. Seador to AMP personnel and AMP legal counsel for review and discussion in connection with draft of AMP's responses to Voith interrogatories | 8063860 | 1/23/2015 12:02 | 1/23/2015 16:12 | | | | pdf |
| 2626 | AMPVOITH006_01106886 | | | | | Attachment consisting of one of several documents circulated by AMP outside counsel Gregory S. Seador to AMP personnel and AMP legal counsel for review and discussion in connection with draft of AMP's responses to Voith interrogatories | 8063860 | 2/13/2012 6:23 | 3/23/2019 9:49 | | | | PDF |
| 2627 | AMPVOITH006_01106887 | | | | | Attachment consisting of one of several documents circulated by AMP outside counsel Gregory S. Seador to AMP personnel and AMP legal counsel for review and discussion in connection with draft of AMP's responses to Voith interrogatories | 8063860 | 2/25/2016 14:26 | 9/19/2018 9:26 | | | | pdf |
| 2628 | AMPVOITH006_01106888 | | | | | Attachment consisting of one of several documents circulated by AMP outside counsel Gregory S. Seador to AMP personnel and AMP legal counsel for review and discussion in connection with draft of AMP's responses to Voith interrogatories | 8063860 | 3/11/2016 10:09 | 9/19/2018 9:26 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2629 | AMPVOITH006_01106898 | | | | | Attachment consisting of one of a group of Voith documents relating to shipment of parts and equipment to Cannelton gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 8063967 | 10/31/2011 13:43 | 9/14/2018 12:26 | | | | pdf |
| 2630 | AMPVOITH006_01106899 | | | | | Attachment consisting of one of a group of Voith documents relating to shipment of parts and equipment to Cannelton gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 8063967 | 2/22/2013 14:12 | 9/14/2018 12:25 | | | | pdf |
| 2631 | AMPVOITH006_01106900 | | | | | Attachment consisting of one of a group of Voith documents relating to shipment of parts and equipment to Cannelton gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 8063967 | 6/10/2013 16:16 | 9/14/2018 12:24 | | | | pdf |
| 2632 | AMPVOITH006_01106901 | | | | | Attachment consisting of one of a group of Voith documents relating to shipment of parts and equipment to Cannelton gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 8063967 | 8/12/2013 19:08 | 9/14/2018 12:23 | | | | pdf |
| 2633 | AMPVOITH006_01106902 | | | | | Attachment consisting of one of a group of Voith documents relating to shipment of parts and equipment to Cannelton gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 8063967 | 8/12/2013 19:07 | 9/14/2018 12:24 | | | | pdf |
| 2634 | AMPVOITH006_01106903 | | | | | Attachment consisting of one of a group of Voith documents relating to shipment of parts and equipment to Cannelton gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 8063967 | 8/16/2013 13:51 | 9/14/2018 12:24 | | | | pdf |
| 2635 | AMPVOITH006_01106904 | | | | | Attachment consisting of one of a group of Voith documents relating to shipment of parts and equipment to Cannelton gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 8063967 | 3/13/2014 16:50 | 9/14/2018 12:23 | | | | pdf |
| 2636 | AMPVOITH006_01106905 | | | | | Attachment consisting of one of a group of Voith documents relating to shipment of parts and equipment to Cannelton gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 8063967 | 8/10/2016 9:51 | 9/14/2018 12:25 | | | | pdf |
| 2637 | AMPVOITH006_01106911 | | | | | Attachment of one of several documents relating to discharge ring manufacturing gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 8063986 | 7/23/2018 8:14 | 7/23/2018 8:10 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2638 | AMPVOITH006_01106920 | | | | | Attachment one of several documents relating to parts tracking at AMP hydro projects identified by Pete Crusse and sent to AMP legal counsel for review by counsel and expert consulting firm Sage Consultants group retained by AMP legal counsel for the purpose of providing legal advice in connection with AMP's damages claims against Voith | 8064054 | 3/3/2014 17:41 | 10/22/2018 13:54 | | | | pdf |
| 2639 | AMPVOITH006_01106925 | | | | | Attachment consisting of one of several documents and photos identified by Pete Crusse and sent to AMP legal counsel Judah Lifschitz for potential use at deposition of Ben Scheunert | 8064077 | 8/5/2019 12:39 | 2/6/2020 11:59 | | | | pdf |
| 2640 | AMPVOITH006_01106926 | | | | | Attachment consisting of one of several documents and photos identified by Pete Crusse and sent to AMP legal counsel Judah Lifschitz for potential use at deposition of Ben Scheunert | 8064077 | 8/5/2019 12:39 | 8/5/2019 12:45 | | | | pdf |
| 2641 | AMPVOITH006_01106927 | | | | | Attachment consisting of one of several documents and photos identified by Pete Crusse and sent to AMP legal counsel Judah Lifschitz for potential use at deposition of Ben Scheunert | 8064077 | 8/5/2019 12:39 | 2/6/2020 11:59 | | | | pdf |
| 2642 | AMPVOITH006_01106964 | | | | | Attachment consisting of one of several documents identified by AMP personnel and discussed with and transmitted to AMP legal counsel Gregory S. Seador for the purpose of providing legal advice relating to calculations of AMP's damages claims against Voith | 8064122 | 5/17/2013 12:46 | 5/17/2013 12:49 | | | | pdf |
| 2643 | AMPVOITH006_01064955 | | | | | Attachment providing information in furtherance of legal advice regarding request to counsel for review of Voith's modification plan for the discharge rings | 8064147 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 2644 | AMPVOITH006_01106980 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 6/26/2015 12:46 | 6/26/2015 12:42 | | | | pdf |
| 2645 | AMPVOITH006_01106982 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 7/1/2015 17:34 | 7/1/2015 17:34 | | | | pdf |
| 2646 | AMPVOITH006_01106984 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 7/17/2015 15:12 | 7/17/2015 15:12 | | | | pdf |
| 2647 | AMPVOITH006_01106997 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 10/9/2015 7:06 | | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2648 | AMPVOITH006_01107001 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 11/13/2015 13:06 | | | | | pdf |
| 2649 | AMPVOITH006_01107016 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 3/21/2014 8:49 | 3/21/2014 10:45 | | | | pdf |
| 2650 | AMPVOITH006_01107029 | | | | | Attachment prepared during or in anticipation of litigation with Voith of one of a collection of Scott Burtch emails gathered and forwarded by AMP counsel Kelley Halliburton | 8064233 | 2/26/2015 9:23 | | | | | pdf |
| 2651 | AMPVOITH006_01107049 | | | | | Attachment discussing MOU's to Voith sent to AMP counsel in order to provide legal advice; drafting responses to interrogatories | 8064386 | 4/10/2012 19:04 | 4/11/2012 14:19 | | | | pdf |
| 2652 | AMPVOITH006_01107051 | | | | | Attachment discussing MOU's to Voith sent to AMP counsel in order to provide legal advice; drafting responses to interrogatories | 8064386 | 4/10/2012 19:04 | 4/11/2012 14:19 | | | | pdf |
| 2653 | AMPVOITH006_01107053 | | | | | Attachment discussing MOU's to Voith sent to AMP counsel in order to provide legal advice; drafting responses to interrogatories | 8064386 | 4/10/2012 19:04 | 3/22/2019 8:04 | | | | pdf |
| 2654 | AMPVOITH006_01107063 | | | | | Attachment providing information in furtherance of legal advice regarding VSH bluebook collected by Pete Crusse and Stantec and sent to AMP counsel at their request and involving independent contractor | 8064419 | 7/7/2008 3:52 | 2/1/2019 12:55 | | | | PDF |
| 2655 | AMPVOITH006_01107085 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton change order documents gathered by Pete Crusse and sent to AMP counsel at their request | 8064576 | 2/22/2014 11:39 | 12/31/2018 9:13 | | | | pdf |
| 2656 | AMPVOITH006_01107086 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton change order documents gathered by Pete Crusse and sent to AMP counsel at their request | 8064576 | 1/26/2016 12:34 | 1/26/2016 11:45 | | | | pdf |
| 2657 | AMPVOITH006_01107087 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton change order documents gathered by Pete Crusse and sent to AMP counsel at their request | 8064576 | 8/4/2015 13:36 | 12/31/2018 9:13 | | | | pdf |
| 2658 | AMPVOITH006_01107093 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island change order 111 gathered by Pete Crusse and sent to AMP counsel | 8064648 | 8/14/2017 12:14 | 10/22/2018 9:01 | | | | pdf |
| 2659 | AMPVOITH006_01107095 | | | | | Attachment providing information in furtherance of legal advice regarding Voith Willow Island Change Order and DRs. | 8064673 | 3/15/2016 8:55 | 10/21/2018 7:27 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2660 | AMPVOITH006_01107096 | | | | | Attachment providing information in furtherance of legal advice regarding Voith Willow Island Change Order and DRs. | 8064673 | 3/15/2016 8:56 | 10/21/2018 7:27 | | | | pdf |
| 2661 | AMPVOITH006_01107097 | | | | | Attachment providing information in furtherance of legal advice regarding Voith Willow Island Change Order and DRs. | 8064673 | 3/15/2016 8:55 | 10/21/2018 7:27 | | | | pdf |
| 2662 | AMPVOITH006_01107127 | | | | | Attachment of one of a collection of documents gathered and sent by AMP counsel to Pete Crusse for review | 8064787 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 2663 | AMPVOITH006_01107128 | | | | | Attachment of one of a collection of documents gathered and sent by AMP counsel to Pete Crusse for review | 8064787 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 2664 | AMPVOITH006_01107129 | | | | | Attachment of one of a collection of documents gathered and sent by AMP counsel to Pete Crusse for review | 8064787 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 2665 | AMPVOITH006_01107130 | | | | | Attachment of one of a collection of documents gathered and sent by AMP counsel to Pete Crusse for review | 8064787 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 2666 | AMPVOITH006_01107134 | | | | | Attachment prepared during or in anticipation of litigation with Voith and provided to AMP Counsel, gathered by Pete Crusse, for updated AMP v Voith Disclosure Spreadsheet | 8064807 | 7/16/2018 8:09 | 7/16/2018 8:06 | | | | pdf |
| 2667 | AMPVOITH006_01107137 | | | | | Attachment prepared during or in anticipation of litigation with Voith and provided to AMP Counsel, gathered by Pete Crusse, for updated AMP v Voith Disclosure Spreadsheet | 8064807 | 6/6/2018 9:32 | 6/6/2018 10:24 | | | | pdf |
| 2668 | AMPVOITH006_01107138 | | | | | Attachment prepared during or in anticipation of litigation with Voith and provided to AMP Counsel, gathered by Pete Crusse, for updated AMP v Voith Disclosure Spreadsheet | 8064807 | 6/6/2018 14:07 | 6/6/2018 14:11 | | | | pdf |
| 2669 | AMPVOITH006_01107139 | | | | | Attachment prepared during or in anticipation of litigation with Voith and provided to AMP Counsel, gathered by Pete Crusse, for updated AMP v Voith Disclosure Spreadsheet | 8064807 | 6/6/2018 14:18 | 6/6/2018 14:18 | | | | pdf |
| 2670 | AMPVOITH006_01107140 | | | | | Attachment prepared during or in anticipation of litigation with Voith and provided to AMP Counsel, gathered by Pete Crusse, for updated AMP v Voith Disclosure Spreadsheet | 8064807 | 7/16/2018 8:15 | 7/16/2018 8:11 | | | | pdf |
| 2671 | AMPVOITH006_01107141 | | | | | Attachment prepared during or in anticipation of litigation with Voith and provided to AMP Counsel, gathered by Pete Crusse, for updated AMP v Voith Disclosure Spreadsheet | 8064807 | 7/16/2018 8:22 | 7/16/2018 8:21 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2672 | AMPVOITH006_01107143 | | | | | Attachment prepared during or in anticipation of litigation with Voith and provided to AMP Counsel, gathered by Pete Crusse, for updated AMP v Voith Disclosure Spreadsheet | 8064807 | 7/16/2018 8:30 | 7/16/2018 8:29 | | | | pdf |
| 2673 | AMPVOITH006_01107145 | | | | | Attachment prepared during or in anticipation of litigation with Voith and provided to AMP Counsel, gathered by Pete Crusse, for updated AMP v Voith Disclosure Spreadsheet | 8064807 | 7/10/2017 9:13 | 7/10/2017 9:34 | | | | pdf |
| 2674 | AMPVOITH006_01107149 | | | | | Attachment providing information in furtherance of legal advice regarding Voith Cannelton schedule updates gathered by Pete Crusse and sent to AMP counsel at their request | 8064827 | 4/30/2018 9:37 | 11/2/2018 1:04 | | | | xer |
| 2675 | AMPVOITH006_01107153 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding updating of the Voith staff spreadsheet | 8064838 | 6/20/2019 15:59 | 6/20/2019 15:59 | | | | pdf |
| 2676 | AMPVOITH006_01107154 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding updating of the Voith staff spreadsheet | 8064838 | 6/20/2019 15:59 | 6/20/2019 15:59 | | | | pdf |
| 2677 | AMPVOITH006_01107165 | | | | | Attachment of a Voith letter regarding an engineering consulting firm gathered at the request of Pete Crusse to inform AMP counsel in furtherance of legal advice and involving independent contractor | 8065006 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 2678 | AMPVOITH006_01107170 | | | | | Attachment consisting of one of several Smithland project management meeting documents requested by AMP legal counsel for the purpose of providing legal advice regarding discharge ring related damages | 8065013 | 3/31/2017 9:50 | 3/31/2017 9:52 | | | | pdf |
| 2679 | AMPVOITH006_01107178 | | | | | Attachment consisting of Cannelton contract document relating to turbine generator requested by AMP legal counsel for the purpose of providing legal advice | 8065036 | 6/19/2008 12:45 | 3/6/2013 18:41 | | | | pdf |
| 2680 | AMPVOITH006_01107183 | | | | | Attachment consisting of a document sent to Pete Crusse relating to Cannelton project schedules for review by AMP legal counsel for the purpose of providing legal advice | 8065048 | 9/8/2015 15:20 | 9/8/2015 15:20 | | | | pdf |
| 2681 | AMPVOITH006_01107193 | | | | | Attachment consisting of one of several documents relating to Voith DFT's sent to Pete Crusse and to AMP legal counsel Rachel Gerrick at counsel's request for the purpose of providing legal advice and involving independent contractor | 8065134 | 10/19/2010 10:20 | 10/19/2010 10:21 | | | | pdf |
| 2682 | AMPVOITH006_01107194 | | | | | Attachment consisting of one of several documents relating to Voith DFT's sent to Pete Crusse and to AMP legal counsel Rachel Gerrick at counsel's request for the purpose of providing legal advice and involving independent contractor | 8065134 | 1/12/2011 9:29 | 1/12/2011 9:29 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2683 | AMPVOITH006_01107197 | | | | | Attachment consisting of Cannelton contract document relating to turbine generator requested by AMP legal counsel for the purpose of providing legal advice | 8065182 | 6/19/2008 12:45 | 3/6/2013 18:41 | | | | pdf |
| 2684 | AMPVOITH006_01107201 | | | | | Attachment consisting of one of several documents relating to Voith DFT's sent to Pete Crusse and to AMP legal counsel Rachel Gerrick at counsel's request for the purpose of providing legal advice and involving independent contractor | 8065213 | 6/29/2011 12:29 | 6/29/2011 12:43 | | | | pdf |
| 2685 | AMPVOITH006_01107209 | | | | | Attachment providing legal advice regarding draft of amended AMP responses to Voith interrogatories relating to AMP damages drafted by AMP outside counsel Shapiro, Lifschitz & Schram | 8065565 | 1/23/2019 16:54 | 1/23/2019 17:00 | | | | docx |
| 2686 | AMPVOITH006_01107210 | | | | | Attachment providing legal advice regarding draft of spreadsheet analyzing Cannelton change orders related to AMP damages drafted by AMP outside counsel Shapiro, Lifschitz & Schram and circulated among AMP legal counsel in connection with AMP's amended response to Voith interrogatories relating to AMP damages | 8065565 | 1/23/2019 16:54 | 1/23/2019 17:00 | | | | xlsx |
| 2687 | AMPVOITH006_01107211 | | | | | Attachment providing legal advice regarding draft of spreadsheet analyzing Cannelton change orders related to AMP damages drafted by AMP outside counsel Shapiro, Lifschitz & Schram and circulated among AMP legal counsel in connection with AMP's amended response to Voith interrogatories relating to AMP damages | 8065565 | 1/23/2019 16:54 | 1/23/2019 17:00 | | | | xlsx |
| 2688 | AMPVOITH006_01107212 | | | | | Attachment providing legal advice regarding draft letter to Voith counsel regarding AMP damages calculations drafted by AMP outside counsel David J. Butler | 8065565 | 1/23/2019 16:54 | 1/23/2019 17:00 | | | | docx |
| 2689 | AMPVOITH006_01107221 | | | | | Attachment consisting of one of a group of documents researched and compiled by AMP outside counsel Laura C, Fraher and sent to Pete Crusse and AMP outside legal counsel for the purpose of providing legal advice regarding potential claim for damages against Voith related to discharge ring issues | 8065611 | 11/1/2018 15:40 | 11/6/2018 14:05 | | | | pdf |
| 2690 | AMPVOITH006_01107222 | | | | | Attachment consisting of one of a group of documents researched and compiled by AMP outside counsel Laura C, Fraher and sent to Pete Crusse and AMP outside legal counsel for the purpose of providing legal advice regarding potential claim for damages against Voith related to discharge ring issues | 8065611 | 11/2/2018 12:17 | 11/6/2018 14:11 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2691 | AMPVOITH006_01107223 | | | | | Attachment consisting of one of a group of documents researched and compiled by AMP outside counsel Laura C, Fraher and sent to Pete Crusse and AMP outside legal counsel for the purpose of providing legal advice regarding potential claim for damages against Voith related to discharge ring issues | 8065611 | 11/2/2018 13:06 | 11/6/2018 14:11 | | | | pdf |
| 2692 | AMPVOITH006_01107224 | | | | | Attachment consising of one of a group of documents researched and compiled by AMP outside counsel Laura C, Fraher and sent to Pete Crusse and AMP outside legal counsel for the purpose of providing legal advice regarding potential claim for damages against Voith related to discharge ring issues | 8065611 | 11/2/2018 13:10 | 11/6/2018 14:11 | | | | pdf |
| 2693 | AMPVOITH006_01107225 | | | | | Attachment consising of one of a group of documents researched and compiled by AMP outside counsel Laura C, Fraher and sent to Pete Crusse and AMP outside legal counsel for the purpose of providing legal advice regarding potential claim for damages against Voith related to discharge ring issues | 8065611 | 11/2/2018 13:14 | 11/6/2018 14:11 | | | | pdf |
| 2694 | AMPVOITH006_01107226 | | | | | Attachment consising of one of a group of documents researched and compiled by AMP outside counsel Laura C, Fraher and sent to Pete Crusse and AMP outside legal counsel for the purpose of providing legal advice regarding potential claim for damages against Voith related to discharge ring issues | 8065611 | 11/2/2018 13:46 | 11/6/2018 14:13 | | | | pdf |
| 2695 | AMPVOITH006_01107232 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding list of exhibits to depositions of Voith witnesses prepared by AMP outside counsel Shapiro, Lifschitz & Schram and sent to Pete Crusse for review | 8065698 | 3/21/2017 12:53 | 4/25/2019 18:15 | | | | xlsx |
| 2696 | AMPVOITH006_01107234 | | | | | Attachment consisting of one of several Voith documents relating to Meldahl discharge rings identified and compiled by AMP outside counsel Kelley J. Halliburton and sent to Pete Crusse for review and comment for the purpose of providing legal advice in preparation for deposition of John Seifarth | 8065713 | 4/8/2019 15:18 | 4/8/2019 18:18 | | | | pdf |
| 2697 | AMPVOITH006_01107235 | | | | | Attachment consisting of one of several Voith documents relating to Meldahl discharge rings identified and compiled by AMP outside counsel Kelley J. Halliburton and sent to Pete Crusse for review and comment for the purpose of providing legal advice in preparation for deposition of John Seifarth | 8065713 | 4/8/2019 15:18 | 4/8/2019 18:18 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2698 | AMPVOITH006_01107236 | | | | | Attachment consisting of one of several Voith documents relating to Meldahl discharge rings identified and compiled by AMP outside counsel Kelley J. Halliburton and sent to Pete Crusse for review and comment for the purpose of providing legal advice in preparation for deposition of John Seifarth | 8065713 | 4/8/2019 15:18 | 4/8/2019 18:18 | | | | pdf |
| 2699 | AMPVOITH006_01107237 | | | | | Attachment consisting of one of several Voith documents relating to Meldahl discharge rings identified and compiled by AMP outside counsel Kelley J. Halliburton and sent to Pete Crusse for review and comment for the purpose of providing legal advice in preparation for deposition of John Seifarth | 8065713 | 4/8/2019 15:18 | 4/8/2019 18:18 | | | | pdf |
| 2700 | AMPVOITH006_01107238 | | | | | Attachment consisting of one of several Voith documents relating to Meldahl discharge rings identified and compiled by AMP outside counsel Kelley J. Halliburton and sent to Pete Crusse for review and comment for the purpose of providing legal advice in preparation for deposition of John Seifarth | 8065713 | 4/8/2019 15:18 | 4/8/2019 18:18 | | | | pdf |
| 2701 | AMPVOITH006_01107239 | | | | | Attachment consisting of one of several Voith documents relating to Meldahl discharge rings identified and compiled by AMP outside counsel Kelley J. Halliburton and sent to Pete Crusse for review and comment for the purpose of providing legal advice in preparation for deposition of John Seifarth | 8065713 | 4/8/2019 15:18 | 4/8/2019 18:18 | | | | pdf |
| 2702 | AMPVOITH006_01107240 | | | | | Attachment consisting of one of several Voith documents relating to Meldahl discharge rings identified and compiled by AMP outside counsel Kelley J. Halliburton and sent to Pete Crusse for review and comment for the purpose of providing legal advice in preparation for deposition of John Seifarth | 8065713 | 4/8/2019 15:18 | 4/8/2019 18:18 | | | | pdf |
| 2703 | AMPVOITH006_01107241 | | | | | Attachment consisting of one of several Voith documents relating to Meldahl discharge rings identified and compiled by AMP outside counsel Kelley J. Halliburton and sent to Pete Crusse for review and comment for the purpose of providing legal advice in preparation for deposition of John Seifarth | 8065713 | 4/8/2019 15:18 | 4/8/2019 18:18 | | | | pdf |
| 2704 | AMPVOITH006_01107242 | | | | | Attachment consisting of one of several Voith documents relating to Meldahl discharge rings identified and compiled by AMP outside counsel Kelley J. Halliburton and sent to Pete Crusse for review and comment for the purpose of providing legal advice in preparation for deposition of John Seifarth | 8065713 | 4/8/2019 15:18 | 4/8/2019 18:18 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2705 | AMPVOITH006_01107243 | | | | | Attachment consisting of one of several Voith documents relating to Meldahl discharge rings identified and compiled by AMP outside counsel Kelley J. Halliburton and sent to Pete Crusse for review and comment for the purpose of providing legal advice in preparation for deposition of John Seifarth | 8065713 | 4/8/2019 15:18 | 4/8/2019 18:18 | | | | pdf |
| 2706 | AMPVOITH006_01107244 | | | | | Attachment consisting of one of several Voith documents relating to Meldahl discharge rings identified and compiled by AMP outside counsel Kelley J. Halliburton and sent to Pete Crusse for review and comment for the purpose of providing legal advice in preparation for deposition of John Seifarth | 8065713 | 4/8/2019 15:18 | 4/8/2019 18:18 | | | | pdf |
| 2707 | AMPVOITH006_01107245 | | | | | Attachment consisting of one of several Voith documents relating to Meldahl discharge rings identified and compiled by AMP outside counsel Kelley J. Halliburton and sent to Pete Crusse for review and comment for the purpose of providing legal advice in preparation for deposition of John Seifarth | 8065713 | 4/8/2019 15:18 | 4/8/2019 18:18 | | | | pdf |
| 2708 | AMPVOITH006_01107251 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding list of exhibits to depositions of Voith witnesses prepared by AMP outside counsel Shapiro, Lifschitz & Schram and sent to Pete Crusse for review | 8065741 | 3/21/2017 12:53 | 8/2/2019 12:55 | | | | xlsx |
| 2709 | AMPVOITH006_01107253 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Voith discharge ring related document sent by AMP outside counsel Kelley J. Halliburton for review by Pete Crusse for the purpose of providing legal advice | 8065757 | 7/24/2019 15:16 | 7/24/2019 15:16 | | | | pdf |
| 2710 | AMPVOITH006_01107255 | | | | | Attachment consisting of one of several documents relating to Voith shipment of materials to Cannelton identified and compiled by AMP outside counsel Kelley J. Halliburton and sent to Pete Crusse for review and comment for the purpose of providing legal advice | 8065820 | 2/15/2019 13:47 | 2/15/2019 13:47 | | | | pdf |
| 2711 | AMPVOITH006_01107259 | | | | | Attachment of a Voith email selected by AMP counsel for review by Pete Crusse in preparation for deposition of Eric Good | 8065862 | 2/18/2019 17:16 | 2/18/2019 17:36 | | | | pdf |
| 2712 | AMPVOITH006_01107260 | | | | | Attachment of a Voith email selected by AMP counsel for review by Pete Crusse in preparation for deposition of Eric Good | 8065862 | 2/18/2019 17:16 | 2/18/2019 17:36 | | | | pdf |
| 2713 | AMPVOITH006_01107261 | | | | | Attachment of a Voith document selected by AMP counsel for review by Pete Crusse in preparation for deposition of Eric Good | 8065862 | 2/18/2019 17:10 | 2/18/2019 17:10 | | | | pdf |
| 2714 | AMPVOITH006_01107262 | | | | | Attachment of a Voith email selected by AMP counsel for review by Pete Crusse in preparation for deposition of Eric Good | 8065862 | 2/18/2019 17:34 | 2/18/2019 17:34 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2715 | AMPVOITH006_01107264 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding translated Voith emails sent by prepared by AMP outside counsel Kelley J. Halliburton for review by Pete Crusse and AMP counsel David J. Butler for the purpose of providing legal advice | 8065897 | 7/9/2019 12:49 | 7/9/2019 12:49 | | | | pdf |
| 2716 | AMPVOITH006_01107266 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding translated Voith emails sent by prepared by AMP outside counsel Kelley J. Halliburton for review by Pete Crusse and AMP counsel David J. Butler for the purpose of providing legal advice | 8065897 | 7/9/2019 14:54 | 7/9/2019 14:54 | | | | pdf |
| 2717 | AMPVOITH006_01107272 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Voith discharge ring related document sent by AMP outside counsel Kelley J. Halliburton to Pete Crusse and AMP counsel for the purpose of providing legal advice | 8065908 | 7/10/2019 11:00 | 7/10/2019 11:00 | | | | pdf |
| 2718 | AMPVOITH006_01107280 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding discharge ring related contract document prepared by AMP outside counsel Kelley J. Halliburton for review by Pete Crusse | 8065926 | 12/13/2011 16:59 | 5/4/2019 18:20 | | | | pdf |
| 2719 | AMPVOITH006_01107292 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 6/26/2015 12:46 | 6/26/2015 12:42 | | | | pdf |
| 2720 | AMPVOITH006_01107294 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 7/1/2015 17:34 | 7/1/2015 17:34 | | | | pdf |
| 2721 | AMPVOITH006_01107296 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 7/17/2015 15:12 | 7/17/2015 15:12 | | | | pdf |
| 2722 | AMPVOITH006_01107309 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 10/9/2015 7:06 | | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2723 | AMPVOITH006_01107313 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 11/13/2015 13:06 | | | | | pdf |
| 2724 | AMPVOITH006_01107328 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 3/21/2014 8:49 | 3/21/2014 10:45 | | | | pdf |
| 2725 | AMPVOITH006_01107341 | | | | | Attachment prepared during or in anticipation of litigation with Voith and consisting of one of a group of documents sent from outside counsel K. Halliburton to outside counsel J. Lifschitz regarding Scott Burtch and DRs | 8065946 | 2/26/2015 9:23 | | | | | pdf |
| 2726 | AMPVOITH006_01107368 | | | | | Attachment of AMP's memo in support of motion to compel with comments from Judah Lifshitz | 8066161 | 3/5/2019 9:13 | 9/6/2019 22:58 | | | | pdf |
| 2727 | AMPVOITH006_01107369 | | | | | Attachment of extracted jpg | 8066161 | 3/5/2019 9:13 | 3/5/2019 9:15 | | | | txt |
| 2728 | AMPVOITH006_01107373 | | | | | Attachment of AMP's memorandum in support of motion to compel with comments by Judah Lifshitz | 8066192 | 3/5/2019 9:18 | 9/6/2019 22:58 | | | | pdf |
| 2729 | AMPVOITH006_01107375 | | | | | Attachment draft of AMP memorandum in support of motion to compel with comments by Judah Lifschitz | 8066204 | 3/5/2019 13:31 | 9/6/2019 22:58 | | | | pdf |
| 2730 | AMPVOITH006_01107376 | | | | | Attachment of extracted jpg | 8066204 | 3/5/2019 13:31 | 3/5/2019 13:33 | | | | txt |
| 2731 | AMPVOITH006_01107380 | | | | | Attachment of discharge ring fatigue evaluation analysis collected at the request of AMP counsel | 8066264 | 2/21/2019 16:10 | 2/21/2019 16:10 | | | | pdf |
| 2732 | AMPVOITH006_01107398 | | | | | Attachment of Voith discovery documents for litigation sent to Judah Lifshitz for legal analysis and planning strategy | 8066388 | 1/8/2019 18:14 | 1/8/2019 18:27 | | | | pdf |
| 2733 | AMPVOITH006_01107402 | | | | | Attachment of discharge ring weld quality analysis collected for AMP counsel to review and provide legal advice | 8066459 | 10/30/2018 16:26 | 5/3/2019 17:17 | | | | pdf |
| 2734 | AMPVOITH006_01107403 | | | | | Attachment of extracted jpg | 8066459 | 10/30/2018 16:26 | 10/30/2018 16:26 | | | | txt |
| 2735 | AMPVOITH006_01107408 | | | | | Attachment of proposed discharge ring split flange weld reinforcement gathered at the request of Judah Lifschitz for legal analysis | 8066494 | 10/30/2018 18:04 | 11/12/2018 14:05 | | | | pdf |
| 2736 | AMPVOITH006_01107409 | | | | | Attachment of proposed discharge ring split flange weld reinforcement gathered at the request of Judah Lifschitz for legal analysis | 8066494 | 10/30/2018 18:05 | 11/12/2018 13:20 | | | | pdf |
| 2737 | AMPVOITH006_01107410 | | | | | Attachment of proposed discharge ring split flange weld reinforcement gathered at the request of Judah Lifschitz for legal analysis | 8066494 | 11/12/2018 14:13 | 11/12/2018 14:21 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2738 | AMPVOITH006_01107411 | | | | | Attachment of proposed discharge ring split flange weld reinforcement gathered at the request of Judah Lifschitz for legal analysis | 8066494 | 11/12/2018 14:13 | 11/12/2018 14:13 | | | | pdf |
| 2739 | AMPVOITH006_01107412 | | | | | Attachment of proposed discharge ring split flange weld reinforcement gathered at the request of Judah Lifschitz for legal analysis | 8066494 | 11/12/2018 12:01 | 11/12/2018 14:07 | | | | pdf |
| 2740 | AMPVOITH006_01107413 | | | | | Attachment of proposed discharge ring split flange weld reinforcement gathered at the request of Judah Lifschitz for legal analysis | 8066494 | 11/12/2018 12:01 | 11/12/2018 14:07 | | | | pdf |
| 2741 | AMPVOITH006_01107415 | | | | | Attachment of proposed discharge ring split flange weld reinforcement gathered at the request of Judah Lifschitz for legal analysis | 8066517 | 10/30/2018 18:04 | 11/12/2018 14:05 | | | | pdf |
| 2742 | AMPVOITH006_01107416 | | | | | Attachment of proposed discharge ring split flange weld reinforcement gathered at the request of Judah Lifschitz for legal analysis | 8066517 | 10/30/2018 18:05 | 11/12/2018 13:20 | | | | pdf |
| 2743 | AMPVOITH006_01107417 | | | | | Attachment of proposed discharge ring split flange weld reinforcement gathered at the request of Judah Lifschitz for legal analysis | 8066517 | 11/12/2018 14:13 | 11/12/2018 14:21 | | | | pdf |
| 2744 | AMPVOITH006_01107418 | | | | | Attachment of proposed discharge ring split flange weld reinforcement gathered at the request of Judah Lifschitz for legal analysis | 8066517 | 11/12/2018 14:13 | 11/12/2018 14:13 | | | | pdf |
| 2745 | AMPVOITH006_01107419 | | | | | Attachment of proposed discharge ring split flange weld reinforcement gathered at the request of Judah Lifschitz for legal analysis | 8066517 | 11/12/2018 12:01 | 11/12/2018 14:07 | | | | pdf |
| 2746 | AMPVOITH006_01107420 | | | | | Attachment of proposed discharge ring split flange weld reinforcement gathered at the request of Judah Lifschitz for legal analysis | 8066517 | 11/12/2018 12:01 | 11/12/2018 14:07 | | | | pdf |
| 2747 | AMPVOITH006_01107422 | | | | | Attachment discussing Voith's proposed disposition for Smithland discharge ring issues based on legal advice from Judah Lifschitz | 8066556 | 10/29/2018 17:24 | 10/29/2018 17:24 | | | | pdf |
| 2748 | AMPVOITH006_01107429 | | | | | Attachment of exhibit for declaration of Scott Burtch gathered at the request of Greg Seador | 8066856 | 3/25/2019 16:44 | 3/26/2019 10:44 | | | | pdf |
| 2749 | AMPVOITH006_01066097 | | | | | Attachment of discovery concerning additional custodian for AMP and Voith depositions gathered at the request of Judah Lifschitz | 8066895 | 3/1/2019 14:58 | 3/1/2019 15:11 | | | | pdf |
| 2750 | AMPVOITH006_01107433 | | | | | Attachment concerning Voith financial statements for use at depositions gathered at the request of AMP counsel for legal analysis and strategy planning | 8066934 | 12/5/2018 7:37 | 12/5/2018 12:57 | | | | pdf |
| 2751 | AMPVOITH006_01107442 | | | | | Attachment of Voith emails concerning proper manufacture and installation of Voith discharge rings gathered at the request of Judah Lifshitz for legal strategy and analysis | 8066982 | 1/21/2019 14:46 | 1/21/2019 14:46 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2752 | AMPVOITH006_01107443 | | | | | Attachment of Voith emails concerning proper manufacture and installation of Voith discharge rings gathered at the request of Judah Lifshitz for legal strategy and analysis | 8066982 | 1/21/2019 16:07 | 1/21/2019 16:07 | | | | pdf |
| 2753 | AMPVOITH006_01107451 | | | | | Attachment of Voith discovery documents gathered at the request of Rachael Gerrick for legal analysis and strategy | 8067020 | 7/8/2008 11:20 | 7/8/2008 11:20 | | | | pdf |
| 2754 | AMPVOITH006_01107452 | | | | | Attachment of Voith discovery documents gathered at the request of Rachael Gerrick for legal analysis and strategy | 8067020 | 1/21/2019 18:04 | 1/21/2019 18:04 | | | | pdf |
| 2755 | AMPVOITH006_01107454 | | | | | Attachment of Voith billing for engineering services for cracked discharge rings sent to Amp counsel for analysis | 8067033 | 1/10/2019 10:35 | 1/10/2019 10:35 | | | | pdf |
| 2756 | AMPVOITH006_01107456 | | | | | Attachment of Voith emails concerning meeting for Meldahl discharge ring issues gathered at the request of AMP counsel for legal strategy and analysis | 8067040 | 1/16/2019 13:36 | 1/16/2019 13:36 | | | | pdf |
| 2757 | AMPVOITH006_01107457 | | | | | Attachment of Voith emails concerning meeting for Meldahl discharge ring issues gathered at the request of AMP counsel for legal strategy and analysis | 8067040 | 1/16/2019 13:46 | 1/16/2019 13:46 | | | | pdf |
| 2758 | AMPVOITH006_01107459 | | | | | Attachment of Voith emails concerning meeting for Meldahl discharge ring issues gathered at the request of AMP counsel for legal strategy and analysis | 8067057 | 1/16/2019 8:51 | 1/16/2019 8:51 | | | | pdf |
| 2759 | AMPVOITH006_01107461 | | | | | Attachment Voith discovery documents compiled by outside counsel G. Seador | 8067067 | 1/15/2019 16:36 | 1/15/2019 16:36 | | | | pdf |
| 2760 | AMPVOITH006_01107462 | | | | | Attachment Voith discovery documents compiled by outside counsel G. Seador | 8067067 | 1/15/2019 16:39 | 1/15/2019 16:39 | | | | pdf |
| 2761 | AMPVOITH006_01107463 | | | | | Attachment Voith discovery documents compiled by outside counsel G. Seador | 8067067 | 1/15/2019 16:40 | 1/15/2019 16:40 | | | | pdf |
| 2762 | AMPVOITH006_01107464 | | | | | Attachment Voith discovery documents compiled by outside counsel G. Seador | 8067067 | 1/15/2019 16:40 | 1/15/2019 16:40 | | | | pdf |
| 2763 | AMPVOITH006_01107465 | | | | | Attachment Voith discovery documents compiled by outside counsel G. Seador | 8067067 | 1/15/2019 16:41 | 1/15/2019 16:41 | | | | pdf |
| 2764 | AMPVOITH006_01107466 | | | | | Attachment Voith discovery documents compiled by outside counsel G. Seador | 8067067 | 1/15/2019 16:43 | 1/15/2019 16:43 | | | | pdf |
| 2765 | AMPVOITH006_01107467 | | | | | Attachment Voith discovery documents compiled by outside counsel G. Seador | 8067067 | 1/15/2019 16:44 | 1/15/2019 16:44 | | | | pdf |
| 2766 | AMPVOITH006_01107468 | | | | | Attachment Voith discovery documents compiled by outside counsel G. Seador | 8067067 | 1/15/2019 16:44 | 1/15/2019 16:44 | | | | pdf |
| 2767 | AMPVOITH006_01107469 | | | | | Attachment Voith discovery documents compiled by outside counsel G. Seador | 8067067 | 1/15/2019 16:46 | 1/15/2019 16:46 | | | | pdf |
| 2768 | AMPVOITH006_01107470 | | | | | Attachment Voith discovery documents compiled by outside counsel G. Seador | 8067067 | 1/15/2019 16:47 | 1/15/2019 16:47 | | | | pdf |
| 2769 | AMPVOITH006_01107472 | | | | | Attachment of Voith emails concerning discharge ring cracks at Meldahl gathered at the request of AMP counsel for legal analysis and planning strategy | 8067122 | 12/20/2018 10:16 | 12/20/2018 10:16 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2770 | AMPVOITH006_01107473 | | | | | Attachment of Voith emails concerning discharge ring cracks at Meldahl gathered at the request of AMP counsel for legal analysis and planning strategy | 8067122 | 12/20/2018 10:06 | 12/20/2018 10:06 | | | | pdf |
| 2771 | AMPVOITH006_01107474 | | | | | Attachment of Voith emails concerning discharge ring cracks at Meldahl gathered at the request of AMP counsel for legal analysis and planning strategy | 8067122 | 12/20/2018 10:59 | 12/20/2018 10:59 | | | | pdf |
| 2772 | AMPVOITH006_01107555 | | | | | Attachment providing information in furtherance of legal advice regarding Sheaffer Services information collected by AMP Counsel | 8068018 | 6/23/2016 17:08 | 9/7/2016 17:22 | | | | pdf |
| 2773 | AMPVOITH006_01107567 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding meeting minutes of Voith Hydro Inc. identified and compiled by AMP outside counsel David J. Butler for review by AMP personnel and legal counsel | 8068409 | 6/20/2019 15:59 | 6/20/2019 15:59 | | | | pdf |
| 2774 | AMPVOITH006_01107568 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding meeting minutes of Voith Hydro Inc. identified and compiled by AMP outside counsel David J. Butler for review by AMP personnel and legal counsel | 8068409 | 6/20/2019 15:59 | 6/20/2019 15:59 | | | | pdf |
| 2775 | AMPVOITH006_01107570 | | | | | Attachment consisting of a photo of a discharge ring at a non-AMP hydro plant to AMP sent to Pete Crusse by AMP outside counsel Michael K. Robertson for review and comment for the purpose of providing legal advice | 8068518 | 8/8/2019 17:27 | 8/8/2019 17:27 | | | | PDF |
| 2776 | AMPVOITH006_01107571 | | | | | Attachment consisting of a document relating to photo of a discharge ring at a non-AMP hydro plant to AMP sent to Pete Crusse by AMP outside counsel Michael K. Robertson for review and comment for the purpose of providing legal advice | 8068518 | 8/8/2019 17:27 | 8/8/2019 17:27 | | | | PDF |
| 2777 | AMPVOITH006_01107573 | | | | | Attachment consisting of a Voith document relating to Meldahl discharge rings reviewed and sent with notes by Pete Crusse to AMP outside counsel Kelley J. Halliburton for the purpose of providing legal advice | 8068537 | 8/8/2019 12:23 | 8/8/2019 12:26 | | | | pdf |
| 2778 | AMPVOITH006_01107577 | | | | | Attachment consisting of a Voith document relating to missing welds at Meldahl project reviewed by Pete Crusse and sent to AMP outside counsel Judah Lifschitz and other AMP counsel for the purpose of providing legal advice | 8068542 | 12/31/2018 11:21 | 7/23/2019 11:00 | | | | pdf |
| 2779 | AMPVOITH006_01107578 | | | | | Attachment consisting of a Voith document relating to missing welds at Meldahl project reviewed by Pete Crusse and sent to AMP outside counsel Judah Lifschitz and other AMP counsel for the purpose of providing legal advice | 8068542 | 12/31/2018 11:21 | 7/23/2019 10:40 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2780 | AMPVOITH006_01107580 | | | | | Attachment  consisting of Voith structural analysis report relating to Meldahl discharge ring reviewed with notes by Pete Crusse for AMP counsel for the purpose of providing legal advice | 8068552 | 7/25/2019 16:21 | 1/27/2020 20:40 | | | | pdf |
| 2781 | AMPVOITH006_01107582 | | | | | Attachment  consisting of a Voith document regarding discharge rings reviewed and commented on by Pete Crusse and sent to AMP outside counsel Judah Lifschitz and other AMP counsel for the purpose of providing legal advice | 8068560 | 8/7/2019 14:56 | 2/8/2020 14:28 | | | | pdf |
| 2782 | AMPVOITH006_01107584 | | | | | Attachment  consisting of a Voith document regarding discharge rings reviewed and commented on by Pete Crusse and sent to AMP outside counsel Judah Lifschitz and other AMP counsel for the purpose of providing legal advice | 8068563 | 8/7/2019 14:40 | 8/7/2019 14:49 | | | | pdf |
| 2783 | AMPVOITH006_01107585 | | | | | Attachment  consisting of a Voith document regarding discharge rings reviewed and commented on by Pete Crusse and sent to AMP outside counsel Judah Lifschitz and other AMP counsel for the purpose of providing legal advice | 8068563 | 8/7/2019 14:40 | 8/7/2019 14:49 | | | | pdf |
| 2784 | AMPVOITH006_01107588 | | | | | Attachment  gathered by Pete Crusse and sent to Greg Seador regarding discharge ring chronology | 8068568 | 5/23/2019 18:14 | 5/23/2019 18:31 | | | | pdf |
| 2785 | AMPVOITH006_01107589 | | | | | Attachment  gathered by Pete Crusse and sent to Greg Seador regarding discharge ring chronology | 8068568 | 5/23/2019 18:15 | 5/23/2019 18:32 | | | | pdf |
| 2786 | AMPVOITH006_01107590 | | | | | Attachment  gathered by Pete Crusse and sent to Greg Seador regarding discharge ring chronology | 8068568 | 5/23/2019 18:16 | 5/23/2019 18:16 | | | | pdf |
| 2787 | AMPVOITH006_01107593 | | | | | Attachment  gathered by Pete Crusse and sent to AMP Counsel regarding CSWM discharge ring replacement | 8068581 | 7/11/2019 15:48 | 7/11/2019 17:03 | | | | pdf |
| 2788 | AMPVOITH006_01107601 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding CSWM discharge ring chronology | 8068608 | 7/18/2019 13:46 | 7/18/2019 13:49 | | | | html |
| 2789 | AMPVOITH006_01107605 | | | | | Attachment  Voith document relating to Cannelton and Smithland projects identified and sent by AMP outside counsel Kelley J. Halliburton to Pete Crusse for review for the purpose of providing legal advice | 8068822 | 7/10/2019 16:08 | 7/10/2019 16:08 | | | | pdf |
| 2790 | AMPVOITH006_01107607 | | | | | Attachment  consisting of one of several documents relating to rotor pole manufacturing for AMP hydro projects for transmittal to AMP outside legal counsel Judah Lifschitz for the purpose of providing legal advice | 8068945 | 7/2/2019 12:59 | 7/2/2019 12:59 | | | | pdf |
| 2791 | AMPVOITH006_01107610 | | | | | Attachment  consisting of one of several photos relating to rotor pole manufacturing for AMP hydro projects for transmittal to AMP outside legal counsel Judah Lifschitz for the purpose of providing legal advice | 8068945 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2792 | AMPVOITH006_01107611 | | | | | Attachment consisting of one of several photos relating to rotor pole manufacturing for AMP hydro projects for transmittal to AMP outside legal counsel Judah Lifschitz for the purpose of providing legal advice | 8068945 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 2793 | AMPVOITH006_01107612 | | | | | Attachment consisting of one of several photos relating to rotor pole manufacturing for AMP hydro projects for transmittal to AMP outside legal counsel Judah Lifschitz for the purpose of providing legal advice | 8068945 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 2794 | AMPVOITH006_01107613 | | | | | Attachment consisting of one of several photos relating to rotor pole manufacturing for AMP hydro projects for transmittal to AMP outside legal counsel Judah Lifschitz for the purpose of providing legal advice | 8068945 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 2795 | AMPVOITH006_01107614 | | | | | Attachment consisting of one of several photos relating to rotor pole manufacturing for AMP hydro projects for transmittal to AMP outside legal counsel Judah Lifschitz for the purpose of providing legal advice | 8068945 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 2796 | AMPVOITH006_01107615 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8068945 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 2797 | AMPVOITH006_01107616 | | | | | Attachment consisting of one of several photos relating to rotor pole manufacturing for AMP hydro projects for transmittal to AMP outside legal counsel Judah Lifschitz for the purpose of providing legal advice | 8068945 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 2798 | AMPVOITH006_01107617 | | | | | Attachment consisting of one of several photos relating to rotor pole manufacturing for AMP hydro projects for transmittal to AMP outside legal counsel Judah Lifschitz for the purpose of providing legal advice | 8068945 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 2799 | AMPVOITH006_01107618 | | | | | Attachment consisting of one of several photos relating to rotor pole manufacturing for AMP hydro projects for transmittal to AMP outside legal counsel Judah Lifschitz for the purpose of providing legal advice | 8068945 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 2800 | AMPVOITH006_01107631 | | | | | Attachment consisting of one of several documents relating to rotor pole manufacturing for AMP hydro projects for transmittal to AMP outside legal counsel Judah Lifschitz for the purpose of providing legal advice | 8068945 | 7/8/2014 13:09 | 7/2/2019 12:57 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2801 | AMPVOITH006_01107638 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice for litigation consulting and involving independent contractor retained by counsel | 8069023 | 1/18/2019 10:27 | 1/18/2019 10:27 | | | | pdf |
| 2802 | AMPVOITH006_01107649 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Index gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelly Halliburton | 8069058 | 1/4/2019 12:16 | 1/4/2019 12:27 | | | | htm |
| 2803 | AMPVOITH006_01107650 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl Index gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelly Halliburton | 8069058 | 1/4/2019 12:16 | 1/4/2019 12:27 | | | | htm |
| 2804 | AMPVOITH006_01107651 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland Index gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelly Halliburton | 8069058 | 1/4/2019 12:18 | 1/4/2019 12:27 | | | | htm |
| 2805 | AMPVOITH006_01107652 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Index gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelly Halliburton | 8069058 | 1/4/2019 12:19 | 1/4/2019 12:27 | | | | htm |
| 2806 | AMPVOITH006_01107654 | | | | | Attachment providing information in furtherance of legal advice regarding C4 Turbine Generator Contract gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton | 8069075 | 6/19/2008 12:45 | 3/6/2013 18:41 | | | | pdf |
| 2807 | AMPVOITH006_01107656 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice for discharge ring fatigue assessment and involving independent contractor retained by counsel | 8069093 | 10/1/2018 7:12 | 10/1/2018 7:12 | | | | pdf |
| 2808 | AMPVOITH006_01107658 | | | | | Attachment of Simpson, Gumpertz &Heger invoice sent to J. Lifschitz for review for payment and involving independent contractor | 8069111 | 9/26/2018 9:22 | 9/26/2018 9:22 | | | | pdf |
| 2809 | AMPVOITH006_01107660 | | | | | Attachment providing information in furtherance of legal advice regarding SGH Invoice for litigation consulting and involving independent contractor retained by counsel | 8069136 | 1/18/2019 10:27 | 1/18/2019 10:27 | | | | pdf |
| 2810 | AMPVOITH006_01107662 | | | | | Attachment providing information in furtherance of legal advice regarding SGH invoice for discharge ring fatigue assessment and involving independent contractor retained by counsel | 8069149 | 10/1/2018 7:12 | 10/1/2018 7:12 | | | | pdf |
| 2811 | AMPVOITH006_01107664 | | | | | Attachment of Simpson, Gumpertz &Heger invoice sent to J. Lifschitz for review for payment and involving independent contractor | 8069153 | 9/26/2018 9:22 | 9/26/2018 9:22 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2812 | AMPVOITH006_01107668 | | | | | Attachment providing information in furtherance of legal advice regarding CSW selected calculations for SGH gathered by Stephen Panozzo and sent to AMP counsel Greg Seador | 8069171 | 10/15/2015 2:41 | 11/21/2016 10:32 | | | | pdf |
| 2813 | AMPVOITH006_01107677 | | | | | Attachment of Simpson, Gumpertz &Heger invoice sent to AMP counsel for payment conformation and involving independent contractor retained by counsel | 8069283 | 9/26/2018 9:22 | 9/26/2018 9:22 | | | | pdf |
| 2814 | AMPVOITH006_01107701 | | | | | Attachment of spreadsheet analysis of Voith delivery delays prepared by Sage Consulting Group retained by AMP legal counsel to provide expert opinion and testimony on same and related subjects and involving independent contractor retained by counsel | 8069611 | 1/18/2019 17:45 | 1/25/2019 11:10 | | | | xlsx |
| 2815 | AMPVOITH006_01107721 | | | | | Attachment of a photograph of a discharge ring at a third party owned hydro plant sent by Pete Crusse to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8069914 | 4/9/2019 8:50 | 4/9/2019 8:51 | | | | JPG |
| 2816 | AMPVOITH006_01107722 | | | | | Attachment of a photograph of a discharge ring at a third party owned hydro plant sent by Pete Crusse to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8069914 | 4/9/2019 8:50 | 4/9/2019 8:51 | | | | JPG |
| 2817 | AMPVOITH006_01107723 | | | | | Attachment of a photograph of a discharge ring at a third party owned hydro plant sent by Pete Crusse to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8069914 | 4/9/2019 8:50 | 4/9/2019 8:51 | | | | JPG |
| 2818 | AMPVOITH006_01107724 | | | | | Attachment of a photograph of a discharge ring at a third party owned hydro plant sent by Pete Crusse to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8069914 | 4/9/2019 8:50 | 4/9/2019 8:51 | | | | JPG |
| 2819 | AMPVOITH006_01107725 | | | | | Attachment of a photograph of a discharge ring at a third party owned hydro plant sent by Pete Crusse to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8069914 | 4/9/2019 8:50 | 4/9/2019 8:51 | | | | JPG |
| 2820 | AMPVOITH006_01107726 | | | | | Attachment of a photograph of a discharge ring at a third party owned hydro plant sent by Pete Crusse to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8069914 | 4/9/2019 8:50 | 4/9/2019 8:51 | | | | JPG |
| 2821 | AMPVOITH006_01107746 | | | | | Attachment consisting of descriptive time entries for invoice for expert engineering services retained by AMP counsel | 8070657 | 7/25/2019 10:15 | 7/25/2019 10:15 | | | | pdf |
| 2822 | AMPVOITH006_01107753 | | | | | Attachment consisting of one of a group of documents selected for review by experts retained by AMP legal counsel | 8070687 | 10/15/2015 2:41 | 11/21/2016 10:32 | | | | pdf |
| 2823 | AMPVOITH006_01107763 | | | | | Attachment of D. McCarthy invoice sent to R. Gerrick for payment conformation and involving independent contractor | 8071040 | 9/8/2018 7:37 | 9/8/2018 8:26 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2824 | AMPVOITH006_01107765 | | | | | Attachment providing information in furtherance of legal advice regarding McCarthy Consulting invoice #128A and involving independent contractor | 8071096 | 10/1/2018 9:39 | 10/2/2018 7:35 | | | | pdf |
| 2825 | AMPVOITH006_01107767 | | | | | Attachment providing information in furtherance of legal advice regarding McCarthy Consulting Invoice #126-A and involving independent contractor | 8071100 | 8/21/2018 19:48 | 8/22/2018 9:21 | | | | pdf |
| 2826 | AMPVOITH006_01107769 | | | | | Attachment providing information in furtherance of legal advice regarding McCarthy Consulting Invoice #125-A and involving independent contractor | 8071103 | 7/29/2018 19:22 | 7/29/2018 19:22 | | | | pdf |
| 2827 | AMPVOITH006_01107771 | | | | | Attachment providing information in furtherance of legal advice regarding McCarthy Consulting Invoice #124-A and involving independent contractor | 8071109 | 6/16/2018 20:01 | 6/16/2018 20:02 | | | | pdf |
| 2828 | AMPVOITH006_01107773 | | | | | Attachment of D. McCarthy invoice sent to legal for payment conformation and involving independent contractor | 8071113 | 9/8/2018 7:37 | 9/8/2018 8:26 | | | | pdf |
| 2829 | AMPVOITH006_01107775 | | | | | Attachment Falk Smithland CR request gathered by Pete Crusse and sent to AMP Counsel Greg Seador | 8071145 | 6/12/2017 10:01 | 6/12/2017 10:01 | | | | pdf |
| 2830 | AMPVOITH006_01107777 | | | | | Attachment of Falk documentation gathered by Pete Crusse and sent to AMP Counsel Greg Seador at his request | 8071154 | 6/12/2017 10:01 | 6/12/2017 10:01 | | | | pdf |
| 2831 | AMPVOITH006_01107778 | | | | | Attachment of Falk documentation gathered by Pete Crusse and sent to AMP Counsel Greg Seador at his request | 8071154 | 10/28/2015 16:54 | 10/20/2016 9:25 | | | | pdf |
| 2832 | AMPVOITH006_01107782 | | | | | Attachment of Falk document gathered by AMP counsel David Butler | 8071166 | 6/18/2019 16:46 | 6/18/2019 16:46 | | | | pdf |
| 2833 | AMPVOITH006_01107783 | | | | | Attachment of Falk document gathered by AMP counsel David Butler | 8071166 | 6/18/2019 16:49 | 6/18/2019 16:49 | | | | pdf |
| 2834 | AMPVOITH006_01107784 | | | | | Attachment of Falk document gathered by AMP counsel David Butler | 8071166 | 6/18/2019 16:12 | 6/18/2019 16:12 | | | | pdf |
| 2835 | AMPVOITH006_01107785 | | | | | Attachment of Falk document gathered by AMP counsel David Butler | 8071166 | 6/18/2019 16:00 | 6/18/2019 16:00 | | | | pdf |
| 2836 | AMPVOITH006_01107788 | | | | | Attachment of email, one of several Falk bracing documents for Voith litigation under review by D. Butler | 8071180 | 6/18/2019 16:46 | 6/18/2019 16:46 | | | | pdf |
| 2837 | AMPVOITH006_01107789 | | | | | Attachment of email, one of several Falk bracing documents for Voith litigation under review by D. Butler | 8071180 | 6/18/2019 16:49 | 6/18/2019 16:49 | | | | pdf |
| 2838 | AMPVOITH006_01107790 | | | | | Attachment of email, one of several Falk bracing documents for Voith litigation under review by D. Butler | 8071180 | 6/18/2019 16:12 | 6/18/2019 16:12 | | | | pdf |
| 2839 | AMPVOITH006_01107791 | | | | | Attachment of email, one of several Falk bracing documents for Voith litigation under review by D. Butler | 8071180 | 6/18/2019 16:00 | 6/18/2019 16:00 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2840 | AMPVOITH006_01107810 | | | | | Attachment  consisting of one of several documents identified by AMP outside counsel Ken Fisher and compiled and sent to counsel for the purpose of providing legal advice concerning change request clarifications related to Cannelton combined bearing failure | 8071416 | 12/16/2016 13:30 | 12/16/2016 13:54 | | | | pdf |
| 2841 | AMPVOITH006_01107811 | | | | | Attachment  consisting of one of several documents identified by AMP outside counsel Ken Fisher and compiled and sent to counsel for the purpose of providing legal advice concerning change request clarifications related to Cannelton combined bearing failure | 8071416 | 12/16/2016 13:30 | 12/16/2016 13:52 | | | | pdf |
| 2842 | AMPVOITH006_01107812 | | | | | Attachment  consisting of one of several documents identified by AMP outside counsel Ken Fisher and compiled and sent to counsel for the purpose of providing legal advice concerning change request clarifications related to Cannelton combined bearing failure | 8071416 | 12/16/2016 13:30 | 12/16/2016 13:53 | | | | pdf |
| 2843 | AMPVOITH006_01107813 | | | | | Attachment  consisting of one of several documents identified by AMP outside counsel Ken Fisher and compiled and sent to counsel for the purpose of providing legal advice concerning change request clarifications related to Cannelton combined bearing failure | 8071416 | 12/16/2016 13:30 | 12/16/2016 13:59 | | | | pdf |
| 2844 | AMPVOITH006_01107814 | | | | | Attachment  consisting of one of several documents identified by AMP outside counsel Ken Fisher and compiled and sent to counsel for the purpose of providing legal advice concerning change request clarifications related to Cannelton combined bearing failure | 8071416 | 7/21/2016 13:35 | 7/21/2016 14:18 | | | | pdf |
| 2845 | AMPVOITH006_01107817 | | | | | Attachment  consisting of one of several documents identified by AMP counsel Rachel Gerrick and compiled and sent to counsel for the purpose of providing legal advice concerning Voith change request resulting from Cannelton Unit 1 combined bearing failure | 8071429 | 11/2/2017 13:54 | 11/2/2017 13:54 | | | | pdf |
| 2846 | AMPVOITH006_01107818 | | | | | Attachment  consisting of one of several documents identified by AMP counsel Rachel Gerrick and compiled and sent to counsel for the purpose of providing legal advice concerning Voith change request resulting from Cannelton Unit 1 combined bearing failure | 8071429 | 12/12/2017 21:59 | 12/13/2017 9:56 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2847 | AMPVOITH006_01107819 | | | | | Attachment consisting of one of several documents identified by AMP counsel Rachel Gerrick and compiled and sent to counsel for the purpose of providing legal advice concerning Voith change request resulting from Cannelton Unit 1 combined bearing failure | 8071429 | 2/20/2018 10:51 | 3/20/2018 12:33 | | | | pdf |
| 2848 | AMPVOITH006_01107822 | | | | | Attachment consisting of one of several documents identified by AMP counsel Rachel Gerrick and compiled and sent to counsel for the purpose of providing legal advice concerning Voith change request resulting from Cannelton Unit 1 combined bearing failure | 8071449 | 7/21/2016 13:35 | 7/21/2016 14:18 | | | | pdf |
| 2849 | AMPVOITH006_01107823 | | | | | Attachment consisting of one of several documents identified by AMP counsel Rachel Gerrick and compiled and sent to counsel for the purpose of providing legal advice concerning Voith change request resulting from Cannelton Unit 1 combined bearing failure | 8071449 | 12/16/2016 13:30 | 12/16/2016 13:53 | | | | pdf |
| 2850 | AMPVOITH006_01107824 | | | | | Attachment consisting of one of several documents identified by AMP counsel Rachel Gerrick and compiled and sent to counsel for the purpose of providing legal advice concerning Voith change request resulting from Cannelton Unit 1 combined bearing failure | 8071449 | 12/16/2016 13:30 | 12/16/2016 13:59 | | | | pdf |
| 2851 | AMPVOITH006_01068105 | | | | | Attachment of a Voith document relating to discharge ring repair gathered by Pete Crusse and sent to AMP legal counsel for review and analysis and involving independent contractor | 8076813 | 7/3/2018 9:58 | 7/3/2018 9:58 | | | | pdf |
| 2852 | AMPVOITH006_01068108 | | | | | Attachment of a Voith document relating to discharge ring repair gathered by Pete Crusse and sent to AMP legal counsel for review and analysis and involving independent contractor | 8076813 | 7/3/2018 9:59 | 7/3/2018 9:59 | | | | pdf |
| 2853 | AMPVOITH006_01107850 | | | | | Attachment consisting of one of several documents relating to Meldahl PCO 156 identified for transmittal to AMP legal counsel for the purpose of providing legal advice | 8078911 | 1/15/2019 11:15 | 1/15/2019 11:16 | | | | pdf |
| 2854 | AMPVOITH006_01107851 | | | | | Attachment consisting of one of several documents relating to Meldahl PCO 156 identified for transmittal to AMP legal counsel for the purpose of providing legal advice | 8078911 | 11/26/2013 11:44 | 12/2/2013 8:24 | | | | pdf |
| 2855 | AMPVOITH006_01107852 | | | | | Attachment consisting of one of several documents relating to Meldahl PCO 156 identified for transmittal to AMP legal counsel for the purpose of providing legal advice | 8078911 | 1/15/2019 11:16 | 1/15/2019 11:16 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2856 | AMPVOITH006_01107854 | | | | | Attachment consisting of one of several documents relating to Meldahl PCO 34 identified for transmittal to AMP legal counsel for the purpose of providing legal advice | 8078925 | 8/2/2012 14:33 | 8/2/2012 14:46 | | | | pdf |
| 2857 | AMPVOITH006_01107855 | | | | | Attachment consisting of one of several documents relating to Meldahl PCO 34 identified for transmittal to AMP legal counsel for the purpose of providing legal advice | 8078925 | 1/30/2013 7:54 | 1/30/2013 7:59 | | | | pdf |
| 2858 | AMPVOITH006_01107856 | | | | | Attachment consisting of one of several documents relating to Meldahl PCO 34 identified for transmittal to AMP legal counsel for the purpose of providing legal advice | 8078925 | 8/3/2012 8:12 | 8/3/2012 8:38 | | | | pdf |
| 2859 | AMPVOITH006_01107857 | | | | | Attachment consisting of one of several documents relating to Meldahl PCO 34 identified for transmittal to AMP legal counsel for the purpose of providing legal advice | 8078925 | 1/24/2013 13:43 | 1/24/2013 14:10 | | | | pdf |
| 2860 | AMPVOITH006_01107858 | | | | | Attachment consisting of one of several documents relating to Meldahl PCO 34 identified for transmittal to AMP legal counsel for the purpose of providing legal advice | 8078925 | 1/10/2019 12:02 | 1/10/2019 12:02 | | | | pdf |
| 2861 | AMPVOITH006_01107859 | | | | | Attachment consisting of one of several documents relating to Meldahl PCO 34 identified for transmittal to AMP legal counsel for the purpose of providing legal advice | 8078925 | 1/10/2019 12:15 | 1/10/2019 12:14 | | | | pdf |
| 2862 | AMPVOITH006_01107860 | | | | | Attachment consisting of one of several documents relating to Meldahl PCO 34 identified for transmittal to AMP legal counsel for the purpose of providing legal advice | 8078925 | 12/13/2012 17:21 | 12/14/2012 7:17 | | | | pdf |
| 2863 | AMPVOITH006_01107868 | | | | | Attachment of project document provided by MWH at the request of Pete Crusse on behalf of AMP counsel concerning Voith manufacturing issue | 8080069 | 7/2/2019 12:59 | 7/2/2019 12:59 | | | | pdf |
| 2864 | AMPVOITH006_01107871 | | | | | Attachment of project document provided by MWH at the request of Pete Crusse on behalf of AMP counsel concerning Voith manufacturing issue | 8080069 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 2865 | AMPVOITH006_01107872 | | | | | Attachment of project document provided by MWH at the request of Pete Crusse on behalf of AMP counsel concerning Voith manufacturing issue | 8080069 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 2866 | AMPVOITH006_01107873 | | | | | Attachment of project document provided by MWH at the request of Pete Crusse on behalf of AMP counsel concerning Voith manufacturing issue | 8080069 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 2867 | AMPVOITH006_01107874 | | | | | Attachment of project document provided by MWH at the request of Pete Crusse on behalf of AMP counsel concerning Voith manufacturing issue | 8080069 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2868 | AMPVOITH006_01107875 | | | | | Attachment of project document provided by MWH at the request of Pete Crusse on behalf of AMP counsel concerning Voith manufacturing issue | 8080069 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 2869 | AMPVOITH006_01107876 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8080069 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 2870 | AMPVOITH006_01107877 | | | | | Attachment of project document provided by MWH at the request of Pete Crusse on behalf of AMP counsel concerning Voith manufacturing issue | 8080069 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 2871 | AMPVOITH006_01107878 | | | | | Attachment of project document provided by MWH at the request of Pete Crusse on behalf of AMP counsel concerning Voith manufacturing issue | 8080069 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 2872 | AMPVOITH006_01107879 | | | | | Attachment of project document provided by MWH at the request of Pete Crusse on behalf of AMP counsel concerning Voith manufacturing issue | 8080069 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 2873 | AMPVOITH006_01107892 | | | | | Attachment of project document provided by MWH at the request of Pete Crusse on behalf of AMP counsel concerning Voith manufacturing issue | 8080069 | 7/8/2014 13:09 | 7/2/2019 12:57 | | | | pdf |
| 2874 | AMPVOITH006_01107897 | | | | | Attachment one of several documents concerning discharge ring repairs gathered by SGH and sent to Judah Lifschitz for legal analysis | 8080105 | 10/30/2018 18:04 | 11/12/2018 14:05 | | | | pdf |
| 2875 | AMPVOITH006_01107898 | | | | | Attachment one of several documents concerning discharge ring repairs gathered by SGH and sent to Judah Lifschitz for legal analysis | 8080105 | 10/30/2018 18:05 | 11/12/2018 13:20 | | | | pdf |
| 2876 | AMPVOITH006_01107899 | | | | | Attachment one of several documents concerning discharge ring repairs gathered by SGH and sent to Judah Lifschitz for legal analysis | 8080105 | 11/12/2018 14:13 | 11/12/2018 14:21 | | | | pdf |
| 2877 | AMPVOITH006_01107900 | | | | | Attachment one of several documents concerning discharge ring repairs gathered by SGH and sent to Judah Lifschitz for legal analysis | 8080105 | 11/12/2018 14:13 | 11/12/2018 14:13 | | | | pdf |
| 2878 | AMPVOITH006_01107901 | | | | | Attachment one of several documents concerning discharge ring repairs gathered by SGH and sent to Judah Lifschitz for legal analysis | 8080105 | 11/12/2018 12:01 | 11/12/2018 14:07 | | | | pdf |
| 2879 | AMPVOITH006_01107902 | | | | | Attachment one of several documents concerning discharge ring repairs gathered by SGH and sent to Judah Lifschitz for legal analysis | 8080105 | 11/12/2018 12:01 | 11/12/2018 14:07 | | | | pdf |
| 2880 | AMPVOITH006_01107904 | | | | | Attachment one of several documents gathered by Pete Crusse associated with Walsh change orders to calculate damage costs for AMP counsel legal analysis for strategic planning | 8080139 | 4/6/2017 16:17 | 4/6/2017 16:17 | | | | pdf |
| 2881 | AMPVOITH006_01107908 | | | | | Attachment one of several documents gathered by Pete Crusse associated with Walsh change orders to calculate damage costs for AMP counsel legal analysis for strategic planning | 8080139 | 2/1/2017 9:51 | 2/3/2017 9:28 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2882 | AMPVOITH006_01107909 | | | | | Attachment providing information in furtherance of legal advice regarding of delay analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8080139 | 2/22/2017 11:13 | 2/22/2017 11:50 | | | | pdf |
| 2883 | AMPVOITH006_01107910 | | | | | Attachment  one of several documents gathered by Pete Crusse associated with Walsh change orders to calculate damage costs for AMP counsel legal analysis for strategic planning | 8080139 | 2/22/2017 10:44 | 2/22/2017 10:44 | | | | pdf |
| 2884 | AMPVOITH006_01107911 | | | | | Attachment  one of several documents gathered by Pete Crusse associated with Walsh change orders to calculate damage costs for AMP counsel legal analysis for strategic planning | 8080139 | 3/30/2017 12:49 | 4/3/2017 10:37 | | | | pdf |
| 2885 | AMPVOITH006_01107913 | | | | | Attachment providing information in furtherance of legal advice regarding of Cannelton potential change order analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8080139 | 5/24/2016 10:58 | 5/24/2016 11:25 | | | | pdf |
| 2886 | AMPVOITH006_01107919 | | | | | Attachment  of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080162 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 2887 | AMPVOITH006_01107925 | | | | | Attachment  of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080175 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 2888 | AMPVOITH006_01107931 | | | | | Attachment  of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080188 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 2889 | AMPVOITH006_01107937 | | | | | Attachment  of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080205 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 2890 | AMPVOITH006_01107943 | | | | | Attachment  of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080220 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 2891 | AMPVOITH006_01107949 | | | | | Attachment  of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080235 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 2892 | AMPVOITH006_01107955 | | | | | Attachment  of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080249 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2893 | AMPVOITH006_01107961 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080262 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 2894 | AMPVOITH006_01107967 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080274 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 2895 | AMPVOITH006_01107973 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080287 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 2896 | AMPVOITH006_01107976 | | | | | Attachment one of several documents gathered by Pete Crusse associated with Walsh change orders to calculate damage costs for AMP counsel legal analysis for strategic planning | 8080296 | 4/6/2017 16:17 | 4/6/2017 16:17 | | | | pdf |
| 2897 | AMPVOITH006_01107980 | | | | | Attachment one of several documents gathered by Pete Crusse associated with Walsh change orders to calculate damage costs for AMP counsel legal analysis for strategic planning | 8080296 | 2/1/2017 9:51 | 2/3/2017 9:28 | | | | pdf |
| 2898 | AMPVOITH006_01107981 | | | | | Attachment providing information in furtherance of legal advice regarding of delay analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8080296 | 2/22/2017 11:13 | 2/22/2017 11:50 | | | | pdf |
| 2899 | AMPVOITH006_01107982 | | | | | Attachment one of several documents gathered by Pete Crusse associated with Walsh change orders to calculate damage costs for AMP counsel legal analysis for strategic planning | 8080296 | 2/22/2017 10:44 | 2/22/2017 10:44 | | | | pdf |
| 2900 | AMPVOITH006_01107983 | | | | | Attachment one of several documents gathered by Pete Crusse associated with Walsh change orders to calculate damage costs for AMP counsel legal analysis for strategic planning | 8080296 | 3/30/2017 12:49 | 4/3/2017 10:37 | | | | pdf |
| 2901 | AMPVOITH006_01107985 | | | | | Attachment providing information in furtherance of legal advice regarding of Cannelton potential change order analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8080296 | 5/24/2016 10:58 | 5/24/2016 11:25 | | | | pdf |
| 2902 | AMPVOITH006_01107992 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080318 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2903 | AMPVOITH006_01107996 | | | | | Attachment of a collection of documents gathered by P. Crusse concerning CSWM cracked discharge ring replacements sent to R. Gerrick and AMP counsel for legal analysis | 8080474 | 7/11/2019 15:48 | 7/11/2019 17:03 | | | | pdf |
| 2904 | AMPVOITH006_01108002 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080484 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 2905 | AMPVOITH006_01108008 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080500 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 2906 | AMPVOITH006_01108014 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080658 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 2907 | AMPVOITH006_01108017 | | | | | Attachment of one of several Cannelton change order 157 documents gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton at their request | 8080814 | 4/6/2017 16:17 | 4/6/2017 16:17 | | | | pdf |
| 2908 | AMPVOITH006_01108021 | | | | | Attachment of one of several Cannelton change order 157 documents gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton at their request | 8080814 | 2/1/2017 9:51 | 2/3/2017 9:28 | | | | pdf |
| 2909 | AMPVOITH006_01108022 | | | | | Attachment providing information in furtherance of legal advice regarding of delay analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8080814 | 2/22/2017 11:13 | 2/22/2017 11:50 | | | | pdf |
| 2910 | AMPVOITH006_01108023 | | | | | Attachment of one of several Cannelton change order 157 documents gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton at their request | 8080814 | 2/22/2017 10:44 | 2/22/2017 10:44 | | | | pdf |
| 2911 | AMPVOITH006_01108024 | | | | | Attachment of one of several Cannelton change order 157 documents gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton at their request | 8080814 | 3/30/2017 12:49 | 4/3/2017 10:37 | | | | pdf |
| 2912 | AMPVOITH006_01108026 | | | | | Attachment providing information in furtherance of legal advice regarding of Cannelton potential change order analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8080814 | 5/24/2016 10:58 | 5/24/2016 11:25 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2913 | AMPVOITH006_01108033 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080836 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 2914 | AMPVOITH006_01108039 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to G. Seador for review concerning the Barnard settlement | 8080850 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 2915 | AMPVOITH006_01108045 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080863 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 2916 | AMPVOITH006_01108051 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080876 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 2917 | AMPVOITH006_01108055 | | | | | Attachment of one of CSWM discharge ring replacement documents collected by Pete Crusse and sent to AMP counsel in order to provide legal advice | 8080885 | 7/11/2019 15:48 | 7/11/2019 17:03 | | | | pdf |
| 2918 | AMPVOITH006_01108061 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080906 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 2919 | AMPVOITH006_01108067 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080919 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 2920 | AMPVOITH006_01108073 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080931 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 2921 | AMPVOITH006_01108079 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080947 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 2922 | AMPVOITH006_01108085 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080960 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 2923 | AMPVOITH006_01108091 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8080977 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 2924 | AMPVOITH006_01108095 | | | | | Attachment of one of CSWM discharge ring replacement documents collected by Pete Crusse and sent to AMP counsel in order to provide legal advice | 8081026 | 7/11/2019 15:48 | 7/11/2019 17:03 | | | | pdf |
| 2925 | AMPVOITH006_01073047 | | | | | Attachment of information relating to Cannelton plant control system identified by Pete Crusse to be sent to AMP legal counsel Rachel Gerrick and AMP outside counsel for the purpose of providing legal advice | 8081070 | 6/5/2015 14:17 | 1/16/2019 8:46 | | | | xlsx |
| 2926 | AMPVOITH006_01108101 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8081086 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2927 | AMPVOITH006_ 01108107 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick for review concerning the Barnard settlement | 8081098 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 2928 | AMPVOITH006_ 01108114 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081142 | 4/6/2017 16:17 | 4/6/2017 16:17 | | | | pdf |
| 2929 | AMPVOITH006_ 01108118 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081142 | 2/1/2017 9:51 | 2/3/2017 9:28 | | | | pdf |
| 2930 | AMPVOITH006_ 01108119 | | | | | Attachment providing information in furtherance of legal advice regarding of delay analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8081142 | 2/22/2017 11:13 | 2/22/2017 11:50 | | | | pdf |
| 2931 | AMPVOITH006_ 01108120 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081142 | 2/22/2017 10:44 | 2/22/2017 10:44 | | | | pdf |
| 2932 | AMPVOITH006_ 01108121 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081142 | 3/30/2017 12:49 | 4/3/2017 10:37 | | | | pdf |
| 2933 | AMPVOITH006_ 01108123 | | | | | Attachment providing information in furtherance of legal advice regarding of Cannelton potential change order analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8081142 | 5/24/2016 10:58 | 5/24/2016 11:25 | | | | pdf |
| 2934 | AMPVOITH006_ 01108128 | | | | | Attachment of photo to email prepared during or in anticipation of litigation with Voith and sent to third party with a common interest at the request of legal counsel | 8081159 | 11/14/2018 13:12 | 5/19/2019 4:48 | | | | JPG |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2935 | AMPVOITH006_01108130 | | | | | Attachment of photograph to email prepared during or in anticipation of litigation with Voith and sent to third party with a common interest at the request of legal counsel | 8081166 | 11/14/2018 13:12 | 5/19/2019 4:48 | | | | JPG |
| 2936 | AMPVOITH006_01108133 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081174 | 4/6/2017 16:17 | 4/6/2017 16:17 | | | | pdf |
| 2937 | AMPVOITH006_01108137 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081174 | 2/1/2017 9:51 | 2/3/2017 9:28 | | | | pdf |
| 2938 | AMPVOITH006_01108138 | | | | | Attachment providing information in furtherance of legal advice regarding of delay analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8081174 | 2/22/2017 11:13 | 2/22/2017 11:50 | | | | pdf |
| 2939 | AMPVOITH006_01108139 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081174 | 2/22/2017 10:44 | 2/22/2017 10:44 | | | | pdf |
| 2940 | AMPVOITH006_01108140 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081174 | 3/30/2017 12:49 | 4/3/2017 10:37 | | | | pdf |
| 2941 | AMPVOITH006_01108142 | | | | | Attachment providing information in furtherance of legal advice regarding of Cannelton potential change order analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8081174 | 5/24/2016 10:58 | 5/24/2016 11:25 | | | | pdf |
| 2942 | AMPVOITH006_01108147 | | | | | Attachment consisting of one of several documents relating to turbine shaft seals at AMP hydro projects identified and compiled by Pete Crusse to send to AMP legal counsel Rachel Gerrick and Ken Fisher for the purpose of legal advice | 8081191 | 12/13/2017 11:38 | 12/13/2017 11:39 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2943 | AMPVOITH006_01108154 | | | | | Attachment consisting of one of several documents relating to turbine shaft seals at AMP hydro projects identified and compiled by Pete Crusse to send to AMP legal counsel Rachel Gerrick and Ken Fisher for the purpose of legal advice | 8081223 | 12/13/2017 11:38 | 12/13/2017 11:39 | | | | pdf |
| 2944 | AMPVOITH006_01108159 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects compiled by Pete Crusse to be sent AMP outside Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 8081234 | 7/2/2019 12:59 | 7/2/2019 12:59 | | | | pdf |
| 2945 | AMPVOITH006_01108162 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects compiled by Pete Crusse to be sent AMP outside Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 8081234 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 2946 | AMPVOITH006_01108163 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects compiled by Pete Crusse to be sent AMP outside Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 8081234 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 2947 | AMPVOITH006_01108164 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects compiled by Pete Crusse to be sent AMP outside Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 8081234 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 2948 | AMPVOITH006_01108165 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects compiled by Pete Crusse to be sent AMP outside Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 8081234 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 2949 | AMPVOITH006_01108166 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects compiled by Pete Crusse to be sent AMP outside Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 8081234 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 2950 | AMPVOITH006_01108167 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice and involving independent contractor | 8081234 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2951 | AMPVOITH006_01108168 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects compiled by Pete Crusse to be sent AMP outside Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 8081234 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 2952 | AMPVOITH006_01108169 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects compiled by Pete Crusse to be sent AMP outside Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 8081234 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 2953 | AMPVOITH006_01108170 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects compiled by Pete Crusse to be sent AMP outside Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 8081234 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 2954 | AMPVOITH006_01108183 | | | | | Attachment consisting of one of several documents and photos relating to rotor pole manufacturing for AMP hydro projects compiled by Pete Crusse to be sent AMP outside Kelley J. Halliburton for the purpose of providing legal advice and involving independent contractor | 8081234 | 7/8/2014 13:09 | 7/2/2019 12:57 | | | | pdf |
| 2955 | AMPVOITH006_01108188 | | | | | Attachment consisting of one of several documents circulated by AMP outside counsel Gregory S. Seador to AMP personnel and AMP legal counsel for review and discussion in connection with draft of AMP's responses to Voith interrogatories | 8081296 | 11/10/2015 12:00 | 11/10/2015 11:58 | | | | pdf |
| 2956 | AMPVOITH006_01108189 | | | | | Attachment consisting of one of several documents circulated by AMP outside counsel Gregory S. Seador to AMP personnel and AMP legal counsel for review and discussion in connection with draft of AMP's responses to Voith interrogatories | 8081296 | 1/23/2015 12:02 | 1/23/2015 16:12 | | | | pdf |
| 2957 | AMPVOITH006_01108190 | | | | | Attachment consisting of one of several documents circulated by AMP outside counsel Gregory S. Seador to AMP personnel and AMP legal counsel for review and discussion in connection with draft of AMP's responses to Voith interrogatories | 8081296 | 2/13/2012 6:23 | 3/23/2019 9:48 | | | | PDF |
| 2958 | AMPVOITH006_01108191 | | | | | Attachment consisting of one of several documents circulated by AMP outside counsel Gregory S. Seador to AMP personnel and AMP legal counsel for review and discussion in connection with draft of AMP's responses to Voith interrogatories | 8081296 | 2/25/2016 14:26 | 2/25/2016 14:24 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2959 | AMPVOITH006_01108192 | | | | | Attachment consisting of one of several documents circulated by AMP outside counsel Gregory S. Seador to AMP personnel and AMP legal counsel for review and discussion in connection with draft of AMP's responses to Voith interrogatories | 8081296 | 3/11/2016 10:09 | 3/11/2016 10:06 | | | | pdf |
| 2960 | AMPVOITH006_01108195 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081313 | 4/6/2017 16:17 | 4/6/2017 16:17 | | | | pdf |
| 2961 | AMPVOITH006_01108199 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081313 | 2/1/2017 9:51 | 2/3/2017 9:28 | | | | pdf |
| 2962 | AMPVOITH006_01108200 | | | | | Attachment providing information in furtherance of legal advice regarding of delay analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8081313 | 2/22/2017 11:13 | 2/22/2017 11:50 | | | | pdf |
| 2963 | AMPVOITH006_01108201 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081313 | 2/22/2017 10:44 | 2/22/2017 10:44 | | | | pdf |
| 2964 | AMPVOITH006_01108202 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders identified by Pete Crusse to be sent AMP outside counsel at Shapiro Lifschitz & Schram for review and legal advice in connection with AMP damages | 8081313 | 3/30/2017 12:49 | 4/3/2017 10:37 | | | | pdf |
| 2965 | AMPVOITH006_01108204 | | | | | Attachment providing information in furtherance of legal advice regarding of Cannelton potential change order analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8081313 | 5/24/2016 10:58 | 5/24/2016 11:25 | | | | pdf |
| 2966 | AMPVOITH006_01077768 | | | | | Attachment of email chain sent to Judah Lifschitz for review concerning CSWM discharge ring fatigue analysis | 8081419 | 10/5/2011 11:16 | 10/4/2018 16:19 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2967 | AMPVOITH006_01077774 | | | | | Attachment of email sent to Judah Lifschitz for review concerning CSWM discharge ring fatigue analysis | 8081506 | 10/5/2011 11:16 | 10/4/2018 16:19 | | | | pdf |
| 2968 | AMPVOITH006_01108211 | | | | | Attachment one of several Voith documents identified and compiled by Pete Crusse to be sent to AMP legal counsel in connection with document review in advance of Reidel deposition | 8081509 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 2969 | AMPVOITH006_01108212 | | | | | Attachment one of several Voith documents identified and compiled by Pete Crusse to be sent to AMP legal counsel in connection with document review in advance of Reidel deposition | 8081509 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 2970 | AMPVOITH006_01108213 | | | | | Attachment one of several Voith documents identified and compiled by Pete Crusse to be sent to AMP legal counsel in connection with document review in advance of Reidel deposition | 8081509 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 2971 | AMPVOITH006_01108214 | | | | | Attachment one of several Voith documents identified and compiled by Pete Crusse to be sent to AMP legal counsel in connection with document review in advance of Reidel deposition | 8081509 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 2972 | AMPVOITH006_01108226 | | | | | Attachment consisting of one of a group of documents relating to Cannelton change orders compiled at the request of and sent to AMP outside counsel Gregory S. Seador for analysis of AMP damages | 8081524 | 2/22/2014 11:39 | 12/31/2018 9:12 | | | | pdf |
| 2973 | AMPVOITH006_01108227 | | | | | Attachment consisting of one of a group of documents relating to Cannelton change orders compiled at the request of and sent to AMP outside counsel Gregory S. Seador for analysis of AMP damages | 8081524 | 1/26/2016 12:34 | 1/26/2016 11:45 | | | | pdf |
| 2974 | AMPVOITH006_01108229 | | | | | Attachment one of several Voith documents identified and compiled by Pete Crusse to be sent to AMP legal counsel in connection with document review in advance of Reidel deposition | 8081560 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 2975 | AMPVOITH006_01108230 | | | | | Attachment one of several Voith documents identified and compiled by Pete Crusse to be sent to AMP legal counsel in connection with document review in advance of Reidel deposition | 8081560 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 2976 | AMPVOITH006_01108231 | | | | | Attachment one of several Voith documents identified and compiled by Pete Crusse to be sent to AMP legal counsel in connection with document review in advance of Reidel deposition | 8081560 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 2977 | AMPVOITH006_01108232 | | | | | Attachment one of several Voith documents identified and compiled by Pete Crusse to be sent to AMP legal counsel in connection with document review in advance of Reidel deposition | 8081560 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2978 | AMPVOITH006_01108236 | | | | | Attachment consisting of one of several documents relating to defective discharge rings circulated by Pete Crusse to AMP and City of Hamilton personnel and AMP legal counsel Rachel Gerrick and Ken Fisher for review in advance of conference call for the purpose of providing legal advice subject to common interest doctrine and/or joint defense agreement | 8081581 | 3/20/2017 17:18 | 3/20/2017 16:21 | | | | pdf |
| 2979 | AMPVOITH006_01108243 | | | | | Attachment one of several Voith documents identified and compiled by Pete Crusse to be sent to AMP legal counsel in connection with document review in advance of Reidel deposition | 8081618 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 2980 | AMPVOITH006_01108244 | | | | | Attachment one of several Voith documents identified and compiled by Pete Crusse to be sent to AMP legal counsel in connection with document review in advance of Reidel deposition | 8081618 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 2981 | AMPVOITH006_01108245 | | | | | Attachment one of several Voith documents identified and compiled by Pete Crusse to be sent to AMP legal counsel in connection with document review in advance of Reidel deposition | 8081618 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 2982 | AMPVOITH006_01108246 | | | | | Attachment one of several Voith documents identified and compiled by Pete Crusse to be sent to AMP legal counsel in connection with document review in advance of Reidel deposition | 8081618 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 2983 | AMPVOITH006_01108258 | | | | | Attachment consisting of one of a group of documents relating to Cannelton change orders compiled at the request of and sent to AMP outside counsel Gregory S. Seador for analysis of AMP damages | 8081633 | 2/22/2014 11:39 | 12/31/2018 9:12 | | | | pdf |
| 2984 | AMPVOITH006_01108260 | | | | | Attachment consisting of one of a group of documents compiled and sent by Pete Crusse to AMP outside counsel Kelley J. Halliburton in response to counsel's request for certain documents relating to Voith disclosures for the purpose of providing legal advice | 8081668 | 7/16/2018 8:09 | 7/16/2018 8:06 | | | | pdf |
| 2985 | AMPVOITH006_01108263 | | | | | Attachment consisting of one of a group of documents compiled and sent by Pete Crusse to AMP outside counsel Kelley J. Halliburton in response to counsel's request for certain documents relating to Voith disclosures for the purpose of providing legal advice | 8081668 | 6/6/2018 9:32 | 6/6/2018 10:24 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2986 | AMPVOITH006_01108264 | | | | | Attachment consisting of one of a group of documents compiled and sent by Pete Crusse to AMP outside counsel Kelley J. Halliburton in response to counsel's request for certain documents relating to Voith disclosures for the purpose of providing legal advice | 8081668 | 6/6/2018 14:07 | 6/6/2018 14:11 | | | | pdf |
| 2987 | AMPVOITH006_01108265 | | | | | Attachment consisting of one of a group of documents compiled and sent by Pete Crusse to AMP outside counsel Kelley J. Halliburton in response to counsel's request for certain documents relating to Voith disclosures for the purpose of providing legal advice | 8081668 | 6/6/2018 14:18 | 6/6/2018 14:18 | | | | pdf |
| 2988 | AMPVOITH006_01108266 | | | | | Attachment consisting of one of a group of documents compiled and sent by Pete Crusse to AMP outside counsel Kelley J. Halliburton in response to counsel's request for certain documents relating to Voith disclosures for the purpose of providing legal advice | 8081668 | 7/16/2018 8:15 | 7/16/2018 8:11 | | | | pdf |
| 2989 | AMPVOITH006_01108267 | | | | | Attachment consisting of one of a group of documents compiled and sent by Pete Crusse to AMP outside counsel Kelley J. Halliburton in response to counsel's request for certain documents relating to Voith disclosures for the purpose of providing legal advice | 8081668 | 7/16/2018 8:22 | 7/16/2018 8:21 | | | | pdf |
| 2990 | AMPVOITH006_01077780 | | | | | Attachment of an email sent to Judah Lifschitz for review concerning CSWM discharge ring fatigue analysis | 8081681 | 10/5/2011 11:16 | 10/4/2018 16:19 | | | | pdf |
| 2991 | AMPVOITH006_01108272 | | | | | Attachment consisting of one of a group of documents compiled and sent by Pete Crusse to AMP outside counsel Kelley J. Halliburton in response to counsel's request for certain documents relating to Voith disclosures for the purpose of providing legal advice | 8081792 | 7/16/2018 8:09 | 7/16/2018 8:06 | | | | pdf |
| 2992 | AMPVOITH006_01108275 | | | | | Attachment consisting of one of a group of documents compiled and sent by Pete Crusse to AMP outside counsel Kelley J. Halliburton in response to counsel's request for certain documents relating to Voith disclosures for the purpose of providing legal advice | 8081792 | 6/6/2018 9:32 | 6/6/2018 10:24 | | | | pdf |
| 2993 | AMPVOITH006_01108276 | | | | | Attachment consisting of one of a group of documents compiled and sent by Pete Crusse to AMP outside counsel Kelley J. Halliburton in response to counsel's request for certain documents relating to Voith disclosures for the purpose of providing legal advice | 8081792 | 6/6/2018 14:07 | 6/6/2018 14:11 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 2994 | AMPVOITH006_01108277 | | | | | Attachment consisting of one of a group of documents compiled and sent by Pete Crusse to AMP outside counsel Kelley J. Halliburton in response to counsel's request for certain documents relating to Voith disclosures for the purpose of providing legal advice | 8081792 | 6/6/2018 14:18 | 6/6/2018 14:18 | | | | pdf |
| 2995 | AMPVOITH006_01108278 | | | | | Attachment consisting of one of a group of documents compiled and sent by Pete Crusse to AMP outside counsel Kelley J. Halliburton in response to counsel's request for certain documents relating to Voith disclosures for the purpose of providing legal advice | 8081792 | 7/16/2018 8:15 | 7/16/2018 8:11 | | | | pdf |
| 2996 | AMPVOITH006_01108279 | | | | | Attachment consisting of one of a group of documents compiled and sent by Pete Crusse to AMP outside counsel Kelley J. Halliburton in response to counsel's request for certain documents relating to Voith disclosures for the purpose of providing legal advice | 8081792 | 7/16/2018 8:22 | 7/16/2018 8:21 | | | | pdf |
| 2997 | AMPVOITH006_01108281 | | | | | Attachment consisting of one of a group of documents compiled and sent by Pete Crusse to AMP outside counsel Kelley J. Halliburton in response to counsel's request for certain documents relating to Voith disclosures for the purpose of providing legal advice | 8081792 | 7/16/2018 8:30 | 7/16/2018 8:29 | | | | pdf |
| 2998 | AMPVOITH006_01108283 | | | | | Attachment consisting of one of several documents relating to defective discharge rings circulated by Pete Crusse to AMP and City of Hamilton personnel and AMP legal counsel Rachel Gerrick and Ken Fisher for review in advance of conference call for the purpose of providing legal advice subject to common interest doctrine and/or joint defense agreement | 8081826 | 3/20/2017 17:18 | 3/20/2017 16:21 | | | | pdf |
| 2999 | AMPVOITH006_01108287 | | | | | Attachment consisting of document identified by AMP personnel for review by AMP legal counsel in furtherance of legal advice related to discharge ring issues | 8084147 | 8/6/2019 15:36 | 8/6/2019 15:33 | | | | pdf |
| 3000 | AMPVOITH006_01108289 | | | | | Attachment one of several Voith documents grouped by Pete Crusse for AMP counsel in preparation for Stephan Jahnke's deposition | 8085719 | 8/20/2019 11:30 | 8/20/2019 11:28 | | | | pdf |
| 3001 | AMPVOITH006_01108290 | | | | | Attachment one of several Voith documents grouped by Pete Crusse for AMP counsel in preparation for Stephan Jahnke's deposition | 8085719 | 8/20/2019 11:55 | 8/20/2019 11:53 | | | | pdf |
| 3002 | AMPVOITH006_01108291 | | | | | Attachment one of several Voith documents grouped by Pete Crusse for AMP counsel in preparation for Stephan Jahnke's deposition | 8085719 | 8/22/2019 8:25 | 8/22/2019 8:24 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3003 | AMPVOITH006_01108292 | | | | | Attachment one of several Voith documents grouped and commented on with notes by Pete Crusse for AMP counsel in preparation for Stephan Jahnke's deposition | 8085719 | 8/22/2019 8:25 | 8/22/2019 8:14 | | | | pdf |
| 3004 | AMPVOITH006_01108294 | | | | | Attachment one of several documents gathered for AMP counsel to assist in calculation of delay damages incurred by installation contractors | 8085737 | 7/14/2016 15:28 | 7/14/2016 15:31 | | | | pdf |
| 3005 | AMPVOITH006_01108297 | | | | | Attachment one of several Voith documents grouped and commented on with notes by Pete Crusse for AMP counsel in preparation for Stephan Jahnke's deposition | 8085765 | 8/15/2019 12:52 | 8/15/2019 12:24 | | | | pdf |
| 3006 | AMPVOITH006_01108298 | | | | | Attachment one of several Voith documents grouped and commented on with notes by Pete Crusse for AMP counsel in preparation for Stephan Jahnke's deposition | 8085765 | 8/15/2019 12:52 | 8/15/2019 12:26 | | | | pdf |
| 3007 | AMPVOITH006_01108299 | | | | | Attachment one of several Voith documents grouped and commented on with notes by Pete Crusse for AMP counsel in preparation for Stephan Jahnke's deposition | 8085765 | 8/15/2019 12:52 | 8/15/2019 12:29 | | | | pdf |
| 3008 | AMPVOITH006_01108300 | | | | | Attachment one of several Voith documents grouped and commented on with notes by Pete Crusse for AMP counsel in preparation for Stephan Jahnke's deposition | 8085765 | 8/15/2019 12:52 | 9/29/2019 18:27 | | | | pdf |
| 3009 | AMPVOITH006_01108301 | | | | | Attachment one of several Voith documents grouped and commented on with notes by Pete Crusse for AMP counsel in preparation for Stephan Jahnke's deposition | 8085765 | 8/15/2019 12:52 | 9/29/2019 18:27 | | | | pdf |
| 3010 | AMPVOITH006_01108302 | | | | | Attachment one of several Voith documents grouped and commented on with notes by Pete Crusse for AMP counsel in preparation for Stephan Jahnke's deposition | 8085765 | 8/15/2019 12:52 | 8/15/2019 12:46 | | | | pdf |
| 3011 | AMPVOITH006_01108303 | | | | | Attachment one of several Voith documents grouped and commented on with notes by Pete Crusse for AMP counsel in preparation for Stephan Jahnke's deposition | 8085765 | 8/15/2019 12:52 | 8/15/2019 12:49 | | | | pdf |
| 3012 | AMPVOITH006_01108305 | | | | | Attachment one of several documents gathered by Pete Crusse for AMP counsel to assist in legal strategy for Voith discharge ring repair and modification warranty period | 8086618 | 3/25/2016 9:04 | 3/25/2016 14:34 | | | | pdf |
| 3013 | AMPVOITH006_01108306 | | | | | Attachment one of several documents gathered by Pete Crusse for AMP counsel to assist in legal strategy for Voith discharge ring repair and modification warranty period | 8086618 | 3/9/2017 11:47 | 7/11/2017 13:28 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3014 | AMPVOITH006_01108309 | | | | | Attachment one of several Voith documents grouped by Pete Crusse for AMP counsel making comparison of New Martinsville hydro plant discharge ring analysis with Voith work | 8086633 | 8/8/2019 17:27 | 8/8/2019 17:27 | | | | PDF |
| 3015 | AMPVOITH006_01108310 | | | | | Attachment one of several Voith documents grouped by Pete Crusse for AMP counsel making comparison of New Martinsville hydro plant discharge ring analysis with Voith work | 8086633 | 8/8/2019 17:27 | 8/8/2019 17:27 | | | | PDF |
| 3016 | AMPVOITH006_01108312 | | | | | Attachment one of several Voith documents grouped by Pete Crusse for AMP counsel making comparison of New Martinsville hydro plant discharge ring analysis with Voith work | 8086633 | 8/12/2019 9:09 | 8/12/2019 8:16 | | | | pdf |
| 3017 | AMPVOITH006_01108316 | | | | | Attachment of a Voith email regarding discharge ring study collected by Pete Crusse and sent to AMP legal counsel with commentary for review in furtherance of legal advice | 8086741 | 8/15/2019 13:37 | 8/15/2019 13:37 | | | | pdf |
| 3018 | AMPVOITH006_01108319 | | | | | Attachment one of several documents gathered at the request of AMP counsel for analysis and planning for Voith mediation | 8086911 | 11/3/2014 10:37 | 1/20/2020 15:22 | | | | pdf |
| 3019 | AMPVOITH006_01108322 | | | | | Attachment providing information concerning the engineering estimate for hydro discharge ring replacement sent to AMP counsel for legal analysis | 8086919 | 7/11/2019 15:48 | 7/11/2019 17:03 | | | | pdf |
| 3020 | AMPVOITH006_01108333 | | | | | Attachment of a Voith email regarding discharge ring study collected and annotated by Pete Crusse and sent to AMP legal counsel for review in furtherance of legal advice | 8086989 | 8/15/2019 13:21 | 8/15/2019 13:19 | | | | pdf |
| 3021 | AMPVOITH006_01108348 | | | | | Attachment of FALK documents relating to Voith powerhouse bracing gathered at the request of David Butler and sent to AMP legal team for analysis and planning | 8089230 | 6/18/2019 16:46 | 6/18/2019 16:46 | | | | pdf |
| 3022 | AMPVOITH006_01108349 | | | | | Attachment of FALK documents relating to Voith powerhouse bracing gathered at the request of David Butler and sent to AMP legal team for analysis and planning | 8089230 | 6/18/2019 16:49 | 6/18/2019 16:49 | | | | pdf |
| 3023 | AMPVOITH006_01108350 | | | | | Attachment of FALK documents relating to Voith powerhouse bracing gathered at the request of David Butler and sent to AMP legal team for analysis and planning | 8089230 | 6/18/2019 16:12 | 6/18/2019 16:12 | | | | pdf |
| 3024 | AMPVOITH006_01108351 | | | | | Attachment of FALK documents relating to Voith powerhouse bracing gathered at the request of David Butler and sent to AMP legal team for analysis and planning | 8089230 | 6/18/2019 16:00 | 6/18/2019 16:00 | | | | pdf |
| 3025 | AMPVOITH006_01108354 | | | | | Attachment providing information regarding discharge ring repair estimates for CSW sent to AMP counsel for analysis | 8089303 | 7/9/2019 15:30 | 8/23/2019 13:57 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3026 | AMPVOITH006_01108357 | | | | | Attachment providing information concerning Voith bid or cost reports sent to AMP counsel for legal analysis and planning | 8089324 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 3027 | AMPVOITH006_01108358 | | | | | Attachment providing information concerning Voith bid or cost reports sent to AMP counsel for legal analysis and planning | 8089324 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 3028 | AMPVOITH006_01108359 | | | | | Attachment providing information concerning Voith bid or cost reports sent to AMP counsel for legal analysis and planning | 8089324 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 3029 | AMPVOITH006_01108360 | | | | | Attachment providing information concerning Voith bid or cost reports sent to AMP counsel for legal analysis and planning | 8089324 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 3030 | AMPVOITH006_01108364 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | 7/2/2019 12:59 | 7/2/2019 12:59 | | | | pdf |
| 3031 | AMPVOITH006_01108367 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 3032 | AMPVOITH006_01108368 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 3033 | AMPVOITH006_01108369 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 3034 | AMPVOITH006_01108370 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 3035 | AMPVOITH006_01108371 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 3036 | AMPVOITH006_01108372 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 3037 | AMPVOITH006_01108373 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 3038 | AMPVOITH006_01108374 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 3039 | AMPVOITH006_01108375 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | 7/8/2014 9:45 | 7/8/2014 9:45 | | | | jpg |
| 3040 | AMPVOITH006_01108388 | | | | | Attachment concerning rotor pole issues collected at the request of and sent to AMP counsel in order to provide legal advice | 8089517 | 7/8/2014 13:09 | 7/2/2019 12:57 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

|   | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3041 | AMPVOITH006_01108395 | | | | | Attachment providing information in furtherance of legal advice regarding Voith damages calculations sent to Michael Robertson for legal review and analysis | 8090183 | 5/2/2014 15:32 | 5/2/2014 14:20 | | | | pdf |
| 3042 | AMPVOITH006_01108396 | | | | | Attachment providing information in furtherance of legal advice regarding Voith damages calculations sent to Michael Robertson for legal review and analysis | 8090183 | 10/17/2013 11:10 | 10/17/2013 11:10 | | | | pdf |
| 3043 | AMPVOITH006_01108399 | | | | | Attachment  providing information regarding BCCI change order and amounts attributable to Voith to AMP counsel for analysis | 8090187 | 9/18/2017 13:48 | 9/18/2017 13:59 | | | | pdf |
| 3044 | AMPVOITH006_01108405 | | | | | Attachment  providing information regarding BCCI change order and amounts attributable to Voith to AMP counsel for analysis | 8090187 | 6/2/2017 18:17 | 6/19/2017 13:34 | | | | pdf |
| 3045 | AMPVOITH006_01108406 | | | | | Attachment  providing information regarding BCCI change order and amounts attributable to Voith to AMP counsel for analysis | 8090187 | 6/5/2017 10:49 | 6/6/2017 10:48 | | | | pdf |
| 3046 | AMPVOITH006_01108407 | | | | | Attachment  providing information regarding BCCI change order and amounts attributable to Voith to AMP counsel for analysis | 8090187 | 6/5/2017 10:49 | 6/6/2017 10:47 | | | | pdf |
| 3047 | AMPVOITH006_01108410 | | | | | Attachment  of Cannelton change order to be used at deposition gathered at the request of Judah Lifschitz for legal analysis and planning | 8090225 | 6/1/2012 11:43 | 5/19/2019 4:47 | | | | pdf |
| 3048 | AMPVOITH006_01108412 | | | | | Attachment  of Ohio river cost savings analysis to be used at deposition collected and sent to Judah Lifschitz for legal analysis and planning | 8090352 | 4/8/2019 14:28 | 4/8/2019 13:23 | | | | pdf |
| 3049 | AMPVOITH006_01108413 | | | | | Attachment  Ohio river analysis to be used at deposition collected and sent to Judah Lifschitz for legal analysis and planning | 8090352 | 4/8/2019 14:28 | 4/8/2019 13:21 | | | | pdf |
| 3050 | AMPVOITH006_01108414 | | | | | Attachment  of Ohio river analysis to be used at deposition collected and sent to Judah Lifschitz for legal analysis and planning | 8090352 | 4/8/2019 14:28 | 4/8/2019 13:28 | | | | pdf |
| 3051 | AMPVOITH006_01108415 | | | | | Attachment  of Ohio river cost savings analysis to be used at deposition collected and sent to Judah Lifschitz for legal analysis and planning | 8090352 | 4/8/2019 14:28 | 4/8/2019 13:30 | | | | pdf |
| 3052 | AMPVOITH006_01108416 | | | | | Attachment  of Ohio river obstacle assessment to be used at deposition collected and sent to Judah Lifschitz for legal analysis and planning | 8090352 | 4/8/2019 14:28 | 4/8/2019 14:04 | | | | pdf |
| 3053 | AMPVOITH006_01108417 | | | | | Attachment  of Cannelton project obstacles to be used at deposition collected and sent to Judah Lifschitz for legal analysis and planning | 8090352 | 4/8/2019 14:28 | 4/8/2019 14:05 | | | | pdf |
| 3054 | AMPVOITH006_01108418 | | | | | Attachment  of Ohio river analysis to be used at deposition collected and sent to Judah Lifschitz for legal analysis and planning | 8090352 | 4/8/2019 14:50 | 4/8/2019 13:26 | | | | pdf |
| 3055 | AMPVOITH006_01108419 | | | | | Attachment  of potential Ohio river cost savings to be used at deposition collected and sent to Judah Lifschitz for legal analysis and planning | 8090352 | 4/8/2019 14:50 | 4/8/2019 13:24 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3056 | AMPVOITH006_01108420 | | | | | Attachment of Ohio river discharge ring issues to be used at deposition collected and sent to Judah Lifschitz for legal analysis and planning | 8090352 | 4/8/2019 15:18 | 4/8/2019 15:17 | | | | pdf |
| 3057 | AMPVOITH006_01108421 | | | | | Attachment of Cannelton late deliveries to be used at deposition collected and sent to Judah Lifschitz for legal analysis and planning | 8090352 | 6/27/2011 14:56 | 6/27/2011 14:57 | | | | pdf |
| 3058 | AMPVOITH006_01108426 | | | | | Attachment one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | 12/5/2013 10:22 | 12/5/2013 10:57 | | | | pdf |
| 3059 | AMPVOITH006_01108432 | | | | | Attachment one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | 1/20/2014 15:49 | 1/20/2014 15:39 | | | | pdf |
| 3060 | AMPVOITH006_01108433 | | | | | Attachment one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | 4/29/2019 9:51 | 4/29/2019 14:35 | | | | pdf |
| 3061 | AMPVOITH006_01108436 | | | | | Attachment one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | 1/20/2014 15:49 | 1/20/2014 15:39 | | | | pdf |
| 3062 | AMPVOITH006_01108441 | | | | | Attachment one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | 4/29/2019 10:41 | 4/29/2019 14:36 | | | | pdf |
| 3063 | AMPVOITH006_01108445 | | | | | Attachment one of several documents attached to draft email to AMP counsel concerning Meldahl change orders collected by Pete Crusse for AMP counsel to review and provide legal advice concerning the effect of the change orders | 8090435 | 2/20/2014 16:32 | 5/28/2018 6:15 | | | | xer |
| 3064 | AMPVOITH006_01077876 | | | | | Attachment providing information in furtherance of legal advice regarding declaration of Scott Burtch. | 8090695 | 3/29/2019 12:49 | 3/29/2019 12:49 | | | | pdf |
| 3065 | AMPVOITH006_01108459 | | | | | Attachment of one of several documents collected by Pete Crusse for AMP counsel Greg Seador to review and provide legal advice regarding defects and modifications to the discharge rings | 8090702 | 6/7/2016 12:00 | 6/7/2016 11:58 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3066 | AMPVOITH006_01108460 | | | | | Attachment of one of several documents collected by Pete Crusse for AMP counsel Greg Seador to review and provide legal advice regarding defects and modifications to the discharge rings | 8090702 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 3067 | AMPVOITH006_01108468 | | | | | Attachment of one of several Cannelton change order 157 documents gathered by Pete Crusse to send to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton | 8090758 | 4/6/2017 16:17 | 4/6/2017 16:17 | | | | pdf |
| 3068 | AMPVOITH006_01108472 | | | | | Attachment of one of several Cannelton change order 157 documents gathered by Pete Crusse to send to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton | 8090758 | 2/1/2017 9:51 | 2/3/2017 9:28 | | | | pdf |
| 3069 | AMPVOITH006_01108473 | | | | | Attachment providing information in furtherance of legal advice regarding of delay analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8090758 | 2/22/2017 11:13 | 2/22/2017 11:50 | | | | pdf |
| 3070 | AMPVOITH006_01108474 | | | | | Attachment of one of several Cannelton change order 157 documents gathered by Pete Crusse to send to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton | 8090758 | 2/22/2017 10:44 | 2/22/2017 10:44 | | | | pdf |
| 3071 | AMPVOITH006_01108475 | | | | | Attachment of one of several Cannelton change order 157 documents gathered by Pete Crusse to send to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton | 8090758 | 3/30/2017 12:49 | 4/3/2017 10:37 | | | | pdf |
| 3072 | AMPVOITH006_01108477 | | | | | Attachment providing information in furtherance of legal advice regarding of Cannelton potential change order analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8090758 | 5/24/2016 10:58 | 5/24/2016 11:25 | | | | pdf |
| 3073 | AMPVOITH006_01108492 | | | | | Attachment of one of several documents compiled by Pete Crusse and referenced in draft letter to Voith regarding Voith's pending invoices drafted by AMP outside counsel Ken Fisher with edits from Pete Crusse | 8092574 | 10/13/2017 14:57 | 10/13/2017 15:25 | | | | pdf |
| 3074 | AMPVOITH006_01108494 | | | | | Attachment of one of several documents compiled by Pete Crusse and referenced in draft letter to Voith regarding Voith's pending invoices drafted by AMP outside counsel Ken Fisher with edits from Pete Crusse | 8092574 | 11/17/2017 16:43 | 11/17/2017 15:48 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3075 | AMPVOITH006_01108495 | | | | | Attachment of one of several documents compiled by Pete Crusse and referenced in draft letter to Voith regarding Voith's pending invoices drafted by AMP outside counsel Ken Fisher with edits from Pete Crusse | 8092574 | 12/20/2017 10:51 | 12/20/2017 10:06 | | | | pdf |
| 3076 | AMPVOITH006_01108499 | | | | | Attachment of one of several documents compiled by Pete Crusse and referenced in draft letter to Voith regarding Voith's pending invoices drafted by AMP outside counsel Ken Fisher with edits from Pete Crusse | 8092590 | 10/13/2017 14:57 | 10/13/2017 15:25 | | | | pdf |
| 3077 | AMPVOITH006_01108501 | | | | | Attachment of one of several documents compiled by Pete Crusse and referenced in draft letter to Voith regarding Voith's pending invoices drafted by AMP outside counsel Ken Fisher with edits from Pete Crusse | 8092590 | 11/17/2017 16:43 | 11/17/2017 15:48 | | | | pdf |
| 3078 | AMPVOITH006_01108502 | | | | | Attachment of one of several documents compiled by Pete Crusse and referenced in draft letter to Voith regarding Voith's pending invoices drafted by AMP outside counsel Ken Fisher with edits from Pete Crusse | 8092590 | 12/20/2017 10:51 | 12/20/2017 10:06 | | | | pdf |
| 3079 | AMPVOITH006_01108504 | | | | | Attachment of one of several documents compiled by Pete Crusse and referenced in draft letter to Voith regarding Voith's pending invoices drafted by AMP outside counsel Ken Fisher with edits from Pete Crusse | 8092590 | 11/14/2017 14:26 | 1/19/2018 14:44 | | | | pdf |
| 3080 | AMPVOITH006_01108513 | | | | | Attachment providing information in furtherance of legal advice regarding servomotor work at Smithland | 8092695 | 10/25/2017 12:34 | 10/25/2017 12:34 | | | | jpg |
| 3081 | AMPVOITH006_01077915 | | | | | Attachment of an AMP record sent to AMP legal counsel for review in furtherance of legal advice | 8093907 | 12/7/2017 6:54 | 6/10/2018 9:53 | | | | MP4 |
| 3082 | AMPVOITH006_01077916 | | | | | Attachment of an AMP letter to Voith sent to AMP legal counsel for review in furtherance of legal advice | 8093907 | 11/21/2017 14:29 | 12/7/2017 8:09 | | | | pdf |
| 3083 | AMPVOITH006_01108535 | | | | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | 8/10/2017 16:39 | 2/9/2018 8:00 | | | | pdf |
| 3084 | AMPVOITH006_01108537 | | | | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | 6/30/2017 11:38 | 8/25/2018 12:32 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3085 | AMPVOITH006_01108539 | | | | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | 6/30/2017 11:38 | 8/25/2018 12:32 | | | | pdf |
| 3086 | AMPVOITH006_01108541 | | | | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | 6/22/2017 11:36 | 6/22/2017 11:36 | | | | pdf |
| 3087 | AMPVOITH006_01108542 | | | | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | 6/22/2017 9:57 | 6/22/2017 9:57 | | | | pdf |
| 3088 | AMPVOITH006_01108545 | | | | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | 6/22/2017 11:36 | 6/22/2017 11:36 | | | | pdf |
| 3089 | AMPVOITH006_01108547 | | | | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096596 | 6/22/2017 9:57 | 6/22/2017 9:57 | | | | pdf |
| 3090 | AMPVOITH006_01108565 | | | | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | 8/10/2017 16:39 | 8/21/2017 16:21 | | | | pdf |
| 3091 | AMPVOITH006_01108567 | | | | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | 6/30/2017 11:38 | 5/29/2018 20:38 | | | | pdf |
| 3092 | AMPVOITH006_01108569 | | | | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | 6/30/2017 11:38 | 5/29/2018 20:38 | | | | pdf |
| 3093 | AMPVOITH006_01108571 | | | | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | 6/22/2017 11:36 | 6/22/2017 11:36 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3094 | AMPVOITH006_01108572 | | | | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | 6/22/2017 9:57 | 6/22/2017 9:57 | | | | pdf |
| 3095 | AMPVOITH006_01108575 | | | | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | 6/22/2017 11:36 | 6/22/2017 11:36 | | | | pdf |
| 3096 | AMPVOITH006_01108577 | | | | | Attachment consisting of one of a group of AMP documents relating to a diver incident at the Smithland location compiled by Pete Crusse at the direction of AMP legal counsel Rachel Gerrick in anticipation of litigation | 8096656 | 6/22/2017 9:57 | 6/22/2017 9:57 | | | | pdf |
| 3097 | AMPVOITH006_01108593 | | | | | Attachment consisting of one of a group of AMP documents relating a lawsuit filed by PERI Formwork Systems compiled by AMP personnel at the direction of AMP legal counsel Rachel Gerrick during or in anticipation of litigation | 8096776 | 3/22/2012 10:23 | 5/29/2018 21:14 | | | | pdf |
| 3098 | AMPVOITH006_01108594 | | | | | Attachment consisting of one of a group of AMP documents relating a lawsuit filed by PERI Formwork Systems compiled by AMP personnel at the direction of AMP legal counsel Rachel Gerrick during or in anticipation of litigation | 8096776 | 3/22/2012 10:23 | 5/29/2018 21:14 | | | | pdf |
| 3099 | AMPVOITH006_01108596 | | | | | Attachment consisting of one of a group of AMP documents relating a lawsuit filed by PERI Formwork Systems compiled by AMP personnel at the direction of AMP legal counsel Rachel Gerrick during or in anticipation of litigation | 8096776 | 8/30/2016 16:54 | 9/18/2017 15:37 | | | | pdf |
| 3100 | AMPVOITH006_01108597 | | | | | Attachment consisting of one of a group of AMP documents relating a lawsuit filed by PERI Formwork Systems compiled by AMP personnel at the direction of AMP legal counsel Rachel Gerrick during or in anticipation of litigation | 8096776 | 3/17/2015 17:21 | 3/17/2015 17:33 | | | | pdf |
| 3101 | AMPVOITH006_01108600 | | | | | Attachment of purchase order, one of several documents gathered for AMP counsel concerning PERI purchase orders for PERI complaint | 8096793 | 3/22/2012 10:23 | 5/29/2018 21:13 | | | | PDF |
| 3102 | AMPVOITH006_01108601 | | | | | Attachment of a purchase order, one of several documents gathered for AMP counsel concerning PERI purchase orders for PERI complaint | 8096793 | 3/22/2012 10:23 | 5/29/2018 21:13 | | | | PDF |
| 3103 | AMPVOITH006_01078040 | | | | | Attachment of Ruhlin close out payment application for Willow Island sent to AMP counsel for review | 8097010 | 7/19/2017 14:56 | 7/19/2017 15:06 | | | | pdf |
| 3104 | AMPVOITH006_01078048 | | | | | Attachment of Ruhlin's final conditional waiver for Willow Island sent to AMP counsel for review | 8097010 | 6/27/2017 10:18 | 7/19/2017 17:39 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3105 | AMPVOITH006_01108604 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel concerning payments to Ruhlin | 8097027 | 8/14/2017 12:15 | 8/14/2017 15:17 | | | | pdf |
| 3106 | AMPVOITH006_01108605 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel concerning payments to Ruhlin | 8097027 | 8/14/2017 12:15 | 5/29/2018 20:35 | | | | pdf |
| 3107 | AMPVOITH006_01108606 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel concerning payments to Ruhlin | 8097027 | 8/14/2017 12:14 | 5/29/2018 20:35 | | | | pdf |
| 3108 | AMPVOITH006_01078068 | | | | | Attachment providing information in furtherance of legal advice regarding of a letter regarding Voith Bond Reduction | 8097113 | 6/23/2016 9:48 | 6/23/2016 14:11 | | | | pdf |
| 3109 | AMPVOITH006_01108608 | | | | | Attachment one of several CSWM pay application documents for Voith gathered by Pete Crusse and sent to AMP counsel for legal planning and analysis | 8097604 | 1/19/2018 11:28 | 1/19/2018 11:33 | | | | pdf |
| 3110 | AMPVOITH006_01108609 | | | | | Attachment one of several CSWM pay application documents for Voith gathered by Pete Crusse and sent to AMP counsel for legal planning and analysis | 8097604 | 2/13/2018 15:13 | 10/5/2018 2:16 | | | | pdf |
| 3111 | AMPVOITH006_01108610 | | | | | Attachment one of several CSWM pay application documents for Voith gathered by Pete Crusse and sent to AMP counsel for legal planning and analysis | 8097604 | 3/15/2018 14:07 | 3/19/2018 8:46 | | | | pdf |
| 3112 | AMPVOITH006_01108612 | | | | | Attachment one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097611 | 3/15/2018 14:07 | 3/19/2018 8:46 | | | | pdf |
| 3113 | AMPVOITH006_01108613 | | | | | Attachment one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097611 | 1/25/2018 2:50 | 1/25/2018 2:50 | | | | pdf |
| 3114 | AMPVOITH006_01108621 | | | | | Attachment of photograph, one of several documents concerning Voith's modification plans for CSWM discharge ring platforms gathered by Pete Crusse and sent to counsel for legal review | 8097619 | 8/2/2017 9:50 | 5/23/2018 10:30 | | | | JPG |
| 3115 | AMPVOITH006_01108622 | | | | | Attachment of photograph, one of several documents concerning Voith's modification plans for CSWM discharge ring platforms gathered by Pete Crusse and sent to counsel for legal review | 8097619 | 8/2/2017 9:50 | 5/23/2018 10:30 | | | | JPG |
| 3116 | AMPVOITH006_01108626 | | | | | Attachment of letter from Voith, one of several documents concerning Voith's modification plans for CSWM discharge ring platforms gathered by Pete Crusse and sent to counsel for legal review | 8097619 | 5/22/2018 15:48 | 5/23/2018 8:14 | | | | pdf |
| 3117 | AMPVOITH006_01108629 | | | | | Attachment of photograph, one of several documents concerning Voith's modification plans for CSWM discharge ring platforms gathered by Pete Crusse and sent to counsel for legal review | 8097619 | 8/2/2017 9:50 | 5/23/2018 10:30 | | | | JPG |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3118 | AMPVOITH006_01108630 | | | | | Attachment of photograph, one of several documents concerning Voith's modification plans for CSWM discharge ring platforms gathered by Pete Crusse and sent to counsel for legal review | 8097619 | 8/2/2017 9:50 | 5/23/2018 10:30 | | | | JPG |
| 3119 | AMPVOITH006_01108638 | | | | | Attachment of AMP letter, one of several documents concerning Voith's modification plans for CSWM discharge ring platforms gathered by Pete Crusse and sent to counsel for legal review | 8097619 | 12/7/2017 9:42 | 5/23/2018 10:30 | | | | pdf |
| 3120 | AMPVOITH006_01108641 | | | | | Attachment one of several documents concerning Voith partial pay applications for Cannelton gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097660 | 11/3/2017 16:03 | 11/3/2017 15:04 | | | | pdf |
| 3121 | AMPVOITH006_01108642 | | | | | Attachment one of several documents concerning Voith partial pay applications for Cannelton gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097660 | 9/28/2017 15:38 | 9/28/2017 14:42 | | | | pdf |
| 3122 | AMPVOITH006_01108643 | | | | | Attachment one of several documents concerning Voith partial pay applications for Cannelton gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097660 | 1/19/2018 11:28 | 1/19/2018 11:33 | | | | pdf |
| 3123 | AMPVOITH006_01108645 | | | | | Attachment one of several documents concerning Voith partial pay applications for Cannelton gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097660 | 1/25/2018 2:51 | 1/25/2018 2:51 | | | | pdf |
| 3124 | AMPVOITH006_01108646 | | | | | Attachment one of several documents concerning Voith partial pay applications for Cannelton gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097660 | 12/20/2017 10:51 | 12/20/2017 10:05 | | | | pdf |
| 3125 | AMPVOITH006_01108647 | | | | | Attachment one of several documents concerning Voith partial pay applications for Cannelton gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097660 | 2/9/2018 14:43 | 3/28/2018 14:50 | | | | pdf |
| 3126 | AMPVOITH006_01108648 | | | | | Attachment one of several documents concerning Voith partial pay applications for Cannelton gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097660 | 2/13/2018 15:13 | 10/5/2018 2:16 | | | | pdf |
| 3127 | AMPVOITH006_01108650 | | | | | Attachment one of several documents concerning Voith partial pay applications for Cannelton gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097660 | 1/29/2018 14:11 | 1/29/2018 13:13 | | | | pdf |
| 3128 | AMPVOITH006_01108651 | | | | | Attachment one of several documents concerning Voith partial pay applications for Cannelton gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097660 | 3/15/2018 14:06 | 3/19/2018 8:42 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3129 | AMPVOITH006_01108652 | | | | | Attachment  one of several documents concerning Voith partial pay applications for Cannelton gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097660 | 3/16/2018 12:40 | 3/16/2018 11:45 | | | | pdf |
| 3130 | AMPVOITH006_01108656 | | | | | Attachment  one of several documents concerning Voith partial pay applications for Cannelton gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097660 | 11/18/2016 9:38 | 3/28/2018 14:50 | | | | pdf |
| 3131 | AMPVOITH006_01108657 | | | | | Attachment  one of several documents concerning Voith partial pay applications for Cannelton gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097660 | 12/7/2016 16:13 | 12/7/2016 15:20 | | | | pdf |
| 3132 | AMPVOITH006_01108658 | | | | | Attachment  one of several documents concerning Voith partial pay applications for Cannelton gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097660 | 2/27/2018 11:54 | 10/5/2018 2:16 | | | | pdf |
| 3133 | AMPVOITH006_01108660 | | | | | Attachment  one of several CSWM pay applications for Voith gathered by Pete Crusse and sent to AMP counsel for legal planning and analysis | 8097688 | 3/16/2018 12:40 | 3/16/2018 11:45 | | | | pdf |
| 3134 | AMPVOITH006_01108661 | | | | | Attachment  one of several CSWM pay applications for Voith gathered by Pete Crusse and sent to AMP counsel for legal planning and analysis | 8097688 | 3/16/2018 12:41 | 3/19/2018 9:47 | | | | pdf |
| 3135 | AMPVOITH006_01108662 | | | | | Attachment  one of several CSWM pay applications for Voith gathered by Pete Crusse and sent to AMP counsel for legal planning and analysis | 8097688 | 3/15/2018 14:10 | 3/19/2018 8:49 | | | | pdf |
| 3136 | AMPVOITH006_01108663 | | | | | Attachment  one of several CSWM pay applications for Voith gathered by Pete Crusse and sent to AMP counsel for legal planning and analysis | 8097688 | 3/15/2018 14:08 | 3/19/2018 8:47 | | | | pdf |
| 3137 | AMPVOITH006_01108664 | | | | | Attachment  one of several CSWM pay applications for Voith gathered by Pete Crusse and sent to AMP counsel for legal planning and analysis | 8097688 | 3/15/2018 14:06 | 3/19/2018 8:43 | | | | pdf |
| 3138 | AMPVOITH006_01108665 | | | | | Attachment  one of several CSWM pay applications for Voith gathered by Pete Crusse and sent to AMP counsel for legal planning and analysis | 8097688 | 3/15/2018 14:07 | 3/19/2018 8:46 | | | | pdf |
| 3139 | AMPVOITH006_01108666 | | | | | Attachment  one of several CSWM pay applications for Voith gathered by Pete Crusse and sent to AMP counsel for legal planning and analysis | 8097688 | 2/13/2018 15:13 | 10/5/2018 2:18 | | | | pdf |
| 3140 | AMPVOITH006_01108667 | | | | | Attachment  one of several CSWM pay applications for Voith gathered by Pete Crusse and sent to AMP counsel for legal planning and analysis | 8097688 | 1/19/2018 11:28 | 1/19/2018 11:33 | | | | pdf |
| 3141 | AMPVOITH006_01108669 | | | | | Attachment  of AMP letter, one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097704 | 11/14/2017 14:26 | 3/27/2018 13:37 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3142 | AMPVOITH006_01108671 | | | | | Attachment of Voith letter, one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097704 | 11/17/2017 16:43 | 1/15/2018 8:11 | | | | pdf |
| 3143 | AMPVOITH006_01108672 | | | | | Attachment of AMP letter, one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097704 | 1/19/2018 15:00 | 1/19/2018 14:57 | | | | pdf |
| 3144 | AMPVOITH006_01108673 | | | | | Attachment of Voith letter, one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097704 | 12/20/2017 10:51 | 12/20/2017 10:06 | | | | pdf |
| 3145 | AMPVOITH006_01108675 | | | | | Attachment of Voith letter, one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097704 | 1/25/2018 2:50 | 1/25/2018 2:50 | | | | pdf |
| 3146 | AMPVOITH006_01108676 | | | | | Attachment of AMP letter, one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097704 | 2/9/2018 10:39 | 3/27/2018 13:15 | | | | pdf |
| 3147 | AMPVOITH006_01108677 | | | | | Attachment of Voith letter, one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097704 | 1/29/2018 14:11 | 1/29/2018 13:13 | | | | pdf |
| 3148 | AMPVOITH006_01108678 | | | | | Attachment of Voith letter, one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097704 | 3/15/2018 14:07 | 3/19/2018 8:46 | | | | pdf |
| 3149 | AMPVOITH006_01108679 | | | | | Attachment of Voith letter, one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097704 | 2/23/2018 15:40 | 2/23/2018 14:50 | | | | pdf |
| 3150 | AMPVOITH006_01108680 | | | | | Attachment of Voith letter, one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097704 | 3/16/2018 12:41 | 3/19/2018 9:47 | | | | pdf |
| 3151 | AMPVOITH006_01108681 | | | | | Attachment of Voith letter, one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097704 | 3/27/2018 15:35 | 3/27/2018 15:30 | | | | pdf |
| 3152 | AMPVOITH006_01108683 | | | | | Attachment one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097723 | 11/14/2017 14:26 | 3/27/2018 13:37 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3153 | AMPVOITH006_01108685 | | | | | Attachment one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097723 | 11/17/2017 16:43 | 1/15/2018 8:11 | | | | pdf |
| 3154 | AMPVOITH006_01108686 | | | | | Attachment one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097723 | 1/19/2018 15:00 | 1/19/2018 14:57 | | | | pdf |
| 3155 | AMPVOITH006_01108687 | | | | | Attachment one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097723 | 12/20/2017 10:51 | 12/20/2017 10:06 | | | | pdf |
| 3156 | AMPVOITH006_01108689 | | | | | Attachment one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097723 | 2/9/2018 10:39 | 3/27/2018 13:15 | | | | pdf |
| 3157 | AMPVOITH006_01108690 | | | | | Attachment one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097723 | 1/29/2018 14:11 | 1/29/2018 13:13 | | | | pdf |
| 3158 | AMPVOITH006_01108691 | | | | | Attachment one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097723 | 2/23/2018 15:40 | 2/23/2018 14:50 | | | | pdf |
| 3159 | AMPVOITH006_01108692 | | | | | Attachment one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097723 | 3/16/2018 12:41 | 3/19/2018 9:47 | | | | pdf |
| 3160 | AMPVOITH006_01108693 | | | | | Attachment one of several documents concerning Voith partial pay applications for Smithland gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097723 | 3/27/2018 15:35 | 3/27/2018 15:30 | | | | pdf |
| 3161 | AMPVOITH006_01108695 | | | | | Attachment of AMP letter, one of several documents concerning Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097745 | 11/18/2016 9:37 | 3/27/2018 10:37 | | | | pdf |
| 3162 | AMPVOITH006_01108698 | | | | | Attachment of MWH letter, one of several documents concerning Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097745 | 3/16/2016 13:05 | 3/16/2016 13:05 | | | | pdf |
| 3163 | AMPVOITH006_01108699 | | | | | Attachment of MWH letter, one of several documents concerning Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097745 | 4/12/2016 10:06 | 4/12/2016 10:06 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3164 | AMPVOITH006_ 01108700 | | | | | Attachment of letter from Voith, one of several documents concerning Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097745 | 12/7/2016 16:13 | 12/7/2016 15:20 | | | | pdf |
| 3165 | AMPVOITH006_ 01108701 | | | | | Attachment of AMP letter, one of several documents concerning Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097745 | 10/27/2017 13:17 | 3/27/2018 12:59 | | | | pdf |
| 3166 | AMPVOITH006_ 01108702 | | | | | Attachment of Voith letter, one of several documents concerning Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097745 | 9/28/2017 15:39 | 9/28/2017 15:15 | | | | pdf |
| 3167 | AMPVOITH006_ 01108704 | | | | | Attachment of letter from Voith, one of several documents concerning Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097745 | 11/3/2017 16:02 | 11/3/2017 15:03 | | | | pdf |
| 3168 | AMPVOITH006_ 01108705 | | | | | Attachment of AMP letter, one of several documents concerning Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097745 | 1/19/2018 14:06 | 1/19/2018 14:04 | | | | pdf |
| 3169 | AMPVOITH006_ 01108706 | | | | | Attachment of letter from Voith, one of several documents concerning Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097745 | 12/20/2017 10:51 | 12/20/2017 10:05 | | | | pdf |
| 3170 | AMPVOITH006_ 01108708 | | | | | Attachment of Voith letter, one of several documents concerning Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097745 | 1/25/2018 2:54 | 1/25/2018 2:54 | | | | pdf |
| 3171 | AMPVOITH006_ 01108711 | | | | | Attachment of AMP letter, one of several documents concerning Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097745 | 2/9/2018 15:19 | 2/13/2018 10:20 | | | | pdf |
| 3172 | AMPVOITH006_ 01108712 | | | | | Attachment of letter to Voith, one of several documents concerning Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097745 | 2/23/2018 15:41 | 2/26/2018 8:10 | | | | pdf |
| 3173 | AMPVOITH006_ 01108713 | | | | | Attachment of Voith letter, one of several documents concerning Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel for legal planning in Voith litigation | 8097745 | 3/15/2018 14:08 | 3/19/2018 8:47 | | | | pdf |
| 3174 | AMPVOITH006_ 01108715 | | | | | Attachment of one of several documents regarding Voith Smithland Partial Pay Applications 81, 82 and 83 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097783 | 11/14/2017 14:26 | 3/27/2018 13:37 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3175 | AMPVOITH006_01108717 | | | | | Attachment of one of several documents regarding Voith Smithland Partial Pay Applications 81, 82 and 83 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097783 | 11/17/2017 16:43 | 1/15/2018 8:11 | | | | pdf |
| 3176 | AMPVOITH006_01108718 | | | | | Attachment of one of several documents regarding Voith Smithland Partial Pay Applications 81, 82 and 83 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097783 | 1/19/2018 15:00 | 1/19/2018 14:57 | | | | pdf |
| 3177 | AMPVOITH006_01108719 | | | | | Attachment of one of several documents regarding Voith Smithland Partial Pay Applications 81, 82 and 83 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097783 | 12/20/2017 10:51 | 12/20/2017 10:06 | | | | pdf |
| 3178 | AMPVOITH006_01108721 | | | | | Attachment of one of several documents regarding Voith Smithland Partial Pay Applications 81, 82 and 83 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097783 | 1/25/2018 2:50 | 1/25/2018 2:50 | | | | pdf |
| 3179 | AMPVOITH006_01108722 | | | | | Attachment of one of several documents regarding Voith Smithland Partial Pay Applications 81, 82 and 83 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097783 | 2/9/2018 10:39 | 3/27/2018 13:15 | | | | pdf |
| 3180 | AMPVOITH006_01108723 | | | | | Attachment of one of several documents regarding Voith Smithland Partial Pay Applications 81, 82 and 83 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097783 | 1/29/2018 14:11 | 1/29/2018 13:13 | | | | pdf |
| 3181 | AMPVOITH006_01108724 | | | | | Attachment of one of several documents regarding Voith Smithland Partial Pay Applications 81, 82 and 83 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097783 | 3/15/2018 14:07 | 3/19/2018 8:46 | | | | pdf |
| 3182 | AMPVOITH006_01108725 | | | | | Attachment of one of several documents regarding Voith Smithland Partial Pay Applications 81, 82 and 83 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097783 | 2/23/2018 15:40 | 2/23/2018 14:50 | | | | pdf |
| 3183 | AMPVOITH006_01108726 | | | | | Attachment of one of several documents regarding Voith Smithland Partial Pay Applications 81, 82 and 83 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097783 | 3/16/2018 12:41 | 3/19/2018 9:47 | | | | pdf |
| 3184 | AMPVOITH006_01108727 | | | | | Attachment of one of several documents regarding Voith Smithland Partial Pay Applications 81, 82 and 83 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097783 | 3/27/2018 15:35 | 3/27/2018 15:30 | | | | pdf |
| 3185 | AMPVOITH006_01108729 | | | | | Attachment of one of several documents regarding Meldahl pay applications 70 and 71 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097818 | 2/23/2018 15:42 | 2/26/2018 8:09 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3186 | AMPVOITH006_01108730 | | | | | Attachment of one of several documents regarding Meldahl pay applications 70 and 71 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097818 | 3/15/2018 14:10 | 3/19/2018 8:49 | | | | pdf |
| 3187 | AMPVOITH006_01108731 | | | | | Attachment of one of several documents regarding Meldahl pay applications 70 and 71 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097818 | 2/9/2018 15:02 | 3/27/2018 9:14 | | | | pdf |
| 3188 | AMPVOITH006_01108733 | | | | | Attachment of one of several documents regarding Meldahl pay applications 70 and 71 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097818 | 1/25/2018 2:53 | 1/25/2018 2:53 | | | | pdf |
| 3189 | AMPVOITH006_01108734 | | | | | Attachment of one of several documents regarding Meldahl pay applications 70 and 71 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097818 | 12/20/2017 10:52 | 12/20/2017 10:06 | | | | pdf |
| 3190 | AMPVOITH006_01108735 | | | | | Attachment of one of several documents regarding Meldahl pay applications 70 and 71 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097818 | 1/19/2018 15:26 | 3/27/2018 7:51 | | | | pdf |
| 3191 | AMPVOITH006_01108736 | | | | | Attachment of one of several documents regarding Meldahl pay applications 70 and 71 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097818 | 2/9/2018 15:02 | 3/27/2018 9:14 | | | | pdf |
| 3192 | AMPVOITH006_01108737 | | | | | Attachment of one of several documents regarding Meldahl pay applications 70 and 71 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097818 | 9/28/2017 15:39 | 9/28/2017 14:43 | | | | pdf |
| 3193 | AMPVOITH006_01108739 | | | | | Attachment of one of several documents regarding Meldahl pay applications 70 and 71 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097818 | 11/3/2017 16:03 | 11/3/2017 15:04 | | | | pdf |
| 3194 | AMPVOITH006_01108740 | | | | | Attachment of one of several documents regarding Meldahl pay applications 70 and 71 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097818 | 10/27/2017 13:18 | 3/27/2018 9:14 | | | | pdf |
| 3195 | AMPVOITH006_01108743 | | | | | Attachment of a document regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097907 | 11/3/2017 16:03 | 11/3/2017 15:04 | | | | pdf |
| 3196 | AMPVOITH006_01108744 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097907 | 9/28/2017 15:38 | 9/28/2017 14:42 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3197 | AMPVOITH006_01108745 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097907 | 1/19/2018 11:28 | 1/19/2018 11:33 | | | | pdf |
| 3198 | AMPVOITH006_01108747 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097907 | 1/25/2018 2:51 | 1/25/2018 2:51 | | | | pdf |
| 3199 | AMPVOITH006_01108748 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097907 | 12/20/2017 10:51 | 12/20/2017 10:05 | | | | pdf |
| 3200 | AMPVOITH006_01108749 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097907 | 2/9/2018 14:43 | 3/28/2018 15:05 | | | | pdf |
| 3201 | AMPVOITH006_01108750 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097907 | 2/13/2018 15:13 | 10/5/2018 2:16 | | | | pdf |
| 3202 | AMPVOITH006_01108752 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097907 | 1/29/2018 14:11 | 1/29/2018 13:13 | | | | pdf |
| 3203 | AMPVOITH006_01078078 | | | | | Attachment of a letter regarding discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8097930 | 1/22/2018 14:43 | 3/20/2018 14:26 | | | | pdf |
| 3204 | AMPVOITH006_01108754 | | | | | Attachment of one of several documents regarding Voith CSWM pay applications gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097957 | 3/16/2018 12:40 | 3/16/2018 11:45 | | | | pdf |
| 3205 | AMPVOITH006_01108755 | | | | | Attachment of one of several documents regarding Voith CSWM pay applications gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097957 | 3/16/2018 12:41 | 3/19/2018 9:47 | | | | pdf |
| 3206 | AMPVOITH006_01108756 | | | | | Attachment of one of several documents regarding Voith CSWM pay applications gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097957 | 3/15/2018 14:10 | 3/19/2018 8:49 | | | | pdf |
| 3207 | AMPVOITH006_01108757 | | | | | Attachment of one of several documents regarding Voith CSWM pay applications gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097957 | 3/15/2018 14:08 | 3/19/2018 8:47 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3208 | AMPVOITH006_01108758 | | | | | Attachment of one of several documents regarding Voith CSWM pay applications gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8097957 | 3/15/2018 14:06 | 3/19/2018 8:43 | | | | pdf |
| 3209 | AMPVOITH006_01108761 | | | | | Attachment of one of several documents regarding the platform for the discharge ring collected by Pete Crusse and sent to AMP counsel Ken Fisher at his request for analysis in order to provide legal advice | 8098046 | 12/21/2017 8:23 | 12/27/2017 8:14 | | | | pdf |
| 3210 | AMPVOITH006_01108763 | | | | | Attachment of one of several documents regarding the platform for the discharge ring collected by Pete Crusse and sent to AMP counsel Ken Fisher at his request for analysis in order to provide legal advice | 8098046 | 1/19/2018 11:06 | 1/19/2018 11:03 | | | | pdf |
| 3211 | AMPVOITH006_01108766 | | | | | Attachment of a letter gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Smithland Supply Invoice | 8098079 | 11/17/2017 16:43 | 11/17/2017 15:48 | | | | pdf |
| 3212 | AMPVOITH006_01108767 | | | | | Attachment of a letter gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Smithland Supply Invoice | 8098079 | 12/20/2017 10:51 | 12/20/2017 10:06 | | | | pdf |
| 3213 | AMPVOITH006_01108769 | | | | | Attachment of a letter gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Smithland Supply Invoice | 8098079 | 1/12/2018 15:12 | 1/12/2018 15:08 | | | | pdf |
| 3214 | AMPVOITH006_01108770 | | | | | Attachment of a document gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Smithland Supply Invoice | 8098079 | 4/19/2016 9:22 | 1/12/2018 15:30 | | | | pdf |
| 3215 | AMPVOITH006_01108771 | | | | | Attachment of a document gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Smithland Supply Invoice | 8098079 | 11/22/2016 8:57 | 7/17/2018 6:48 | | | | pdf |
| 3216 | AMPVOITH006_01108772 | | | | | Attachment of a letter gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Smithland Supply Invoice | 8098079 | 10/3/2017 9:15 | 7/17/2018 6:48 | | | | pdf |
| 3217 | AMPVOITH006_01108773 | | | | | Attachment of a document gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Smithland Supply Invoice | 8098079 | 10/12/2016 14:17 | 7/17/2018 6:48 | | | | pdf |
| 3218 | AMPVOITH006_01108774 | | | | | Attachment of a letter gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Smithland Supply Invoice | 8098079 | 10/3/2017 9:14 | 7/17/2018 6:48 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3219 | AMPVOITH006_01108775 | | | | | Attachment of a letter gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Smithland Supply Invoice | 8098079 | 10/3/2017 9:14 | 7/17/2018 6:48 | | | | pdf |
| 3220 | AMPVOITH006_01108776 | | | | | Attachment of a letter gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Smithland Supply Invoice | 8098079 | 10/3/2017 9:15 | 7/17/2018 6:48 | | | | pdf |
| 3221 | AMPVOITH006_01108779 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098125 | 11/3/2017 16:03 | 11/3/2017 15:04 | | | | pdf |
| 3222 | AMPVOITH006_01108780 | | | | | Attachment of a letter and invoice regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098125 | 9/28/2017 15:38 | 9/28/2017 14:42 | | | | pdf |
| 3223 | AMPVOITH006_01108781 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098125 | 1/19/2018 11:28 | 1/19/2018 11:33 | | | | pdf |
| 3224 | AMPVOITH006_01108783 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098125 | 1/25/2018 2:51 | 1/25/2018 2:51 | | | | pdf |
| 3225 | AMPVOITH006_01108784 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098125 | 12/20/2017 10:51 | 12/20/2017 10:05 | | | | pdf |
| 3226 | AMPVOITH006_01108785 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098125 | 2/9/2018 14:43 | 3/28/2018 14:58 | | | | pdf |
| 3227 | AMPVOITH006_01108786 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098125 | 2/13/2018 15:13 | 10/5/2018 2:16 | | | | pdf |
| 3228 | AMPVOITH006_01108788 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098125 | 1/29/2018 14:11 | 1/29/2018 13:13 | | | | pdf |
| 3229 | AMPVOITH006_01108789 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098125 | 3/15/2018 14:06 | 3/19/2018 8:42 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3230 | AMPVOITH006_01108791 | | | | | Attachment of one of several documents regarding Voith Cannelton Partial Pay Applications 82, 83 and 84 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098148 | 2/27/2018 11:54 | 10/5/2018 2:16 | | | | pdf |
| 3231 | AMPVOITH006_01108792 | | | | | Attachment of one of several documents regarding Voith Cannelton Partial Pay Applications 82, 83 and 84 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098148 | 12/7/2016 16:13 | 12/7/2016 15:20 | | | | pdf |
| 3232 | AMPVOITH006_01108793 | | | | | Attachment of one of several documents regarding Voith Cannelton Partial Pay Applications 82, 83 and 84 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098148 | 11/18/2016 9:38 | 3/28/2018 14:57 | | | | pdf |
| 3233 | AMPVOITH006_01108798 | | | | | Attachment of one of several documents regarding Voith Cannelton Partial Pay Applications 82, 83 and 84 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098148 | 3/16/2018 12:40 | 3/16/2018 11:45 | | | | pdf |
| 3234 | AMPVOITH006_01108799 | | | | | Attachment of one of several documents regarding Voith Cannelton Partial Pay Applications 82, 83 and 84 gathered by Pete Crusse and sent to AMP Counsel Ken Fisher for analysis in order to provide legal advice | 8098148 | 3/15/2018 14:06 | 3/19/2018 8:42 | | | | pdf |
| 3235 | AMPVOITH006_01108801 | | | | | Attachment of a letter gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Cannelton Invoice | 8098286 | 9/28/2017 15:38 | 9/28/2017 14:42 | | | | pdf |
| 3236 | AMPVOITH006_01108803 | | | | | Attachment of a letter gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Cannelton Invoice | 8098286 | 11/3/2017 16:03 | 11/3/2017 15:04 | | | | pdf |
| 3237 | AMPVOITH006_01108804 | | | | | Attachment of a letter gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Cannelton Invoice | 8098286 | 10/27/2017 13:17 | 7/20/2018 12:29 | | | | pdf |
| 3238 | AMPVOITH006_01108806 | | | | | Attachment of a letter gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Cannelton Invoice | 8098286 | 12/20/2017 10:51 | 12/20/2017 10:06 | | | | pdf |
| 3239 | AMPVOITH006_01108807 | | | | | Attachment of a document gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Cannelton Invoice | 8098286 | 11/22/2016 8:55 | 7/20/2018 12:29 | | | | pdf |
| 3240 | AMPVOITH006_01108808 | | | | | Attachment of a document gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Cannelton Invoice | 8098286 | 1/30/2017 14:44 | 7/20/2018 12:29 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3241 | AMPVOITH006_01108809 | | | | | Attachment of a document gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Cannelton Invoice | 8098286 | 12/21/2015 8:51 | 7/20/2018 12:29 | | | | pdf |
| 3242 | AMPVOITH006_01108810 | | | | | Attachment of a letter gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice regarding Cannelton Invoice | 8098286 | 9/12/2017 11:09 | 7/20/2018 12:29 | | | | pdf |
| 3243 | AMPVOITH006_01108815 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding collection of Meldahl Discharge ring modification documents gathered by Pete Crusse and sent to AMP counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice | 8098315 | 8/2/2017 9:50 | 12/14/2017 9:06 | | | | JPG |
| 3244 | AMPVOITH006_01108816 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding collection of Meldahl Discharge ring modification documents gathered by Pete Crusse and sent to AMP counsel Ken Fisher and Rachel Gerrick for analysis in order to provide legal advice | 8098315 | 8/2/2017 9:50 | 12/14/2017 9:06 | | | | JPG |
| 3245 | AMPVOITH006_01108824 | | | | | Attachment of one of several documents regarding oversized Smithland discharge ring O-rings gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick at their request for analysis in order to provide legal advice | 8098508 | 10/10/2016 16:04 | 8/28/2017 13:20 | | | | pdf |
| 3246 | AMPVOITH006_01108827 | | | | | Attachment of one of several documents regarding oversized Smithland discharge ring O-rings gathered by Pete Crusse and sent to AMP Counsel Ken Fisher and Rachel Gerrick at their request for analysis in order to provide legal advice | 8098508 | 8/23/2017 15:33 | 8/28/2017 13:20 | | | | pdf |
| 3247 | AMPVOITH006_01108835 | | | | | Attachment providing information in furtherance of legal advice regarding draft ESI search terms and parameters | 8098955 | 1/30/2018 15:49 | 1/30/2018 15:49 | | | | DOCX |
| 3248 | AMPVOITH006_01108841 | | | | | Attachment one of several documents for Voith packet of ESI search terms and custodian list gathered by Michael Robertson for litigation | 8098979 | 3/23/2018 9:31 | 3/23/2018 9:31 | | | | PDF |
| 3249 | AMPVOITH006_01108842 | | | | | Attachment one of several documents for Voith packet of ESI search terms and custodian list gathered by Michael Robertson for litigation | 8098979 | 2/26/2018 17:25 | 2/26/2018 17:25 | | | | PDF |
| 3250 | AMPVOITH006_01108843 | | | | | Attachment one of several documents for Voith packet of ESI search terms and custodian list gathered by Michael Robertson for litigation | 8098979 | 3/23/2018 10:02 | 3/23/2018 10:02 | | | | PDF |
| 3251 | AMPVOITH006_01078996 | | | | | Attachment discussing liquidated damage calculations for Cannelton | 8099370 | 1/15/2016 15:01 | 1/15/2016 14:59 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3252 | AMPVOITH006_01108869 | | | | | Attachment of AMP/ Voith litigation team calendar | 8099382 | 6/3/2019 18:14 | 6/3/2019 18:15 | | | | DOCX |
| 3253 | AMPVOITH006_01108871 | | | | | Attachment of documents regarding Voith contracts gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8099504 | 6/19/2008 12:45 | 3/6/2013 18:41 | | | | pdf |
| 3254 | AMPVOITH006_01109003 | | | | | Attachment one of several Voith original contracts for hydros gathered by Phil Meier and sent to Michael Robertson for legal strategic planning for Voith litigation | 8099681 | 6/2/2008 11:29 | 6/12/2008 14:47 | | | | pdf |
| 3255 | AMPVOITH006_01109008 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review and analysis concerning AMP's Smithland letter of notice for Voith | 8099746 | 4/4/2017 12:43 | 5/4/2018 8:07 | | | | pdf |
| 3256 | AMPVOITH006_01109009 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review and analysis concerning AMP's Smithland letter of notice for Voith | 8099746 | 4/4/2017 12:43 | 5/4/2018 8:09 | | | | pdf |
| 3257 | AMPVOITH006_01109011 | | | | | Attachment providing information in furtherance of legal advice regarding of delay analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8099777 | 2/22/2017 11:13 | 2/22/2017 11:50 | | | | pdf |
| 3258 | AMPVOITH006_01109013 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review and analysis concerning Walsh change orders at Cannelton | 8099777 | 7/13/2017 12:03 | 10/10/2017 13:39 | | | | pdf |
| 3259 | AMPVOITH006_01109015 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review and analysis concerning AMP's Smithland letter of notice for Voith | 8099786 | 4/7/2017 16:26 | 5/4/2018 8:12 | | | | pdf |
| 3260 | AMPVOITH006_01109016 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review and analysis concerning AMP's Smithland letter of notice for Voith | 8099786 | 4/4/2017 12:43 | 5/4/2018 8:08 | | | | pdf |
| 3261 | AMPVOITH006_01109017 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review and analysis concerning AMP's Smithland letter of notice for Voith | 8099786 | 4/4/2017 12:44 | 5/4/2018 8:10 | | | | pdf |
| 3262 | AMPVOITH006_01109021 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review and analysis concerning Rulin change orders at Willow Island | 8099808 | 8/14/2017 12:14 | 11/9/2018 9:36 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3263 | AMPVOITH006_ 01109055 | | | | | Attachment providing information in furtherance of legal advice regarding delay analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8099899 | 2/22/2017 11:13 | 2/22/2017 11:50 | | | | pdf |
| 3264 | AMPVOITH006_ 01109057 | | | | | Attachment  Walsh change order for Cannelton gathered by Pete Crusse and sent to AMP counsel for review and analysis | 8099899 | 7/13/2017 12:03 | 10/10/2017 13:39 | | | | pdf |
| 3265 | AMPVOITH006_ 01109067 | | | | | Attachment  CSW RFP of owners engineer requested by Judah Lifschitz | 8100154 | 1/31/2007 8:56 | 1/31/2007 14:00 | | | | pdf |
| 3266 | AMPVOITH006_ 01109079 | | | | | Attachment  one of several documents gathered by Pete Crusse and sent to AMP counsel to assist with missing Voith documents | 8100211 | 6/1/2012 11:47 | 9/16/2018 14:10 | | | | pdf |
| 3267 | AMPVOITH006_ 01109081 | | | | | Attachment  of Walsh change order for Cannelton gathered by Pete Crusse and sent to AMP counsel for review and analysis | 8100222 | 11/7/2014 15:21 | 4/10/2018 10:18 | | | | pdf |
| 3268 | AMPVOITH006_ 01109083 | | | | | Attachment  one of several documents concerning Walsh change orders for Cannelton gathered by Pete Crusse and sent to AMP counsel for review and analysis | 8100222 | 7/26/2013 15:13 | 7/26/2013 15:13 | | | | pdf |
| 3269 | AMPVOITH006_ 01109111 | | | | | Attachment  of one of several June 2017 monthly subittals for Smithland gathered by Pete Crusse and sent to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8100350 | 6/22/2017 13:50 | 6/22/2017 16:50 | | | | xer |
| 3270 | AMPVOITH006_ 01109119 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island documents collected by Pete Crusse and sent to AMP counsel David Butler and Judd Lifschitz as requested for analysis in order to provide legal advice | 8100408 | 8/23/2013 16:05 | 8/23/2013 15:09 | | | | pdf |
| 3271 | AMPVOITH006_ 01109120 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island documents collected by Pete Crusse and sent to AMP counsel David Butler and Judd Lifschitz as requested for analysis in order to provide legal advice | 8100408 | 11/19/2013 13:42 | 9/16/2018 14:11 | | | | pdf |
| 3272 | AMPVOITH006_ 01109121 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island documents collected by Pete Crusse and sent to AMP counsel David Butler and Judd Lifschitz as requested for analysis in order to provide legal advice | 8100408 | 2/11/2014 10:34 | 9/16/2018 14:11 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3273 | AMPVOITH006_01109122 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island documents collected by Pete Crusse and sent to AMP counsel David Butler and Judd Lifschitz as requested for analysis in order to provide legal advice | 8100408 | 2/11/2014 10:35 | 9/16/2018 14:11 | | | | pdf |
| 3274 | AMPVOITH006_01109123 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island documents collected by Pete Crusse and sent to AMP counsel David Butler and Judd Lifschitz as requested for analysis in order to provide legal advice | 8100408 | 4/7/2014 10:44 | 9/16/2018 14:11 | | | | pdf |
| 3275 | AMPVOITH006_01109124 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island documents collected by Pete Crusse and sent to AMP counsel David Butler and Judd Lifschitz as requested for analysis in order to provide legal advice | 8100408 | 5/13/2014 17:35 | 9/16/2018 14:11 | | | | pdf |
| 3276 | AMPVOITH006_01109125 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island documents collected by Pete Crusse and sent to AMP counsel David Butler and Judd Lifschitz as requested for analysis in order to provide legal advice | 8100408 | 7/3/2014 10:29 | 3/14/2018 7:58 | | | | pdf |
| 3277 | AMPVOITH006_01109126 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island documents collected by Pete Crusse and sent to AMP counsel David Butler and Judd Lifschitz as requested for analysis in order to provide legal advice | 8100408 | 7/28/2014 15:33 | 3/14/2018 7:53 | | | | pdf |
| 3278 | AMPVOITH006_01109130 | | | | | Attachment of one of several documents regarding Ruhlin change order 111 for Willow Island collected by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100435 | 8/14/2017 12:14 | 10/26/2018 14:52 | | | | pdf |
| 3279 | AMPVOITH006_01109137 | | | | | Attachment of one of several Voith pay application documents gathered by Pete Crusse and sent to AMP counsel Judd Lifschitz as requested for analysis in order to provide legal advice | 8100448 | 5/28/2015 12:33 | 5/28/2015 12:33 | | | | pdf |
| 3280 | AMPVOITH006_01109139 | | | | | Attachment of one of several Voith pay application documents gathered by Pete Crusse and sent to AMP counsel Judd Lifschitz as requested for analysis in order to provide legal advice | 8100448 | 2/9/2016 17:03 | 2/9/2016 17:03 | | | | pdf |
| 3281 | AMPVOITH006_01109141 | | | | | Attachment of one of several documents regarding Voith vendors for Cannelton and Meldahl gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100484 | 1/25/2018 2:51 | 1/25/2018 2:51 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3282 | AMPVOITH006_01109142 | | | | | Attachment of one of several documents regarding Voith vendors for Cannelton and Meldahl gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100484 | 1/25/2018 2:53 | 1/25/2018 2:53 | | | | pdf |
| 3283 | AMPVOITH006_01109152 | | | | | Attachment providing information in furtherance of legal advice regarding items from the AMP legal team meeting on 01/25/2018 discussed between Pete Crusse and AMP counsel | 8100508 | 1/24/2018 13:48 | 1/24/2018 14:22 | | | | pdf |
| 3284 | AMPVOITH006_01109153 | | | | | Attachment providing information in furtherance of legal advice regarding items from the AMP legal team meeting on 01/25/2018 discussed between Pete Crusse and AMP counsel | 8100508 | 1/22/2018 14:01 | 1/24/2018 13:08 | | | | pdf |
| 3285 | AMPVOITH006_01109158 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding liquidated damages drawing review documents for Meldahl gathered by Pete Crusse and sent to AMP counsel Rachel Gerrick | 8100524 | 2/14/2018 11:36 | 8/25/2018 12:30 | | | | JPG |
| 3286 | AMPVOITH006_01109159 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding liquidated damages drawing review documents for Meldahl gathered by Pete Crusse and sent to AMP counsel Rachel Gerrick | 8100524 | 2/14/2018 11:36 | 8/25/2018 12:30 | | | | JPG |
| 3287 | AMPVOITH006_01109160 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding liquidated damages drawing review documents for Meldah gathered by Pete Crusse and sent to AMP counsel Rachel Gerrick | 8100524 | 2/14/2018 11:36 | 8/25/2018 12:30 | | | | JPG |
| 3288 | AMPVOITH006_01109161 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding liquidated damages drawing review documents for Meldah gathered by Pete Crusse and sent to AMP counsel Rachel Gerrick | 8100524 | 2/14/2018 11:36 | 8/25/2018 12:30 | | | | JPG |
| 3289 | AMPVOITH006_01109162 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding liquidated damages drawing review documents for Meldah gathered by Pete Crusse and sent to AMP counsel Rachel Gerrick | 8100524 | 2/14/2018 11:36 | 8/25/2018 12:30 | | | | JPG |
| 3290 | AMPVOITH006_01109163 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding liquidated damages drawing review documents for Meldah gathered by Pete Crusse and sent to AMP counsel Rachel Gerrick | 8100524 | 2/14/2018 11:36 | 8/25/2018 12:30 | | | | JPG |
| 3291 | AMPVOITH006_01109170 | | | | | Attachment regarding Voith vendors for Smithland gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100550 | 1/25/2018 2:50 | 1/25/2018 2:50 | | | | pdf |
| 3292 | AMPVOITH006_01079019 | | | | | Attachment of invoicing for Willow Island gathered by Pete Crusse and sent to AMP counsel at their request in order to provide legal advice | 8100606 | 7/7/2014 12:59 | 7/7/2014 11:59 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3293 | AMPVOITH006_01109186 | | | | | Attachment of CJM change order 7 for Smithland gathered by Pete Crusse and sent to AMP Counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100637 | 5/2/2014 15:32 | 1/26/2018 10:30 | | | | pdf |
| 3294 | AMPVOITH006_01109188 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland XER schedule sent by Pete Crusse to AMP counsel at their request | 8100704 | 1/22/2018 12:58 | 7/26/2018 21:57 | | | | xer |
| 3295 | AMPVOITH006_01109192 | | | | | Attachment of one of several Cannelton Voith PCO example documents gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz for analysis in order to provide legal advice | 8100714 | 11/16/2015 10:59 | 11/16/2015 10:59 | | | | pdf |
| 3296 | AMPVOITH006_01109194 | | | | | Attachment of one of several Cannelton Voith PCO example documents gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz for analysis in order to provide legal advice | 8100714 | 2/29/2016 12:19 | 2/29/2016 12:19 | | | | pdf |
| 3297 | AMPVOITH006_01109202 | | | | | Attachment of one of several documents regarding Voith FOP's 245, 264 and 265 for Cannelton collected by Pete Crusse and sent to AMP counsel Greg Seador for analysis in order to provide legal advice | 8100731 | 2/3/2016 13:43 | 2/8/2016 12:16 | | | | pdf |
| 3298 | AMPVOITH006_01109203 | | | | | Attachment of one of several documents regarding Voith FOP's 245, 264 and 265 for Cannelton collected by Pete Crusse and sent to AMP counsel Greg Seador for analysis in order to provide legal advice | 8100731 | 2/3/2016 13:45 | 2/8/2016 12:13 | | | | pdf |
| 3299 | AMPVOITH006_01109204 | | | | | Attachment of one of several documents regarding Voith FOP's 245, 264 and 265 for Cannelton collected by Pete Crusse and sent to AMP counsel Greg Seador for analysis in order to provide legal advice | 8100731 | 8/18/2015 10:28 | 8/18/2015 10:32 | | | | pdf |
| 3300 | AMPVOITH006_01109208 | | | | | Attachment of one of several Meldahl ABJV general conditions documents gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100742 | 6/26/2015 15:54 | 6/29/2015 13:39 | | | | pdf |
| 3301 | AMPVOITH006_01109214 | | | | | Attachment of one of Ruhlin change order 53 powerhouse roof crane documents for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100816 | 8/4/2014 16:04 | 1/9/2018 14:04 | | | | pdf |
| 3302 | AMPVOITH006_01109215 | | | | | Attachment of one of Ruhlin change order 53 powerhouse roof crane documents for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100816 | 8/12/2014 11:56 | 8/12/2014 16:37 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3303 | AMPVOITH006_01109216 | | | | | Attachment  of one of Ruhlin change order 53 powerhouse roof crane documents for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100816 | 8/21/2014 16:24 | 7/14/2018 4:28 | | | | pdf |
| 3304 | AMPVOITH006_01109217 | | | | | Attachment  of one of Ruhlin change order 53 powerhouse roof crane documents for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100816 | 9/5/2014 4:28 | 7/14/2018 4:28 | | | | pdf |
| 3305 | AMPVOITH006_01109218 | | | | | Attachment  of one of Ruhlin change order 53 powerhouse roof crane documents for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100816 | 1/12/2015 9:42 | 1/12/2015 13:55 | | | | pdf |
| 3306 | AMPVOITH006_01109219 | | | | | Attachment  of one of Ruhlin change order 53 powerhouse roof crane documents for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100816 | 1/28/2015 15:10 | 7/14/2018 4:28 | | | | pdf |
| 3307 | AMPVOITH006_01109222 | | | | | Attachment  of one of several Smithland Unit 2 discharge ring seal replacement documents gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz, Greg Seador, Daniel Kapner and Chris Mahoney for analysis in order to provide legal advice | 8100827 | 11/21/2017 16:13 | 1/10/2018 13:26 | | | | pdf |
| 3308 | AMPVOITH006_01109223 | | | | | Attachment  of one of several Smithland Unit 2 discharge ring seal replacement documents gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz, Greg Seador, Daniel Kapner and Chris Mahoney for analysis in order to provide legal advice | 8100827 | 11/16/2017 4:14 | 11/16/2017 16:04 | | | | pdf |
| 3309 | AMPVOITH006_01109225 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island documents collected by Pete Crusse and sent to AMP counsel David Butler and Judd Lifschitz as requested for analysis in order to provide legal advice | 8100836 | 9/4/2014 14:05 | 3/14/2018 8:09 | | | | pdf |
| 3310 | AMPVOITH006_01109226 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island documents collected by Pete Crusse and sent to AMP counsel David Butler and Judd Lifschitz as requested for analysis in order to provide legal advice | 8100836 | 10/9/2014 15:29 | 9/16/2018 14:11 | | | | pdf |
| 3311 | AMPVOITH006_01109227 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island documents collected by Pete Crusse and sent to AMP counsel David Butler and Judd Lifschitz as requested for analysis in order to provide legal advice | 8100836 | 12/22/2014 10:40 | 3/14/2018 8:09 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3312 | AMPVOITH006_01109228 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island documents collected by Pete Crusse and sent to AMP counsel David Butler and Judd Lifschitz as requested for analysis in order to provide legal advice | 8100836 | 2/11/2015 9:58 | 9/16/2018 14:11 | | | | pdf |
| 3313 | AMPVOITH006_01109229 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island documents collected by Pete Crusse and sent to AMP counsel David Butler and Judd Lifschitz as requested for analysis in order to provide legal advice | 8100836 | 3/23/2015 10:27 | 9/16/2018 14:11 | | | | pdf |
| 3314 | AMPVOITH006_01109248 | | | | | Attachment  of one of a collection of Smithland monthly schedule examples gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz for analysis in order to provide legal advice | 8100933 | 1/2/2018 15:33 | 7/7/2018 17:02 | | | | xer |
| 3315 | AMPVOITH006_01109249 | | | | | Attachment  of one of a collection of Smithland monthly schedule examples gathered by Pete Crusse and sent to AMP Counsel Judd Lifschitz for analysis in order to provide legal advice | 8100933 | 6/21/2013 16:31 | 6/24/2013 7:33 | | | | pdf |
| 3316 | AMPVOITH006_01109251 | | | | | Attachment  of a letter regarding Meldahl change orders and PCOs gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100940 | 3/11/2013 10:28 | 1/10/2018 13:01 | | | | pdf |
| 3317 | AMPVOITH006_01109252 | | | | | Attachment  of a letter regarding Meldahl change orders and PCOs gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100940 | 1/24/2013 13:43 | 1/10/2018 12:50 | | | | pdf |
| 3318 | AMPVOITH006_01109253 | | | | | Attachment  of a document regarding Meldahl change orders and PCOs gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100940 | 7/18/2014 11:18 | 1/10/2018 14:37 | | | | pdf |
| 3319 | AMPVOITH006_01109254 | | | | | Attachment  of a document regarding Meldahl change orders and PCOs gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8100940 | 12/13/2012 17:21 | 1/10/2018 14:36 | | | | pdf |
| 3320 | AMPVOITH006_01109260 | | | | | Attachment  of one of several documents regarding Voith comments on CSW GC technical specifications gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8101012 | 1/12/2010 17:59 | 1/12/2010 17:59 | | | | pdf |
| 3321 | AMPVOITH006_01109261 | | | | | Attachment  of one of several documents regarding Voith comments on CSW GC technical specifications gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8101012 | 11/19/2009 16:12 | 11/19/2009 16:20 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3322 | AMPVOITH006_01109263 | | | | | Attachment of one of several documents regarding Voith comments on CSW GC technical specifications gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8101012 | 11/19/2009 15:53 | 11/19/2009 16:02 | | | | pdf |
| 3323 | AMPVOITH006_01109265 | | | | | Attachment of one of several documents regarding Voith comments on CSW GC technical specifications gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8101012 | 9/21/2010 14:37 | 9/21/2010 14:37 | | | | pdf |
| 3324 | AMPVOITH006_01109266 | | | | | Attachment of one of several documents regarding Voith comments on CSW GC technical specifications gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8101012 | 10/27/2010 13:21 | 10/27/2010 13:21 | | | | pdf |
| 3325 | AMPVOITH006_01109270 | | | | | Attachment of one of several Willow Island PMM sample documents collected by Pete Crusse and sent to AMP Counsel Kelley Halliburton and Greg Seador for analysis in order to provide legal advice | 8101036 | 1/8/2018 13:59 | 7/13/2018 3:03 | | | | xer |
| 3326 | AMPVOITH006_01109279 | | | | | Attachment of one of a collection of documents regarding Ruhlin general conditions costs for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8101078 | 5/23/2016 10:47 | 6/1/2016 15:40 | | | | pdf |
| 3327 | AMPVOITH006_01109284 | | | | | Attachment of one of several documents regarding Ruhlin change order 93 for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8101105 | 9/15/2015 15:35 | 7/14/2018 4:28 | | | | pdf |
| 3328 | AMPVOITH006_01109285 | | | | | Attachment of one of several documents regarding Ruhlin change order 93 for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8101105 | 10/2/2015 9:07 | 7/14/2018 4:28 | | | | pdf |
| 3329 | AMPVOITH006_01109286 | | | | | Attachment of one of several documents regarding Ruhlin change order 93 for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8101105 | 10/16/2015 10:44 | 7/14/2018 4:28 | | | | pdf |
| 3330 | AMPVOITH006_01109287 | | | | | Attachment of one of several documents regarding Ruhlin change order 93 for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8101105 | 12/8/2015 15:05 | 7/14/2018 4:28 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3331 | AMPVOITH006_01109288 | | | | | Attachment of several documents regarding Ruhlin change order 93 for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8101105 | 12/8/2015 15:11 | 7/14/2018 4:28 | | | | pdf |
| 3332 | AMPVOITH006_01109289 | | | | | Attachment of one of several documents regarding Ruhlin change order 93 for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8101105 | 12/8/2015 15:10 | 7/14/2018 4:28 | | | | pdf |
| 3333 | AMPVOITH006_01109290 | | | | | Attachment of one of several documents regarding Ruhlin change order 93 for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8101105 | 12/14/2015 14:44 | 7/14/2018 4:28 | | | | pdf |
| 3334 | AMPVOITH006_01109291 | | | | | Attachment of one of several documents regarding Ruhlin change order 93 for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8101105 | 12/15/2015 15:32 | 7/14/2018 4:28 | | | | pdf |
| 3335 | AMPVOITH006_01109293 | | | | | Attachment of one of several documents regarding Ruhlin change order 93 for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8101105 | 7/30/2015 17:05 | 7/14/2018 4:28 | | | | pdf |
| 3336 | AMPVOITH006_01109294 | | | | | Attachment of one of several documents regarding Ruhlin change order 93 for Willow Island gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8101105 | 7/28/2015 14:00 | 7/14/2018 4:28 | | | | pdf |
| 3337 | AMPVOITH006_01109298 | | | | | Attachment of one of several documents regarding Cannelton Voith work change directive 56 gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8101191 | 10/22/2015 6:17 | 10/22/2015 17:12 | | | | pdf |
| 3338 | AMPVOITH006_01109299 | | | | | Attachment of one of several documents regarding Cannelton Voith work change directive 56 gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8101191 | 12/20/2017 10:01 | 1/4/2018 16:23 | | | | pdf |
| 3339 | AMPVOITH006_01109302 | | | | | Attachment of one of several documents regarding Cannelton Voith work change directive 56 gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8101191 | 1/4/2018 10:06 | 1/4/2018 9:27 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3340 | AMPVOITH006_01109303 | | | | | Attachment of one of several documents regarding Cannelton Voith work change directive 56 gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8101191 | 12/16/2016 13:30 | 12/16/2016 13:52 | | | | pdf |
| 3341 | AMPVOITH006_01109305 | | | | | Attachment of one of several documents regarding Cannelton Voith work change directive 56 gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8101191 | 12/16/2016 13:30 | 12/16/2016 13:54 | | | | pdf |
| 3342 | AMPVOITH006_01109306 | | | | | Attachment of one of several documents regarding Cannelton Voith work change directive 56 gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8101191 | 12/16/2016 13:30 | 12/16/2016 13:52 | | | | pdf |
| 3343 | AMPVOITH006_01109307 | | | | | Attachment of one of several documents regarding Cannelton Voith work change directive 56 gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8101191 | 12/16/2016 13:30 | 12/16/2016 13:53 | | | | pdf |
| 3344 | AMPVOITH006_01109308 | | | | | Attachment of one of several documents regarding Cannelton Voith work change directive 56 gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8101191 | 12/16/2016 13:30 | 12/16/2016 13:59 | | | | pdf |
| 3345 | AMPVOITH006_01109309 | | | | | Attachment of one of several documents regarding Cannelton Voith work change directive 56 gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8101191 | 7/21/2016 13:35 | 7/21/2016 14:18 | | | | pdf |
| 3346 | AMPVOITH006_01109311 | | | | | Attachment of a Voith email document related to staffing issues identified by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice | 8101300 | 6/17/2019 14:36 | 6/17/2019 14:37 | | | | pdf |
| 3347 | AMPVOITH006_01109314 | | | | | Attachment consisting of one of a group of documents relating to Cannelton Voith WCD compiled by Pete Crusse at the request of AMP outside counsel Ken Fisher and transmitted to counsel for the purpose of providing legal advice | 8101357 | 12/16/2016 13:30 | 12/16/2016 13:54 | | | | pdf |
| 3348 | AMPVOITH006_01109315 | | | | | Attachment consisting of one of a group of documents relating to Cannelton Voith WCD compiled by Pete Crusse at the request of AMP outside counsel Ken Fisher and transmitted to counsel for the purpose of providing legal advice | 8101357 | 12/16/2016 13:30 | 12/16/2016 13:52 | | | | pdf |
| 3349 | AMPVOITH006_01109316 | | | | | Attachment consisting of one of a group of documents relating to Cannelton Voith WCD compiled by Pete Crusse at the request of AMP outside counsel Ken Fisher and transmitted to counsel for the purpose of providing legal advice | 8101357 | 12/16/2016 13:30 | 12/16/2016 13:53 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3350 | AMPVOITH006_01109317 | | | | | Attachment  consisting of one of a group of documents relating to Cannelton Voith WCD compiled by Pete Crusse at the request of AMP outside counsel Ken Fisher and transmitted to counsel for the purpose of providing legal advice | 8101357 | 12/16/2016 13:30 | 12/16/2016 13:59 | | | | pdf |
| 3351 | AMPVOITH006_01109318 | | | | | Attachment  consisting of one of a group of documents relating to Cannelton Voith WCD compiled by Pete Crusse at the request of AMP outside counsel Ken Fisher and transmitted to counsel for the purpose of providing legal advice | 8101357 | 7/21/2016 13:35 | 7/21/2016 14:18 | | | | pdf |
| 3352 | AMPVOITH006_01109320 | | | | | Attachment  consisting of one of a group of documents related to Meldahl project management meetings compiled by Pete Crusse at the request of AMP outside counsel Shapiro Lifschitz & Schram and transmitted to counsel for the purpose of providing legal advice | 8101399 | 11/13/2013 7:43 | 7/13/2018 3:03 | | | | pdf |
| 3353 | AMPVOITH006_01109323 | | | | | Attachment  consisting of one of a group of documents related to Meldahl project management meetings compiled by Pete Crusse at the request of AMP outside counsel Shapiro Lifschitz & Schram and transmitted to counsel for the purpose of providing legal advice | 8101399 | 11/5/2013 13:09 | 11/5/2013 16:59 | | | | pdf |
| 3354 | AMPVOITH006_01109336 | | | | | Attachment  of a letter relating to Ruhlin delay claims compiled by Pete Crusse at the request of AMP outside counsel Judah Lifschitz and transmitted to counsel for the purpose of providing legal advice | 8101451 | 11/1/2016 15:21 | 11/1/2016 14:32 | | | | pdf |
| 3355 | AMPVOITH006_01109338 | | | | | Attachment  of a Voith design related document identified and with highlighting by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice | 8101458 | 6/14/2019 13:10 | 6/14/2019 13:19 | | | | pdf |
| 3356 | AMPVOITH006_01109339 | | | | | Attachment  of a Voith design related document identified by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice | 8101458 | 6/14/2019 13:10 | 6/14/2019 13:19 | | | | pdf |
| 3357 | AMPVOITH006_01109340 | | | | | Attachment  of a Voith design related document identified by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice | 8101458 | 6/14/2019 13:10 | 6/14/2019 13:19 | | | | pdf |
| 3358 | AMPVOITH006_01109341 | | | | | Attachment  of a Voith design related document identified by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice | 8101458 | 6/14/2019 13:10 | 6/14/2019 13:19 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3359 | AMPVOITH006_01109345 | | | | | Attachment of one of several Willow Island change order documents compiled by Pete Crusse at the request of AMP outside counsel Gregory S. Seador and Michael K. Robertson and transmitted to counsel for the purpose of providing legal advice relating to AMP damages | 8101465 | 8/15/2014 10:04 | 10/12/2017 11:24 | | | | pdf |
| 3360 | AMPVOITH006_01109351 | | | | | Attachment of an audio clip regarding Willow Island discharge ring information sent to AMP counsel Ken Fisher at his request for analysis in order to provide legal advice | 8101539 | 11/14/2017 17:08 | 5/29/2018 21:48 | | | | MP4 |
| 3361 | AMPVOITH006_01109355 | | | | | Attachment of an audio file regarding Smithland discharge ring information sent to AMP counsel Ken Fisher at his request for analysis in order to provide legal advice | 8101539 | 10/27/2017 10:34 | 5/29/2018 21:48 | | | | MP4 |
| 3362 | AMPVOITH006_01109357 | | | | | Attachment of an audio file regarding Smithland discharge ring information sent to AMP counsel Ken Fisher at his request for analysis in order to provide legal advice | 8101539 | 10/27/2017 10:33 | 5/29/2018 21:48 | | | | MP4 |
| 3363 | AMPVOITH006_01109360 | | | | | Attachment of one of several documents for use relating to AMP insurance claims compiled by Pete Crusse at the request of AMP outside counsel Ken Fisher and transmitted to counsel for the purpose of providing legal advice | 8101591 | 12/21/2017 9:56 | 12/21/2017 10:58 | | | | pdf |
| 3364 | AMPVOITH006_01109362 | | | | | Attachment of one of several documents for use relating to AMP insurance claims compiled by Pete Crusse at the request of AMP outside counsel Ken Fisher and transmitted to counsel for the purpose of providing legal advice | 8101591 | 11/2/2017 13:54 | 11/2/2017 13:54 | | | | pdf |
| 3365 | AMPVOITH006_01109363 | | | | | Attachment of one of several documents for use relating to AMP insurance claims compiled by Pete Crusse at the request of AMP outside counsel Ken Fisher and transmitted to counsel for the purpose of providing legal advice | 8101591 | 7/21/2016 13:35 | 12/6/2017 17:09 | | | | pdf |
| 3366 | AMPVOITH006_01109365 | | | | | Attachment of one of several documents for use relating to AMP insurance claims compiled by Pete Crusse at the request of AMP outside counsel Ken Fisher and transmitted to counsel for the purpose of providing legal advice | 8101591 | 11/1/2017 15:34 | 11/1/2017 15:34 | | | | pdf |
| 3367 | AMPVOITH006_01109381 | | | | | Attachment of a Voith email document related to discharge rings identified by Pete Crusse and sent to AMP legal counsel with highlighting and commentary in furtherance of legal advice | 8101888 | 7/30/2019 15:29 | 7/30/2019 15:42 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3368 | AMPVOITH006_01109382 | | | | | Attachment of a Voith email document related to discharge rings identified by Pete Crusse and sent to AMP legal counsel with highlighting and commentary in furtherance of legal advice | 8101888 | 7/30/2019 15:30 | 7/30/2019 15:42 | | | | pdf |
| 3369 | AMPVOITH006_01109384 | | | | | Attachment of a Willow Island change order document identified by Pete Crusse and transmitted to AMP legal counsel Rachel Gerrick and AMP outside counsel for the purpose of providing legal advice relating to AMP damages | 8101898 | 2/25/2016 14:27 | 10/6/2017 15:30 | | | | pdf |
| 3370 | AMPVOITH006_01109385 | | | | | Attachment of a Willow Island change order document identified by Pete Crusse and transmitted to AMP legal counsel Rachel Gerrick and AMP outside counsel for the purpose of providing legal advice relating to AMP damages | 8101898 | 6/1/2012 11:47 | 5/29/2018 21:19 | | | | pdf |
| 3371 | AMPVOITH006_01109389 | | | | | Attachment of a redacted Voith discharge ring related document identified by Pete Crusse and discussed with AMP legal counsel Michael K. Robertson and Gregory S. Seador | 8101909 | 7/19/2019 17:09 | 7/19/2019 17:09 | | | | pdf |
| 3372 | AMPVOITH006_01109390 | | | | | Attachment of a redacted Voith discharge ring related document identified by Pete Crusse and discussed with AMP legal counsel Michael K. Robertson and Gregory S. Seador | 8101909 | 7/19/2019 17:09 | 7/19/2019 17:09 | | | | pdf |
| 3373 | AMPVOITH006_01109391 | | | | | Attachment of a redacted Voith discharge ring related document identified by Pete Crusse and discussed with AMP legal counsel Michael K. Robertson and Gregory S. Seador | 8101909 | 7/19/2019 17:09 | 7/19/2019 17:09 | | | | pdf |
| 3374 | AMPVOITH006_01109395 | | | | | Attachment of a Voith staff meeting notes document reviewed by Pete Crusse and sent to AMP legal counsel Rachel Gerrick and AMP outside counsel Judah Lifschitz with commentary for the purpose of providing legal advice | 8101965 | 4/25/2019 19:19 | 4/25/2019 19:19 | | | | pdf |
| 3375 | AMPVOITH006_01109401 | | | | | Attachment of one of a group of documents relating to Cannelton wicket gates compiled by Pete Crusse at the request of AMP outside counsel Kelley J. Halliburton and transmitted to counsel for the purpose of providing legal advice | 8101985 | 5/11/2015 13:10 | 5/11/2015 13:10 | | | | pdf |
| 3376 | AMPVOITH006_01109402 | | | | | Attachment of one of a group of documents relating to Cannelton wicket gates compiled by Pete Crusse at the request of AMP outside counsel Kelley J. Halliburton and transmitted to counsel for the purpose of providing legal advice | 8101985 | 6/25/2015 17:12 | 6/25/2015 17:12 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3377 | AMPVOITH006_01109403 | | | | | Attachment of one of a group of documents relating to Cannelton wicket gates compiled by Pete Crusse at the request of AMP outside counsel Kelley J. Halliburton and transmitted to counsel for the purpose of providing legal advice | 8101985 | 7/31/2015 13:56 | 7/31/2015 13:56 | | | | pdf |
| 3378 | AMPVOITH006_01109404 | | | | | Attachment of one of a group of documents relating to Cannelton wicket gates compiled by Pete Crusse at the request of AMP outside counsel Kelley J. Halliburton and transmitted to counsel for the purpose of providing legal advice | 8101985 | 10/24/2015 15:01 | 10/24/2015 15:02 | | | | pdf |
| 3379 | AMPVOITH006_01109408 | | | | | Attachment of a Voith email document reviewed by Pete Crusse and sent to AMP legal counsel Rachel Gerrick and AMP outside counsel Judah Lifschitz with commentary for the purpose of preparation for Jiri Koutnik deposition | 8102027 | 4/25/2019 19:19 | 4/25/2019 19:19 | | | | pdf |
| 3380 | AMPVOITH006_01109416 | | | | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | 12/5/2013 10:22 | 12/5/2013 10:57 | | | | pdf |
| 3381 | AMPVOITH006_01109422 | | | | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | 1/20/2014 15:49 | 1/20/2014 15:39 | | | | pdf |
| 3382 | AMPVOITH006_01109423 | | | | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | 4/29/2019 9:51 | 4/29/2019 14:35 | | | | pdf |
| 3383 | AMPVOITH006_01109426 | | | | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | 1/20/2014 15:49 | 1/20/2014 15:39 | | | | pdf |
| 3384 | AMPVOITH006_01109431 | | | | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | 4/29/2019 10:41 | 4/29/2019 14:36 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3385 | AMPVOITH006_01109435 | | | | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | 2/20/2014 16:32 | 5/28/2018 6:15 | | | | xer |
| 3386 | AMPVOITH006_01109445 | | | | | Attachment consisting of one of several documents related to Meldahl change orders identified and compiled by Pete Crusse at the request of expert consultants Sage Consulting Group retained by AMP legal counsel for the purpose of providing legal advice relating to AMP damages | 8102072 | 10/25/2017 10:25 | 1/11/2018 8:41 | | | | pdf |
| 3387 | AMPVOITH006_01109447 | | | | | Attachment of a Voith discharge ring related document identified by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice | 8102141 | 5/31/2019 12:49 | 12/3/2019 13:44 | | | | pdf |
| 3388 | AMPVOITH006_01109453 | | | | | Attachment Voith document under review by Pete Crusse at the request of AMP legal counsel sent to AMP outside legal counsel Kelly J. Halliburton for translation to English | 8102196 | 4/25/2019 19:19 | 4/25/2019 19:19 | | | | pdf |
| 3389 | AMPVOITH006_01109455 | | | | | Attachment of a Voith document discussing issues at AMP hydro projects identified by AMP outside counsel Gregory S. Seador and sent to AMP personnel and AMP legal counsel with commentary for the purpose of providing legal advice | 8102208 | 5/8/2019 13:23 | 5/8/2019 13:23 | | | | pdf |
| 3390 | AMPVOITH006_01109475 | | | | | Attachment of a Voith letter relating to Cannelton work change directives reviewed and discussed among AMP legal counsel for the purpose of providing legal advice | 8102569 | 1/4/2018 10:06 | 1/4/2018 9:27 | | | | pdf |
| 3391 | AMPVOITH006_01109476 | | | | | Attachment of an AMP letter relating to Cannelton work change directives reviewed and discussed among AMP legal counsel for the purpose of providing legal advice | 8102569 | 12/20/2017 10:01 | 1/10/2018 13:10 | | | | pdf |
| 3392 | AMPVOITH006_01109485 | | | | | Attachment of a Voith lessons learned document sent by AMP outside counsel Kelley J. Halliburton to Pete Crusse for review and comment in furtherance of legal advice | 8102672 | 5/6/2019 15:45 | 5/6/2019 15:45 | | | | pdf |
| 3393 | AMPVOITH006_01109487 | | | | | Attachment of a Voith email document related to discharge rings identified by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice | 8102678 | 7/22/2019 11:31 | 7/29/2019 8:56 | | | | pdf |
| 3394 | AMPVOITH006_01109509 | | | | | Attachment providing information in furtherance of legal advice regarding one of several documents regarding a presentation at Voith by Dr. Pingsha Dong gathered by AMP counsel and sent to Pete Crusse | 8103053 | 5/23/2019 18:14 | 5/23/2019 18:31 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3395 | AMPVOITH006_01109510 | | | | | Attachment providing information in furtherance of legal advice regarding one of several documents regarding a presentation at Voith by Dr. Pingsha Dong gathered by AMP counsel and sent to Pete Crusse | 8103053 | 5/23/2019 18:15 | 5/23/2019 18:32 | | | | pdf |
| 3396 | AMPVOITH006_01109511 | | | | | Attachment providing information in furtherance of legal advice regarding one of several documents regarding a presentation at Voith by Dr. Pingsha Dong gathered by AMP counsel and sent to Pete Crusse | 8103053 | 5/23/2019 18:16 | 5/23/2019 18:16 | | | | pdf |
| 3397 | AMPVOITH006_01109516 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl delivery research requested of Stantec by AMP Counsel Judd Jifschitz | 8103112 | 6/1/2012 11:42 | 10/31/2019 3:54 | | | | pdf |
| 3398 | AMPVOITH006_01109518 | | | | | Attachment providing information in furtherance of legal advice regarding potential deponents in Voith case sent to Pete Crusse by Greg Seador | 8103163 | 1/30/2018 19:16 | 1/30/2018 19:16 | | | | pdf |
| 3399 | AMPVOITH006_01109555 | | | | | Attachment providing information in furtherance of legal advice regarding potential deponents in Voith case sent to Pete Crusse by Greg Seador | 8103256 | 1/25/2018 2:50 | 3/28/2018 13:00 | | | | pdf |
| 3400 | AMPVOITH006_01109562 | | | | | Attachment providing information in furtherance of legal advice regarding Ohio discharge rings documents gathered by AMP counsel Greg Seador and sent to Pete Crusse and Kelley Halliburton | 8103367 | 5/31/2019 13:36 | 5/31/2019 13:36 | | | | pdf |
| 3401 | AMPVOITH006_01109563 | | | | | Attachment providing information in furtherance of legal advice regarding Ohio discharge rings documents gathered by AMP counsel Greg Seador and sent to Pete Crusse and Kelley Halliburton | 8103367 | 5/31/2019 13:32 | 5/31/2019 13:32 | | | | pdf |
| 3402 | AMPVOITH006_01109564 | | | | | Attachment providing information in furtherance of legal advice regarding Ohio discharge rings documents gathered by AMP counsel Greg Seador and sent to Pete Crusse and Kelley Halliburton | 8103367 | 5/31/2019 13:33 | 5/31/2019 13:33 | | | | pdf |
| 3403 | AMPVOITH006_01109565 | | | | | Attachment providing information in furtherance of legal advice regarding Ohio discharge rings documents gathered by AMP counsel Greg Seador and sent to Pete Crusse and Kelley Halliburton | 8103367 | 5/31/2019 13:34 | 12/3/2019 13:44 | | | | csv |
| 3404 | AMPVOITH006_01109567 | | | | | Attachment providing information in furtherance of legal advice regarding email from Uwe regarding Ohio River issues gathered by AMP Counsel Greg Seador and sent to Pete Crusse and AMP Counsel Rachel Gerrick, David Butler, Michael Robertson, Judd Lifschitz and Kelley Halliburton | 8103380 | 5/8/2019 13:23 | 5/8/2019 13:23 | | | | pdf |
| 3405 | AMPVOITH006_01109570 | | | | | Attachment providing information in furtherance of legal advice regarding inspection testing report sent by AMP Counsel Greg Seador to Pete Crusse and other AMP Counsel Rachel Gerrick, David Butler, Michael Robertson, Judd Lifschitz and Kelley Halliburton | 8103385 | 5/8/2019 11:53 | 5/8/2019 11:56 | | | | html |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3406 | AMPVOITH006_01109576 | | | | | Attachment draft of AMP's Disclosure of Affirmative Experts with comments by AMP Counsel David Butler | 8103628 | 6/5/2019 14:16 | 6/5/2019 14:41 | | | | docx |
| 3407 | AMPVOITH006_01109578 | | | | | Attachment regarding Meldahl discharge ring report sent by Pete Crusse to AMP Counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8103834 | 12/31/2018 11:21 | 7/23/2019 9:21 | | | | pdf |
| 3408 | AMPVOITH006_01109580 | | | | | Attachment of a document regarding discharge ring fatigue analysis from Pete Crusse to AMP Counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8103845 | 6/28/2018 16:04 | 6/28/2018 16:04 | | | | pdf |
| 3409 | AMPVOITH006_01109584 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding agenda topics to be discussed between AMP and AMP Counsel | 8103876 | 6/3/2019 18:14 | 6/3/2019 18:15 | | | | DOCX |
| 3410 | AMPVOITH006_01109595 | | | | | Attachment providing information in furtherance of legal advice regarding documents regarding control system issues gathered by Ken Fisher | 8104054 | 6/5/2015 14:17 | 1/16/2019 8:46 | | | | xlsx |
| 3411 | AMPVOITH006_01109606 | | | | | Attachment of one of several documents relating to Voith repairs of discharge rings at Meldahl sent by AMP legal counsel to Pete Crusse for review and comment in furtherance of legal advice | 8104481 | 6/14/2016 15:26 | 6/14/2016 15:23 | | | | pdf |
| 3412 | AMPVOITH006_01109616 | | | | | Attachment one of several documents compiled by Pete Crusse at the request of AMP outside counsel Michael K. Robertson for the purpose of providing legal advice in connection with AMP responses to interrogatories in AMP litigation against IHP Industrial Inc. | 8105258 | 9/2/2016 13:16 | 2/13/2018 8:28 | | | | pdf |
| 3413 | AMPVOITH006_01109627 | | | | | Attachment providing information in furtherance of legal advice regarding McCarthy Consulting Invoice #124-A | 8105972 | 6/16/2018 20:01 | 6/16/2018 20:02 | | | | pdf |
| 3414 | AMPVOITH006_01109629 | | | | | Attachment of discharge ring fatigue assessment invoice from SGH and involving independent contractor retained by counsel | 8106115 | 12/14/2017 11:12 | 12/14/2017 14:07 | | | | pdf |
| 3415 | AMPVOITH006_01109631 | | | | | Attachment CSW discharge ring fatigue assessment sent to counsel for legal review | 8106141 | 5/24/2019 13:57 | 11/26/2019 2:49 | | | | pdf |
| 3416 | AMPVOITH006_01109633 | | | | | Attachment of discharge ring fatigue assessment invoice from Simpson, Gumpertz &Heger and involving independent contractor retained by counsel | 8106182 | 12/14/2017 11:12 | 12/14/2017 11:12 | | | | pdf |
| 3417 | AMPVOITH006_01109637 | | | | | Attachment of one of several documents regarding Smithland Voith and BCCI collected by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8106495 | 8/7/2017 18:02 | 5/29/2018 20:34 | | | | pdf |
| 3418 | AMPVOITH006_01109694 | | | | | Attachment of an Ohio discharge rings email gathered by Pete Crusse and sent o AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8121900 | 5/31/2019 12:49 | 12/3/2019 13:44 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3419 | AMPVOITH006_01109696 | | | | | Attachment of one of several documents regarding discharge ring concerns gathered by Pete Crusse and sent to AMP counsel Rachel Gerrick and Ken Fisher for analysis in order to provide legal advice subject to common interest doctrine and/or joint defense agreement | 8121924 | 3/20/2017 17:18 | 3/20/2017 16:21 | | | | pdf |
| 3420 | AMPVOITH006_01109700 | | | | | Attachment of one of several documents regarding discharge ring concerns gathered by Pete Crusse and sent to AMP counsel Rachel Gerrick and Ken Fisher for analysis in order to provide legal advice subject to common interest doctrine and/or joint defense agreement | 8121953 | 3/20/2017 17:18 | 3/20/2017 16:21 | | | | pdf |
| 3421 | AMPVOITH006_01109705 | | | | | Attachment of one of several documents gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton at her request regarding an update to the AMP v Voith Disclosure Spreadsheet for analysis in order to provide legal advice | 8121982 | 7/16/2018 8:09 | 7/16/2018 8:06 | | | | pdf |
| 3422 | AMPVOITH006_01109708 | | | | | Attachment of one of several documents gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton at her request regarding an update to the AMP v Voith Disclosure Spreadsheet for analysis in order to provide legal advice | 8121982 | 6/6/2018 9:32 | 6/6/2018 10:24 | | | | pdf |
| 3423 | AMPVOITH006_01109709 | | | | | Attachment of one of several documents gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton at her request regarding an update to the AMP v Voith Disclosure Spreadsheet for analysis in order to provide legal advice | 8121982 | 6/6/2018 14:07 | 6/6/2018 14:11 | | | | pdf |
| 3424 | AMPVOITH006_01109710 | | | | | Attachment of one of several documents gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton at her request regarding an update to the AMP v Voith Disclosure Spreadsheet for analysis in order to provide legal advice | 8121982 | 6/6/2018 14:18 | 6/6/2018 14:18 | | | | pdf |
| 3425 | AMPVOITH006_01109711 | | | | | Attachment of one of several documents gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton at her request regarding an update to the AMP v Voith Disclosure Spreadsheet for analysis in order to provide legal advice | 8121982 | 7/16/2018 8:15 | 7/16/2018 8:11 | | | | pdf |
| 3426 | AMPVOITH006_01109712 | | | | | Attachment of one of several documents gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton at her request regarding an update to the AMP v Voith Disclosure Spreadsheet for analysis in order to provide legal advice | 8121982 | 7/16/2018 8:22 | 7/16/2018 8:21 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3427 | AMPVOITH006_ 01109714 | | | | | Attachment of one of several documents gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton at her request regarding an update to the AMP v Voith Disclosure Spreadsheet for analysis in order to provide legal advice | 8121982 | 7/16/2018 8:30 | 7/16/2018 8:29 | | | | pdf |
| 3428 | AMPVOITH006_ 01109716 | | | | | Attachment of one of several documents gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton at her request regarding an update to the AMP v Voith Disclosure Spreadsheet for analysis in order to provide legal advice | 8121982 | 7/10/2017 9:13 | 7/10/2017 9:34 | | | | pdf |
| 3429 | AMPVOITH006_ 01109721 | | | | | Attachment of meeting minutes regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | 12/5/2013 10:22 | 12/5/2013 10:57 | | | | pdf |
| 3430 | AMPVOITH006_ 01109727 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | 1/20/2014 15:49 | 1/20/2014 15:39 | | | | pdf |
| 3431 | AMPVOITH006_ 01109728 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | 4/29/2019 9:51 | 4/29/2019 14:35 | | | | pdf |
| 3432 | AMPVOITH006_ 01109731 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | 1/20/2014 15:49 | 1/20/2014 15:39 | | | | pdf |
| 3433 | AMPVOITH006_ 01109736 | | | | | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | 4/29/2019 10:41 | 4/29/2019 14:36 | | | | pdf |
| 3434 | AMPVOITH006_ 01109740 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122079 | 2/20/2014 16:32 | 5/28/2018 6:15 | | | | xer |
| 3435 | AMPVOITH006_ 01109753 | | | | | Attachment of meeting minutes regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | 12/5/2013 10:22 | 12/5/2013 10:57 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3436 | AMPVOITH006_01109759 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | 1/20/2014 15:49 | 1/20/2014 15:39 | | | | pdf |
| 3437 | AMPVOITH006_01109760 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | 4/29/2019 9:51 | 4/29/2019 14:35 | | | | pdf |
| 3438 | AMPVOITH006_01109763 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | 1/20/2014 15:49 | 1/20/2014 15:39 | | | | pdf |
| 3439 | AMPVOITH006_01109768 | | | | | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | 4/29/2019 10:41 | 4/29/2019 14:36 | | | | pdf |
| 3440 | AMPVOITH006_01109772 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | 2/20/2014 16:32 | 5/28/2018 6:15 | | | | xer |
| 3441 | AMPVOITH006_01109781 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Laura Fraher, Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8122156 | 10/25/2017 10:25 | 1/11/2018 8:41 | | | | pdf |
| 3442 | AMPVOITH006_01109783 | | | | | Attachment draft expert disclosures gathered by AMP counsel in anticipation of Voith litigation | 8124319 | 6/7/2019 13:18 | 6/7/2019 13:20 | | | | docx |
| 3443 | AMPVOITH006_01109785 | | | | | Attachment one of several expert disclosures or resumes gathered by AMP counsel in anticipation of Voith litigation | 8124323 | 6/7/2019 10:55 | 6/7/2019 13:00 | | | | DOCX |
| 3444 | AMPVOITH006_01109790 | | | | | Attachment one of several expert disclosures or resumes gathered by AMP counsel in anticipation of Voith litigation | 8124323 | 6/7/2019 9:51 | 6/7/2019 11:33 | | | | pdf |
| 3445 | AMPVOITH006_01109793 | | | | | Attachment of an email gathered and annotated by Pete Crusse to send to counsel for review in order to obtain legal advice regarding Cannelton change order | 8124719 | 6/18/2019 14:02 | 6/17/2019 14:30 | | | | pdf |
| 3446 | AMPVOITH006_01109794 | | | | | Attachment of an email gathered and annotated by Pete Crusse to send to counsel for review in order to obtain legal advice regarding Cannelton change order | 8124719 | 6/18/2019 14:03 | 6/17/2019 14:51 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3447 | AMPVOITH006_01109795 | | | | | Attachment of a presentation gathered by Pete Crusse to send to counsel for review in order to obtain legal advice regarding Cannelton change order | 8124719 | 6/18/2019 14:04 | 6/17/2019 15:51 | | | | pdf |
| 3448 | AMPVOITH006_01109796 | | | | | Attachment of an email gathered and annotated by Pete Crusse to send to counsel for review in order to obtain legal advice regarding Cannelton change order | 8124719 | 6/18/2019 14:04 | 6/17/2019 15:42 | | | | pdf |
| 3449 | AMPVOITH006_01109797 | | | | | Attachment of a document gathered by Pete Crusse to send to counsel for review in order to obtain legal advice regarding Cannelton change order | 8124719 | 11/5/2008 15:28 | 11/5/2008 14:20 | | | | pdf |
| 3450 | AMPVOITH006_01109798 | | | | | Attachment of a document gathered by Pete Crusse to send to counsel for review in order to obtain legal advice regarding Cannelton change order | 8124719 | 6/29/2011 5:04 | 6/29/2011 10:04 | | | | pdf |
| 3451 | AMPVOITH006_01109799 | | | | | Attachment of a document gathered by Pete Crusse to send to counsel for review in order to obtain legal advice regarding Cannelton change order | 8124719 | 2/27/2012 4:24 | 2/27/2012 7:00 | | | | PDF |
| 3452 | AMPVOITH006_01109804 | | | | | Attachment one of several documents gathered by AMP counsel concerning draft ESI protocol and protective orders for Voith litigation | 8124810 | 2/16/2018 12:50 | 2/16/2018 12:50 | | | | docx |
| 3453 | AMPVOITH006_01109805 | | | | | Attachment one of several documents gathered by AMP counsel concerning draft ESI protocol and protective orders for Voith litigation | 8124810 | 2/16/2018 12:50 | 2/16/2018 12:50 | | | | docx |
| 3454 | AMPVOITH006_01109809 | | | | | Attachment of Voith document regarding Voith operations identified by Pete Crusse to be sent to AMP legal counsel for potential use by counsel in deposition of Mark Garner | 8126725 | 8/30/2019 13:48 | 9/24/2019 10:24 | | | | pdf |
| 3455 | AMPVOITH006_01109811 | | | | | Attachment consisting of one of a group of Voith documents relating to Gebhard Slacher's report on trip to AMP hydro projects reviewed and commented on with notes by Pete Cruse at the request of AMP legal counsel and transmitted to counsel for the purpose of providing legal advice to AMP | 8126740 | 10/15/2019 14:27 | 10/15/2019 10:54 | | | | pdf |
| 3456 | AMPVOITH006_01109813 | | | | | Attachment consisting of one of a group of Voith documents relating to Gebhard Slacher's report on trip to AMP hydro projects reviewed and commented on with notes by Pete Cruse at the request of AMP legal counsel and transmitted to counsel for the purpose of providing legal advice to AMP | 8126740 | 10/15/2019 14:28 | 10/14/2019 13:44 | | | | pdf |
| 3457 | AMPVOITH006_01109816 | | | | | Attachment consisting of a Voith document regarding TG meeting notes with highlighting notations by Pete Crusse for transmittal to AMP legal counsel for potential use by counsel in preparation for depositions | 8126776 | 8/30/2019 13:49 | 10/1/2019 11:13 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3458 | AMPVOITH006_01109817 | | | | | Attachment consisting of a Voith document regarding TG meeting notes with highlighting notations by Pete Crusse for transmittal to AMP legal counsel for potential use by counsel in preparation for depositions | 8126776 | 8/30/2019 13:49 | 10/1/2019 11:08 | | | | pdf |
| 3459 | AMPVOITH006_01109819 | | | | | Attachment consisting of one of several Voith documents relating to discharge rings identified by, and some with notes from, Pete Crusse for transmittal to AMP legal counsel Judah Lifschitz for potential use by counsel in preparation for depositions | 8126779 | 9/11/2019 14:21 | 9/11/2019 14:21 | | | | pdf |
| 3460 | AMPVOITH006_01109820 | | | | | Attachment consisting of one of several Voith documents relating to discharge rings identified by, and some with notes from, Pete Crusse for transmittal to AMP legal counsel Judah Lifschitz for potential use by counsel in preparation for depositions | 8126779 | 9/11/2019 14:23 | 9/27/2019 9:06 | | | | pdf |
| 3461 | AMPVOITH006_01109821 | | | | | Attachment consisting of one of several Voith documents relating to discharge rings identified by, and some with notes from, Pete Crusse for transmittal to AMP legal counsel Judah Lifschitz for potential use by counsel in preparation for depositions | 8126779 | 9/11/2019 14:25 | 9/27/2019 9:08 | | | | pdf |
| 3462 | AMPVOITH006_01109822 | | | | | Attachment consisting of one of several Voith documents relating to discharge rings identified by, and some with notes from, Pete Crusse for transmittal to AMP legal counsel Judah Lifschitz for potential use by counsel in preparation for depositions | 8126779 | 9/11/2019 14:26 | 9/27/2019 9:10 | | | | pdf |
| 3463 | AMPVOITH006_01109823 | | | | | Attachment consisting of one of several Voith documents relating to discharge rings identified by, and some with notes from, Pete Crusse for transmittal to AMP legal counsel Judah Lifschitz for potential use by counsel in preparation for depositions | 8126779 | 9/11/2019 14:27 | 9/27/2019 9:12 | | | | pdf |
| 3464 | AMPVOITH006_01109824 | | | | | Attachment consisting of one of several Voith documents relating to discharge rings identified by, and some with notes from, Pete Crusse for transmittal to AMP legal counsel Judah Lifschitz for potential use by counsel in preparation for depositions | 8126779 | 9/11/2019 14:29 | 9/11/2019 14:29 | | | | pdf |
| 3465 | AMPVOITH006_01109825 | | | | | Attachment consisting of one of several Voith documents relating to discharge rings identified by, and some with notes from, Pete Crusse for transmittal to AMP legal counsel Judah Lifschitz for potential use by counsel in preparation for depositions | 8126779 | 9/11/2019 14:36 | 9/27/2019 9:17 | | | | pdf |
| 3466 | AMPVOITH006_01109826 | | | | | Attachment consisting of one of several Voith documents relating to discharge rings identified by, and some with notes from, Pete Crusse for transmittal to AMP legal counsel Judah Lifschitz for potential use by counsel in preparation for depositions | 8126779 | 9/11/2019 15:16 | 9/11/2019 15:16 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3467 | AMPVOITH006_01109827 | | | | | Attachment consisting of one of several Voith documents relating to discharge rings identified by, and some with notes from, Pete Crusse for transmittal to AMP legal counsel Judah Lifschitz for potential use by counsel in preparation for depositions | 8126779 | 9/11/2019 15:28 | 9/11/2019 15:28 | | | | pdf |
| 3468 | AMPVOITH006_01109831 | | | | | Attachment consisting of one of several documents regarding project management and related subjects identified by Pete Crusse for transmittal to AMP legal counsel for potential use in preparation for depositions | 8126794 | 7/10/2019 16:08 | 7/10/2019 16:08 | | | | pdf |
| 3469 | AMPVOITH006_01109834 | | | | | Attachment consisting of one of several documents regarding project management and related subjects identified by Pete Crusse for transmittal to AMP legal counsel for potential use in preparation for depositions | 8126794 | 4/25/2019 10:15 | 4/25/2019 10:15 | | | | pdf |
| 3470 | AMPVOITH006_01109848 | | | | | Attachment consisting of one of a group of Voith documents and photos relating to BTH/SC alignment and bracing issues grouped and commented on with notes by Pete Cruse transmitted to AMP legal counsel for the purpose of providing legal advice to AMP | 8126815 | 10/11/2019 12:42 | 10/11/2019 11:28 | | | | pdf |
| 3471 | AMPVOITH006_01109853 | | | | | Attachment Voith September 2013 flash reports sent to AMP counsel for legal analysis and strategic planning | 8126858 | 9/27/2019 15:05 | 10/4/2019 11:30 | | | | pdf |
| 3472 | AMPVOITH006_01109854 | | | | | Attachment discussing Voith September 2013 flash reports sent to AMP counsel for legal analysis and strategic planning | 8126858 | 10/4/2019 9:41 | 10/4/2019 9:41 | | | | pdf |
| 3473 | AMPVOITH027_00126140 | | | | | Attachment regarding PERI Forms Complaint sent to AMP counsel David Butler for analysis in order to provide legal advice | 8127518 | 9/12/2017 17:23 | 5/26/2019 1:53 | | | | pdf |
| 3474 | AMPVOITH006_01109884 | | | | | Attachment of one of Cannelton Walsh change order 79 documents collected by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131695 | 11/7/2014 15:21 | 11/7/2014 15:05 | | | | pdf |
| 3475 | AMPVOITH006_01109886 | | | | | Attachment of one of Cannelton Walsh change order 79 documents collected by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131695 | 7/26/2013 15:13 | 7/26/2013 15:13 | | | | pdf |
| 3476 | AMPVOITH006_01109888 | | | | | Attachment providing information in furtherance of legal advice regarding of delay analysis that was one of several documents requested by counsel and containing information, including at times notes from Pete Crusse, for answering AMP counsel's questions concerning Cannelton Change Order and damages attributable to Voith | 8131706 | 2/22/2017 11:13 | 2/22/2017 11:50 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3477 | AMPVOITH006_01109890 | | | | | Attachment of one of Cannelton Change Order 157 documents collected by Pete Crusse and sent to AMP Counsel Greg Seador for analysis in order to provide legal advice | 8131706 | 7/13/2017 12:03 | 10/10/2017 13:39 | | | | pdf |
| 3478 | AMPVOITH006_01109892 | | | | | Attachment of a document regarding Willow Island change orders to send to AMP counsel, at their request, for analysis in order to provide legal advice | 8131717 | 9/15/2015 15:35 | 5/3/2019 9:41 | | | | pdf |
| 3479 | AMPVOITH006_01109893 | | | | | Attachment of a document regarding Willow Island change orders to send to AMP counsel, at their request, for analysis in order to provide legal advice | 8131717 | 10/2/2015 9:07 | 5/3/2019 9:41 | | | | pdf |
| 3480 | AMPVOITH006_01109894 | | | | | Attachment of a document regarding Willow Island change orders to send to AMP counsel, at their request, for analysis in order to provide legal advice | 8131717 | 10/16/2015 10:44 | 5/3/2019 9:41 | | | | pdf |
| 3481 | AMPVOITH006_01109895 | | | | | Attachment of a document regarding Willow Island change orders to send to AMP counsel, at their request, for analysis in order to provide legal advice | 8131717 | 12/8/2015 15:05 | 5/3/2019 9:41 | | | | pdf |
| 3482 | AMPVOITH006_01109896 | | | | | Attachment of a document regarding Willow Island change orders to send to AMP counsel, at their request, for analysis in order to provide legal advice | 8131717 | 12/8/2015 15:11 | 5/3/2019 9:41 | | | | pdf |
| 3483 | AMPVOITH006_01109897 | | | | | Attachment of a document regarding Willow Island change orders to send to AMP counsel, at their request, for analysis in order to provide legal advice | 8131717 | 12/8/2015 15:10 | 5/3/2019 9:41 | | | | pdf |
| 3484 | AMPVOITH006_01109898 | | | | | Attachment of a document regarding Willow Island change orders to send to AMP counsel, at their request, for analysis in order to provide legal advice | 8131717 | 12/14/2015 14:44 | 5/3/2019 9:41 | | | | pdf |
| 3485 | AMPVOITH006_01109906 | | | | | Attachment of one of Willow Island Voith Partial Pay 64 and 65 documents gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131932 | 11/18/2016 9:37 | 3/27/2018 10:37 | | | | pdf |
| 3486 | AMPVOITH006_01109909 | | | | | Attachment of one of Willow Island Voith Partial Pay 64 and 65 documents gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131932 | 3/16/2016 13:05 | 3/16/2016 13:05 | | | | pdf |
| 3487 | AMPVOITH006_01109910 | | | | | Attachment of one of Willow Island Voith Partial Pay 64 and 65 documents gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131932 | 4/12/2016 10:06 | 4/12/2016 10:06 | | | | pdf |
| 3488 | AMPVOITH006_01109911 | | | | | Attachment of one of Willow Island Voith Partial Pay 64 and 65 documents gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131932 | 12/7/2016 16:13 | 12/7/2016 15:20 | | | | pdf |
| 3489 | AMPVOITH006_01109912 | | | | | Attachment of one of Willow Island Voith Partial Pay 64 and 65 documents gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131932 | 10/27/2017 13:17 | 10/27/2017 13:12 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3490 | AMPVOITH006_01109913 | | | | | Attachment of one of Willow Island Voith Partial Pay 64 and 65 documents gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131932 | 9/28/2017 15:39 | 9/28/2017 15:15 | | | | pdf |
| 3491 | AMPVOITH006_01109915 | | | | | Attachment of one of Willow Island Voith Partial Pay 64 and 65 documents gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131932 | 11/3/2017 16:02 | 11/3/2017 15:03 | | | | pdf |
| 3492 | AMPVOITH006_01109916 | | | | | Attachment of one of Willow Island Voith Partial Pay 64 and 65 documents gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131932 | 1/19/2018 14:06 | 1/19/2018 14:04 | | | | pdf |
| 3493 | AMPVOITH006_01109917 | | | | | Attachment of one of Willow Island Voith Partial Pay 64 and 65 documents gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131932 | 12/20/2017 10:51 | 12/20/2017 10:05 | | | | pdf |
| 3494 | AMPVOITH006_01109919 | | | | | Attachment of one of Willow Island Voith Partial Pay 64 and 65 documents gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131932 | 1/25/2018 2:54 | 1/25/2018 2:54 | | | | pdf |
| 3495 | AMPVOITH006_01109922 | | | | | Attachment of one of Willow Island Voith Partial Pay 64 and 65 documents gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131932 | 2/9/2018 15:19 | 2/13/2018 10:20 | | | | pdf |
| 3496 | AMPVOITH006_01109923 | | | | | Attachment of one of Willow Island Voith Partial Pay 64 and 65 documents gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131932 | 2/23/2018 15:41 | 2/26/2018 8:10 | | | | pdf |
| 3497 | AMPVOITH006_01109924 | | | | | Attachment of one of Willow Island Voith Partial Pay 64 and 65 documents gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8131932 | 3/15/2018 14:08 | 3/19/2018 8:47 | | | | pdf |
| 3498 | AMPVOITH006_01109945 | | | | | Attachment consisting of one of several documents regarding project management, scheduling, equipment deliveries and other project related subjects identified by Pete Crusse for transmittal to AMP legal counsel for potential use in preparation for depositions | 8134318 | 5/17/2013 12:46 | 5/17/2013 12:49 | | | | pdf |
| 3499 | AMPVOITH006_01109950 | | | | | Attachment providing information in furtherance of legal advice regarding a document concerning AMP call regarding ESI protocol and protective order collected by Michael Robertson and sent to Pete Crusse and AMP Counsel | 8137109 | 2/16/2018 12:50 | 2/16/2018 12:50 | | | | docx |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3500 | AMPVOITH006_01109951 | | | | | Attachment providing information in furtherance of legal advice regarding a document concerning AMP call regarding ESI protocol and protective order collected by Michael Robertson and sent to Pete Crusse and AMP Counsel | 8137109 | 2/16/2018 12:50 | 2/16/2018 12:50 | | | | docx |
| 3501 | AMPVOITH006_01084862 | | | | | Attachment prepared during or in anticipation of litigation with Voith of a letter gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8137543 | 5/17/2013 12:46 | 5/17/2013 12:49 | | | | pdf |
| 3502 | AMPVOITH006_01109955 | | | | | Attachment of a letter regarding the discharge rings gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice subject to common interest doctrine and/or joint defense agreement | 8142571 | 3/20/2017 17:18 | 3/20/2017 16:21 | | | | pdf |
| 3503 | AMPVOITH006_01109964 | | | | | Attachment providing information in furtherance of legal advice regarding documents gathered by AMP counsel Michael Robertson and sent to Pete Crusse and AMP counsel Rachel Gerrick, Craig Paynter, Greg Seador, Judd Lifschitz ,David Butler and Kelley Halliburton in preparation for AMP call regarding ESI protocol and protective order | 8147591 | 2/16/2018 12:50 | 2/16/2018 12:50 | | | | docx |
| 3504 | AMPVOITH006_01109965 | | | | | Attachment providing information in furtherance of legal advice regarding documents gathered by AMP counsel Michael Robertson and sent to Pete Crusse and AMP counsel Rachel Gerrick, Craig Paynter, Greg Seador, Judd Lifschitz ,David Butler and Kelley Halliburton in preparation for AMP call regarding ESI protocol and protective order | 8147591 | 2/16/2018 12:50 | 2/16/2018 12:50 | | | | docx |
| 3505 | AMPVOITH006_01109973 | | | | | Attachment of a photo regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8149351 | 8/2/2017 9:50 | 8/2/2017 10:56 | | | | JPG |
| 3506 | AMPVOITH006_01109974 | | | | | Attachment of a photo regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8149351 | 8/2/2017 9:50 | 8/2/2017 10:56 | | | | JPG |
| 3507 | AMPVOITH006_01109978 | | | | | Attachment of a letter regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8149351 | 5/22/2018 15:48 | 5/23/2018 8:14 | | | | pdf |
| 3508 | AMPVOITH006_01109981 | | | | | Attachment of a photo regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8149351 | 8/2/2017 9:50 | 8/2/2017 10:56 | | | | JPG |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3509 | AMPVOITH006_01109982 | | | | | Attachment of a photo regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8149351 | 8/2/2017 9:50 | 8/2/2017 10:56 | | | | JPG |
| 3510 | AMPVOITH006_01109990 | | | | | Attachment of a letter regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8149351 | 12/7/2017 9:42 | 12/7/2017 9:37 | | | | pdf |
| 3511 | AMPVOITH006_01109993 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8149401 | 11/3/2017 16:03 | 11/3/2017 15:04 | | | | pdf |
| 3512 | AMPVOITH006_01109994 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8149401 | 9/28/2017 15:38 | 9/28/2017 14:42 | | | | pdf |
| 3513 | AMPVOITH006_01109995 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8149401 | 1/19/2018 11:28 | 1/19/2018 11:33 | | | | pdf |
| 3514 | AMPVOITH006_01109997 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8149401 | 1/25/2018 2:51 | 1/25/2018 2:51 | | | | pdf |
| 3515 | AMPVOITH006_01109998 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8149401 | 12/20/2017 10:51 | 12/20/2017 10:05 | | | | pdf |
| 3516 | AMPVOITH006_01109999 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8149401 | 2/9/2018 14:43 | 2/9/2018 14:38 | | | | pdf |
| 3517 | AMPVOITH006_01110000 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8149401 | 2/13/2018 15:13 | 5/3/2019 11:47 | | | | pdf |
| 3518 | AMPVOITH006_01110002 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8149401 | 1/29/2018 14:11 | 1/29/2018 13:13 | | | | pdf |
| 3519 | AMPVOITH006_01110003 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8149401 | 3/15/2018 14:06 | 3/19/2018 8:42 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3520 | AMPVOITH006_01110004 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8149401 | 3/16/2018 12:40 | 3/16/2018 11:45 | | | | pdf |
| 3521 | AMPVOITH006_01110008 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8149401 | 11/18/2016 9:38 | 11/18/2016 9:35 | | | | pdf |
| 3522 | AMPVOITH006_01110009 | | | | | Attachment of a letter regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8149401 | 12/7/2016 16:13 | 12/7/2016 15:20 | | | | pdf |
| 3523 | AMPVOITH006_01110010 | | | | | Attachment of a document regarding Voith Partial Pay Applications for Cannelton gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8149401 | 2/27/2018 11:54 | 5/3/2019 11:47 | | | | pdf |
| 3524 | AMPVOITH006_01110015 | | | | | Attachment of a Voith letter regarding Voith Meldahl invoices transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8149540 | 2/23/2018 15:42 | 2/26/2018 8:09 | | | | pdf |
| 3525 | AMPVOITH006_01110016 | | | | | Attachment of a Voith letter regarding Voith Meldahl invoices transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8149540 | 3/15/2018 14:10 | 3/19/2018 8:49 | | | | pdf |
| 3526 | AMPVOITH006_01110017 | | | | | Attachment of an AMP letter regarding Voith Meldahl invoices transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8149540 | 2/9/2018 15:02 | 2/9/2018 14:57 | | | | pdf |
| 3527 | AMPVOITH006_01110019 | | | | | Attachment of a Voith letter and documentation regarding Voith Meldahl invoice transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8149540 | 1/25/2018 2:53 | 1/25/2018 2:53 | | | | pdf |
| 3528 | AMPVOITH006_01110020 | | | | | Attachment of a Voith letter and documentation regarding Voith Meldahl invoice transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8149540 | 12/20/2017 10:52 | 12/20/2017 10:06 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3529 | AMPVOITH006_01110021 | | | | | Attachment of an AMP letter regarding Voith Meldahl invoices transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8149540 | 1/19/2018 15:26 | 3/27/2018 7:51 | | | | pdf |
| 3530 | AMPVOITH006_01110022 | | | | | Attachment of an AMP letter regarding Voith Meldahl invoices transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8149540 | 2/9/2018 15:02 | 2/9/2018 14:57 | | | | pdf |
| 3531 | AMPVOITH006_01110023 | | | | | Attachment of a Voith letter and documentation regarding Voith Meldahl invoices transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8149540 | 9/28/2017 15:39 | 9/28/2017 14:43 | | | | pdf |
| 3532 | AMPVOITH006_01110025 | | | | | Attachment of a Voith letter and documentation regarding Voith Meldahl invoice transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8149540 | 11/3/2017 16:03 | 11/3/2017 15:04 | | | | pdf |
| 3533 | AMPVOITH006_01110026 | | | | | Attachment of an AMP letter regarding Voith Meldahl invoice transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8149540 | 10/27/2017 13:18 | 10/27/2017 13:13 | | | | pdf |
| 3534 | AMPVOITH006_01110036 | | | | | Attachment consisting of one of several documents relating to Voith Cannelton project schedules compiled by Pete Crusse at the request of AMP legal counsel to be transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149673 | 4/30/2018 9:37 | 5/3/2019 12:01 | | | | xer |
| 3535 | AMPVOITH006_01110073 | | | | | Attachment consisting of one of several documents relating to Voith Cannelton invoices compiled by Pete Crusse at the request of AMP legal counsel to be transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149848 | 9/28/2017 15:38 | 9/28/2017 14:42 | | | | pdf |
| 3536 | AMPVOITH006_01110075 | | | | | Attachment consisting of one of several documents relating to Voith Cannelton invoices compiled by Pete Crusse at the request of AMP legal counsel to be transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149848 | 11/3/2017 16:03 | 11/3/2017 15:04 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3537 | AMPVOITH006_01110076 | | | | | Attachment consisting of one of several documents relating to Voith Cannelton invoices compiled by Pete Crusse at the request of AMP legal counsel to be transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149848 | 10/27/2017 13:17 | 5/3/2019 9:44 | | | | pdf |
| 3538 | AMPVOITH006_01110078 | | | | | Attachment consisting of one of several documents relating to Voith Cannelton invoices compiled by Pete Crusse at the request of AMP legal counsel to be transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149848 | 12/20/2017 10:51 | 12/20/2017 10:06 | | | | pdf |
| 3539 | AMPVOITH006_01110079 | | | | | Attachment consisting of one of several documents relating to Voith Cannelton invoices compiled by Pete Crusse at the request of AMP legal counsel to be transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149848 | 11/22/2016 8:55 | 5/3/2019 9:44 | | | | pdf |
| 3540 | AMPVOITH006_01110080 | | | | | Attachment consisting of one of several documents relating to Voith Cannelton invoices compiled by Pete Crusse at the request of AMP legal counsel to be transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149848 | 1/30/2017 14:44 | 5/3/2019 9:44 | | | | pdf |
| 3541 | AMPVOITH006_01110081 | | | | | Attachment consisting of one of several documents relating to Voith Cannelton invoices compiled by Pete Crusse at the request of AMP legal counsel to be transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149848 | 12/21/2015 8:51 | 5/3/2019 9:44 | | | | pdf |
| 3542 | AMPVOITH006_01110082 | | | | | Attachment consisting of one of several documents relating to Voith Cannelton invoices compiled by Pete Crusse at the request of AMP legal counsel to be transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149848 | 9/12/2017 11:09 | 5/3/2019 9:44 | | | | pdf |
| 3543 | AMPVOITH006_01110086 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders compiled at the request of AMP legal counsel and transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149923 | 11/16/2015 10:59 | 11/16/2015 10:59 | | | | pdf |
| 3544 | AMPVOITH006_01110088 | | | | | Attachment consisting of one of several documents relating to Cannelton change orders compiled at the request of AMP legal counsel and transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8149923 | 2/29/2016 12:19 | 2/29/2016 12:19 | | | | pdf |
| 3545 | AMPVOITH006_01110096 | | | | | Attachment of an AMP letter regarding Voith Smithland invoice transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8150017 | 11/14/2017 14:26 | 3/27/2018 13:37 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3546 | AMPVOITH006_01110097 | | | | | Attachment of a Voith letter regarding Voith Smithland invoice transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8150017 | 10/13/2017 14:57 | 10/13/2017 15:25 | | | | pdf |
| 3547 | AMPVOITH006_01110099 | | | | | Attachment of a Voith letter and documentation regarding Voith Smithland invoice transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8150017 | 11/17/2017 16:43 | 1/15/2018 8:11 | | | | pdf |
| 3548 | AMPVOITH006_01110100 | | | | | Attachment of an AMP letter regarding Voith Smithland invoices transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8150017 | 1/19/2018 15:00 | 1/19/2018 14:57 | | | | pdf |
| 3549 | AMPVOITH006_01110101 | | | | | Attachment of a Voith letter and documentation regarding Voith Smithland invoice transmitted by Pete Crusse to AMP outside counsel K. Fisher and AMP legal counsel R. Gerrick with commentary for the purpose of providing legal advice relating to AMP damages | 8150017 | 12/20/2017 10:51 | 12/20/2017 10:06 | | | | pdf |
| 3550 | AMPVOITH006_01110104 | | | | | Attachment of a Voith letter for transmittal by Pete Crusse to AMP outside counsel G. Seador and K. Halliburton for counsel's review and analysis | 8150071 | 1/25/2018 2:51 | 1/25/2018 2:51 | | | | pdf |
| 3551 | AMPVOITH006_01110105 | | | | | Attachment of a Voith letter for transmittal by Pete Crusse to AMP outside counsel G. Seador and K. Halliburton for counsel's review and analysis | 8150071 | 1/25/2018 2:53 | 1/25/2018 2:53 | | | | pdf |
| 3552 | AMPVOITH006_01110106 | | | | | Attachment of a Voith letter for transmittal by Pete Crusse to AMP outside counsel G. Seador and K. Halliburton for counsel's review and analysis | 8150071 | 1/25/2018 2:50 | 1/25/2018 2:50 | | | | pdf |
| 3553 | AMPVOITH006_01110109 | | | | | Attachment of a Voith letter sent by Pete Crusse to AMP legal counsel R. Gerrick and outside counsel K. Fisher with commentary for the purpose of providing legal advice | 8150081 | 11/17/2017 16:43 | 11/17/2017 15:48 | | | | pdf |
| 3554 | AMPVOITH006_01110110 | | | | | Attachment of a Voith letter sent by Pete Crusse to AMP legal counsel R. Gerrick and outside counsel K. Fisher with commentary for the purpose of providing legal advice | 8150081 | 12/20/2017 10:51 | 12/20/2017 10:06 | | | | pdf |
| 3555 | AMPVOITH006_01110112 | | | | | Attachment of a Voith letter sent by Pete Crusse to AMP legal counsel R. Gerrick and outside counsel K. Fisher with commentary for the purpose of providing legal advice | 8150081 | 1/12/2018 15:12 | 1/12/2018 15:08 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3556 | AMPVOITH006_01110115 | | | | | Attachment of an AMP letter regarding Voith defective work at Smithland for transmittal to AMP outside counsel Shapiro Lifschitz and Schram at counsel's request for the purpose of providing legal advice | 8150137 | 11/21/2017 16:13 | 11/21/2017 16:08 | | | | pdf |
| 3557 | AMPVOITH006_01110116 | | | | | Attachment of a Voith letter regarding water leaks at Smithland for transmittal to AMP outside counsel Shapiro Lifschitz and Schram at counsel's request for the purpose of providing legal advice | 8150137 | 11/16/2017 4:14 | 11/16/2017 16:04 | | | | pdf |
| 3558 | AMPVOITH006_01110133 | | | | | Attachment consisting of one of several documents relating to Cannelton's general contractor compiled by Pete Crusse at the request of AMP legal counsel to be transmitted to counsel for analysis and providing legal advice relating to AMP damages | 8150174 | 5/23/2016 10:47 | 6/1/2016 15:40 | | | | pdf |
| 3559 | AMPVOITH006_01110138 | | | | | Attachment of a Voith pay application letter and documentation transmitted by Pete Crusse to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary for the purpose of providing legal advice relating to AMP damages | 8150192 | 3/16/2018 12:40 | 3/16/2018 11:45 | | | | pdf |
| 3560 | AMPVOITH006_01110139 | | | | | Attachment of a Voith pay application letter and documentation transmitted by Pete Crusse to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary for the purpose of providing legal advice relating to AMP damages | 8150192 | 3/16/2018 12:41 | 3/19/2018 9:47 | | | | pdf |
| 3561 | AMPVOITH006_01110140 | | | | | Attachment of a Voith pay application letter and documentation transmitted by Pete Crusse to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary for the purpose of providing legal advice relating to AMP damages | 8150192 | 3/15/2018 14:10 | 3/19/2018 8:49 | | | | pdf |
| 3562 | AMPVOITH006_01110141 | | | | | Attachment of a Voith pay application letter and documentation transmitted by Pete Crusse to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary for the purpose of providing legal advice relating to AMP damages | 8150192 | 3/15/2018 14:08 | 3/19/2018 8:47 | | | | pdf |
| 3563 | AMPVOITH006_01110142 | | | | | Attachment of a Voith pay application letter and documentation transmitted by Pete Crusse to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary for the purpose of providing legal advice relating to AMP damages | 8150192 | 3/15/2018 14:06 | 3/19/2018 8:43 | | | | pdf |
| 3564 | AMPVOITH006_01110143 | | | | | Attachment of a Voith pay application letter and documentation transmitted by Pete Crusse to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary for the purpose of providing legal advice relating to AMP damages | 8150192 | 3/15/2018 14:07 | 3/19/2018 8:46 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3565 | AMPVOITH006_01110144 | | | | | Attachment of an AMP letter regarding Voith invoices transmitted by Pete Crusse to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary for the purpose of providing legal advice relating to AMP damages | 8150192 | 2/13/2018 15:13 | 5/3/2019 11:46 | | | | pdf |
| 3566 | AMPVOITH006_01110145 | | | | | Attachment of an AMP letter regarding Voith invoices transmitted by Pete Crusse to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary for the purpose of providing legal advice relating to AMP damages | 8150192 | 1/19/2018 11:28 | 1/19/2018 11:33 | | | | pdf |
| 3567 | AMPVOITH006_01110149 | | | | | Attachment of a Voith email document regarding discharge rings at Meldahl sent by AMP outside counsel G. Seador to Pete Crusse for review and comment in furtherance of legal advice | 8150259 | 12/20/2018 10:16 | 12/20/2018 10:16 | | | | pdf |
| 3568 | AMPVOITH006_01110150 | | | | | Attachment of a Voith email document regarding discharge rings at Meldahl sent by AMP outside counsel G. Seador to Pete Crusse for review and comment in furtherance of legal advice | 8150259 | 12/20/2018 10:06 | 12/20/2018 10:06 | | | | pdf |
| 3569 | AMPVOITH006_01110151 | | | | | Attachment of a Voith email document regarding discharge rings at Meldahl sent by AMP outside counsel G. Seador to Pete Crusse for review and comment in furtherance of legal advice | 8150259 | 12/20/2018 10:59 | 12/20/2018 10:59 | | | | pdf |
| 3570 | AMPVOITH006_01110152 | | | | | Attachment of a MWH letter to Voith regarding discharge rings at Meldahl sent by AMP outside counsel G. Seador to Pete Crusse for review and comment in furtherance of legal advice | 8150259 | 11/6/2015 10:30 | 11/6/2015 10:30 | | | | pdf |
| 3571 | AMPVOITH006_01110174 | | | | | Attachment of photograph attached to email prepared during or in anticipation of litigation with Voith and sent to third party with a common interest at the request of legal counsel | 8151349 | 11/14/2018 13:12 | 5/3/2019 12:28 | | | | JPG |
| 3572 | AMPVOITH006_01084950 | | | | | Attachment of a photo identified by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel with commentary for the purpose of providing legal advice in connection with discharge ring cracks and repairs | 8153094 | 10/1/2018 10:13 | 5/3/2019 12:24 | | | | jpg |
| 3573 | AMPVOITH006_01084953 | | | | | Attachment of a photo identified by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel with commentary for the purpose of providing legal advice in connection with discharge ring cracks and repairs | 8153094 | 10/1/2018 8:35 | 5/3/2019 12:24 | | | | jpg |
| 3574 | AMPVOITH006_01084954 | | | | | Attachment of an AMP letter to Voith identified by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel with commentary for the purpose of providing legal advice in connection with discharge ring cracks and repairs | 8153094 | 9/19/2018 10:40 | 9/19/2018 10:34 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3575 | AMPVOITH006_ 01084956 | | | | | Attachment of a Voith letter to AMP identified by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel with commentary for the purpose of providing legal advice in connection with discharge ring cracks and repairs | 8153094 | 9/21/2018 17:52 | 9/21/2018 16:51 | | | | pdf |
| 3576 | AMPVOITH006_ 01084973 | | | | | Attachment of an AMP letter to Voith identified by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel with commentary for the purpose of providing legal advice in connection with discharge ring cracks and repairs | 8153094 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 3577 | AMPVOITH006_ 01084978 | | | | | Attachment of evidence for additional cracks discovered at Cannelton | 8153421 | 9/18/2018 14:28 | 5/3/2019 12:23 | | | | jpg |
| 3578 | AMPVOITH006_ 01084982 | | | | | Attachment of an email communication with Voith regarding Cannelton discharge rings collected by Pete Crusse and sent to AMP legal counsel for review with commentary in furtherance of legal advice | 8153595 | 10/5/2011 11:16 | 10/4/2018 16:19 | | | | pdf |
| 3579 | AMPVOITH006_ 01110185 | | | | | Attachment of AMP letter, one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review concerning in-executed deduct change orders for Voith | 8153599 | 11/18/2016 9:38 | 11/18/2016 9:35 | | | | pdf |
| 3580 | AMPVOITH006_ 01110187 | | | | | Attachment of MWH letter, one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review concerning in-executed deduct change orders for Voith | 8153599 | 5/28/2015 12:33 | 5/28/2015 12:33 | | | | pdf |
| 3581 | AMPVOITH006_ 01110188 | | | | | Attachment of Voith letter, one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review concerning in-executed deduct change orders for Voith | 8153599 | 12/7/2016 16:13 | 12/7/2016 15:20 | | | | pdf |
| 3582 | AMPVOITH006_ 01110191 | | | | | Attachment of AMP letter, one of several documents gathered by Pete Crusse at the request of counsel to assist in drafting AMP responses to Voith Interrogatories | 8153615 | 11/10/2015 12:00 | 11/10/2015 11:58 | | | | pdf |
| 3583 | AMPVOITH006_ 01110192 | | | | | Attachment of Voith letter, one of several documents gathered by Pete Crusse at the request of counsel to assist in drafting AMP responses to Voith Interrogatories | 8153615 | 1/23/2015 12:02 | 1/23/2015 16:12 | | | | pdf |
| 3584 | AMPVOITH006_ 01110193 | | | | | Attachment of AMP letter, one of several documents gathered by Pete Crusse at the request of counsel to assist in drafting AMP responses to Voith Interrogatories | 8153615 | 2/13/2012 6:23 | 5/3/2019 12:23 | | | | PDF |
| 3585 | AMPVOITH006_ 01110194 | | | | | Attachment of Cannelton change order, one of several documents gathered by Pete Crusse at the request of counsel to assist in drafting AMP responses to Voith Interrogatories | 8153615 | 2/25/2016 14:26 | 2/25/2016 14:24 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3586 | AMPVOITH006_01110195 | | | | | Attachment of Cannelton change order, one of several documents gathered by Pete Crusse at the request of counsel to assist in drafting AMP responses to Voith Interrogatories | 8153615 | 3/11/2016 10:09 | 3/11/2016 10:06 | | | | pdf |
| 3587 | AMPVOITH006_01110201 | | | | | Attachment of a Voith letter regarding an engineering consulting firm gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice | 8154500 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 3588 | AMPVOITH006_01110204 | | | | | Attachment of Voith Germany hydro contract gathered by Pete Crusse at the request of AMP counsel concerning discrepancies found in the Voith Germany hydro contracts | 8154789 | 7/8/2008 11:20 | 7/8/2008 11:20 | | | | pdf |
| 3589 | AMPVOITH006_01110205 | | | | | Attachment of letter from Voith Siemens gathered by Pete Crusse at the request of AMP counsel concerning discrepancies found in the Voith Germany hydro contracts | 8154789 | 1/21/2019 18:04 | 1/21/2019 18:04 | | | | pdf |
| 3590 | AMPVOITH006_01110208 | | | | | Attachment of letter to Voith concerning CSWM defective discharge rings gathered by Pete Crusse and sent to AMP counsel for legal review | 8155007 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 3591 | AMPVOITH006_01110209 | | | | | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8155007 | 6/7/2016 12:00 | 6/7/2016 11:58 | | | | pdf |
| 3592 | AMPVOITH006_01110210 | | | | | Attachment of letter to Voith concerning CSWM defective discharge rings gathered by Pete Crusse and sent to AMP counsel for legal review | 8155007 | 6/14/2016 15:26 | 6/14/2016 15:23 | | | | pdf |
| 3593 | AMPVOITH006_01110211 | | | | | Attachment of letter to Voith concerning Smithland rotor pole replacement gathered by Pete Crusse and sent to AMP counsel for legal review | 8155007 | 8/16/2017 16:59 | 8/16/2017 16:55 | | | | pdf |
| 3594 | AMPVOITH006_01084991 | | | | | Attachment of spreadsheet by Siemens concerning plant control system errors for Cannelton sent to AMP counsel for legal analysis | 8155193 | 6/5/2015 14:17 | 1/16/2019 8:46 | | | | xlsx |
| 3595 | AMPVOITH006_01110217 | | | | | Attachment of email chain, one of several documents gathered by Pete Crusse at the request of AMP counsel for legal review | 8155387 | 1/10/2019 10:35 | 1/10/2019 10:35 | | | | pdf |
| 3596 | AMPVOITH006_01110218 | | | | | Attachment of email chain, one of several documents gathered by Pete Crusse at the request of AMP counsel for legal review | 8155387 | 1/8/2019 18:14 | 1/8/2019 18:27 | | | | pdf |
| 3597 | AMPVOITH006_01110225 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel to assist calculation of Voith liquidated damages | 8159622 | 2/25/2016 14:27 | 2/25/2016 14:25 | | | | pdf |
| 3598 | AMPVOITH006_01110226 | | | | | Attachment one of several documents gathered by Pete Crusse and sent to AMP counsel to assist calculation of Voith liquidated damages | 8159622 | 6/1/2012 11:47 | 5/3/2019 3:17 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3599 | AMPVOITH006_01110228 | | | | | Attachment of turbine generator contract document related to Cannelton identified by AMP outside counsel for review by AMP counsel G. Seador and K. Halliburton | 8160036 | 6/19/2008 12:45 | 3/6/2013 18:41 | | | | pdf |
| 3600 | AMPVOITH006_01110230 | | | | | Attachment of a Voith email regarding Meldahl discharge ring identified by Pete Crusse and sent to AMP legal counsel K. Halliburton for potential use by counsel during deposition of Juri Koutnik | 8160042 | 4/25/2019 19:19 | 4/25/2019 19:19 | | | | pdf |
| 3601 | AMPVOITH006_01110234 | | | | | Attachment of a letter gathered by Michael Robertson for response to Voith discovery issues and circulated to AMP counsel for review and comment | 8160792 | 10/17/2019 11:03 | 1/21/2020 4:42 | | | | PDF |
| 3602 | AMPVOITH006_01110237 | | | | | Attachment of email chain as discussed in the Jim Bartkowiak deposition gathered by Michael Robertson | 8160805 | 1/29/2020 10:29 | 1/29/2020 10:29 | | | | PDF |
| 3603 | AMPVOITH006_01110245 | | | | | Attachment of a letter gathered by Michael Robertson for review in response to Voith redaction issue letter | 8160884 | 9/19/2019 9:34 | 1/17/2020 17:54 | | | | PDF |
| 3604 | AMPVOITH006_01110256 | | | | | Attachment draft supplemental memorandum in support of motion to compel circulated to counsel for review and edits | 8160958 | 8/18/2019 8:59 | 8/18/2019 9:01 | | | | docx |
| 3605 | AMPVOITH006_01110258 | | | | | Attachment draft supplemental memorandum for motion to compel sent to AMP counsel for review and edits | 8160961 | 8/17/2019 18:54 | 8/17/2019 18:54 | | | | docx |
| 3606 | AMPVOITH006_01110260 | | | | | Attachment of deposition transcript for Jeffery Snoke from AMP counsel for review and corrections and involving independent contractor | 8160994 | 9/13/2019 9:44 | 9/13/2019 9:44 | | | | PDF |
| 3607 | AMPVOITH006_01110261 | | | | | Attachment of deposition transcript for Jeffery Snoke from AMP counsel for review and corrections | 8160994 | 9/13/2019 5:42 | 9/13/2019 9:43 | | | | PDF |
| 3608 | AMPVOITH006_01110282 | | | | | Attachment of a letter gathered by Michael Robertson in response to Voith redaction issue letter | 8161081 | 1/2/2020 15:00 | 1/23/2020 13:55 | | | | PDF |
| 3609 | AMPVOITH006_01110287 | | | | | Attachment of Voith deposition exhibits lists for AMP and Voith witnesses circulated by Michael Robertson for review and comment | 8161172 | 3/21/2017 12:53 | 11/21/2019 10:28 | | | | xlsx |
| 3610 | AMPVOITH006_01110291 | | | | | Attachment of Jeff Snoke deposition with comments by Pete Crusse sent to AMP counsel for review and analysis | 8161694 | 9/13/2019 5:42 | 9/30/2019 11:22 | | | | PDF |
| 3611 | AMPVOITH006_01110294 | | | | | Attachment of email chain gathered by Pete Crusse and sent to Michael Robertson in planning for deposition of Mark Garner | 8161701 | 1/10/2019 12:29 | 1/10/2019 14:10 | | | | pdf |
| 3612 | AMPVOITH006_01110295 | | | | | Attachment of email chain gathered by Pete Crusse and sent to Michael Robertson in planning for deposition of Mark Garner | 8161701 | 9/26/2019 9:41 | 9/26/2019 9:41 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3613 | AMPVOITH006_01110301 | | | | | Attachment of letter from MWH, one of several documents gathered by Pete Crusse and sent to AMP counsel for review and analysis concerning final approved check sheets for Smithland | 8161732 | 9/11/2015 12:52 | 9/11/2015 13:01 | | | | pdf |
| 3614 | AMPVOITH006_01110302 | | | | | Attachment of letter from Voith, one of several documents gathered by Pete Crusse and sent to AMP counsel for review and analysis concerning final approved check sheets for Smithland | 8161732 | 9/16/2015 4:46 | 9/16/2015 16:03 | | | | pdf |
| 3615 | AMPVOITH006_01110310 | | | | | Attachment of monthly meeting minutes, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | 12/5/2013 10:22 | 12/5/2013 10:57 | | | | pdf |
| 3616 | AMPVOITH006_01110316 | | | | | Attachment of ABJV Meldahl incentive plan, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | 1/20/2014 15:49 | 1/20/2014 15:39 | | | | pdf |
| 3617 | AMPVOITH006_01110317 | | | | | Attachment of calendar, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | 4/29/2019 9:51 | 4/29/2019 14:35 | | | | pdf |
| 3618 | AMPVOITH006_01110320 | | | | | Attachment of ABJV Meldahl incentive plan, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | 1/20/2014 15:49 | 1/20/2014 15:39 | | | | pdf |
| 3619 | AMPVOITH006_01110325 | | | | | Attachment of email, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | 4/29/2019 10:41 | 4/29/2019 14:36 | | | | pdf |
| 3620 | AMPVOITH006_01110329 | | | | | Attachment of data sheet, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | 2/20/2014 16:32 | 5/28/2018 6:15 | | | | xer |
| 3621 | AMPVOITH006_01110339 | | | | | Attachment of list of PCO's closed with ABJV but not Voith, one of several documents gathered by Pete Crusse at the request of AMP counsel concerning AMP settlement change orders for ABJV at Meldahl | 8161780 | 10/25/2017 10:25 | 1/11/2018 8:41 | | | | pdf |
| 3622 | AMPVOITH006_01110349 | | | | | Attachment of a document regarding Cannelton work change directives gathered by Pete Crusse and sent to AMP counsel Greg Seador, at his request, for analysis in order to provide legal advice | 8161884 | 1/27/2017 13:38 | 2/2/2017 10:10 | | | | pdf |
| 3623 | AMPVOITH006_01110350 | | | | | Attachment of a document regarding Cannelton work change directives gathered by Pete Crusse and sent to AMP counsel Greg Seador, at his request, for analysis in order to provide legal advice | 8161884 | 6/7/2016 10:52 | 6/7/2016 10:02 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3624 | AMPVOITH006_01110351 | | | | | Attachment  of a report regarding Cannelton work change directives gathered by Pete Crusse and sent to AMP counsel Greg Seador, at his request, for analysis in order to provide legal advice | 8161884 | 6/7/2016 10:01 | 6/7/2016 10:02 | | | | pdf |
| 3625 | AMPVOITH006_01110356 | | | | | Attachment  of a letter regarding Cannelton work change directives gathered by Pete Crusse and sent to AMP counsel Greg Seador, at his request, for analysis in order to provide legal advice | 8161884 | 6/21/2016 6:07 | 6/21/2016 6:07 | | | | pdf |
| 3626 | AMPVOITH006_01110358 | | | | | Attachment  of an email regarding Voith bid materials gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8161908 | 8/30/2019 13:48 | 8/30/2019 13:48 | | | | pdf |
| 3627 | AMPVOITH006_01110359 | | | | | Attachment  of an email regarding Voith bid materials gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8161908 | 9/25/2019 13:49 | 9/25/2019 13:51 | | | | pdf |
| 3628 | AMPVOITH006_01110361 | | | | | Attachment  of an email gathered by Pete Crusse and sent to AMP counsel for analysis in preparation for Jim Bartkowiak's deposition | 8161925 | 12/31/2018 11:21 | 7/23/2019 14:43 | | | | pdf |
| 3629 | AMPVOITH006_01110362 | | | | | Attachment  of an email gathered by Pete Crusse and sent to AMP counsel for analysis in preparation for Jim Bartkowiak's deposition | 8161925 | 1/10/2019 10:35 | 1/10/2019 10:35 | | | | pdf |
| 3630 | AMPVOITH006_01110376 | | | | | Attachment  of an email gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice in preparation for Mark Garner's deposition | 8161985 | 10/11/2019 12:42 | 10/11/2019 11:28 | | | | pdf |
| 3631 | AMPVOITH006_01110385 | | | | | Attachment  of meeting minutes regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | 12/5/2013 10:22 | 12/5/2013 10:57 | | | | pdf |
| 3632 | AMPVOITH006_01110391 | | | | | Attachment  of a report regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | 1/20/2014 15:49 | 1/20/2014 15:39 | | | | pdf |
| 3633 | AMPVOITH006_01110392 | | | | | Attachment  of a document regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | 4/29/2019 9:51 | 4/29/2019 14:35 | | | | pdf |
| 3634 | AMPVOITH006_01110395 | | | | | Attachment  of a document regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | 1/20/2014 15:49 | 1/20/2014 15:39 | | | | pdf |
| 3635 | AMPVOITH006_01110400 | | | | | Attachment  of an email regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | 4/29/2019 10:41 | 4/29/2019 14:36 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3636 | AMPVOITH006_01110404 | | | | | Attachment of a report regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | 2/20/2014 16:32 | 5/28/2018 6:15 | | | | xer |
| 3637 | AMPVOITH006_01110414 | | | | | Attachment of a document regarding Meldahl PCOs gathered by Pete Crusse and sent to AMP counsel Laura Fraher, at their request, for analysis in order to provide legal advice | 8162057 | 10/25/2017 10:25 | 1/11/2018 8:41 | | | | pdf |
| 3638 | AMPVOITH006_01110416 | | | | | Attachment of CSWM meeting notes from Stantec gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8162219 | 8/30/2019 13:49 | 10/1/2019 11:13 | | | | pdf |
| 3639 | AMPVOITH006_01110417 | | | | | Attachment of an email regarding CSWM meeting notes from Stantec gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8162219 | 8/30/2019 13:49 | 10/1/2019 11:08 | | | | pdf |
| 3640 | AMPVOITH006_01110420 | | | | | Attachment of a letter gathered by Pete Crusse and sent to AMP counsel David Butler and Michael Robertson for analysis in preparation for Carl Brewster's deposition | 8162226 | 10/30/2015 16:42 | 10/30/2015 16:42 | | | | pdf |
| 3641 | AMPVOITH006_01110422 | | | | | Attachment of a document gathered by Pete Crusse and sent to AMP counsel David Butler and Michael Robertson for analysis in preparation for Carl Brewster's deposition | 8162226 | 11/7/2014 15:21 | 1/30/2020 16:47 | | | | pdf |
| 3642 | AMPVOITH006_01110424 | | | | | Attachment of a letter gathered by Pete Crusse and sent to AMP counsel David Butler and Michael Robertson for analysis in preparation for Carl Brewster's deposition | 8162226 | 8/20/2014 12:33 | 8/20/2014 16:45 | | | | pdf |
| 3643 | AMPVOITH006_01110428 | | | | | Attachment of an email gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice in preparation for Mark Garner's deposition | 8162253 | 10/15/2019 14:27 | 10/15/2019 14:53 | | | | pdf |
| 3644 | AMPVOITH006_01110430 | | | | | Attachment of an email gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice in preparation for Mark Garner's deposition | 8162253 | 10/15/2019 14:28 | 10/15/2019 14:53 | | | | pdf |
| 3645 | AMPVOITH006_01110433 | | | | | Attachment of a letter collected by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice regarding the CSWM warranty periods | 8162337 | 3/25/2016 9:04 | 3/25/2016 14:34 | | | | pdf |
| 3646 | AMPVOITH006_01110434 | | | | | Attachment of a letter collected by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice regarding the CSWM warranty periods | 8162337 | 3/9/2017 11:47 | 7/11/2017 13:28 | | | | pdf |
| 3647 | AMPVOITH006_01110436 | | | | | Attachment of a document regarding powerhouse foundation design gathered by Pete Crusse and sent to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8162343 | 8/30/2019 13:48 | 9/24/2019 15:04 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3648 | AMPVOITH006_01110438 | | | | | Attachment of a document regarding BCCI job cost analysis gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162364 | 9/26/2017 14:35 | 9/26/2017 14:35 | | | | pdf |
| 3649 | AMPVOITH006_01110441 | | | | | Attachment providing information in furtherance of legal advice regarding Voith hard copy claim risk per project document with notes sent by Pete Crusse to AMP counsel for analysis | 8162384 | 8/26/2019 22:43 | 8/30/2019 11:31 | | | | pdf |
| 3650 | AMPVOITH006_01110443 | | | | | Attachment of a Voith document collected by Pete Crusse and sent to AMP legal counsel for review in connection with deposition of Mark Garner | 8162391 | 8/30/2019 13:48 | 8/30/2019 13:48 | | | | pdf |
| 3651 | AMPVOITH006_01110444 | | | | | Attachment of a Voith document collected by Pete Crusse and sent to AMP legal counsel for review in connection with deposition of Mark Garner | 8162391 | 8/30/2019 13:48 | 8/30/2019 13:48 | | | | pdf |
| 3652 | AMPVOITH006_01110445 | | | | | Attachment of a Voith document collected by Pete Crusse and sent to AMP legal counsel for review in connection with deposition of Mark Garner | 8162391 | 8/30/2019 13:48 | 8/30/2019 13:48 | | | | pdf |
| 3653 | AMPVOITH006_01110446 | | | | | Attachment of a Voith document collected by Pete Crusse and sent to AMP legal counsel for review in connection with deposition of Mark Garner | 8162391 | 8/30/2019 13:48 | 8/30/2019 13:48 | | | | pdf |
| 3654 | AMPVOITH006_01110447 | | | | | Attachment of a Voith document collected by Pete Crusse and sent to AMP legal counsel for review in connection with deposition of Mark Garner | 8162391 | 8/30/2019 13:48 | 8/30/2019 13:48 | | | | pdf |
| 3655 | AMPVOITH006_01110448 | | | | | Attachment of a Voith email collected by Pete Crusse and sent to AMP legal counsel for review in connection with deposition of Mark Garner | 8162391 | 8/30/2019 13:48 | 8/30/2019 13:48 | | | | pdf |
| 3656 | AMPVOITH006_01110450 | | | | | Attachment of a document gathered by AMP Counsel Greg Seador and forwarded by Pete Crusse to Marc Gerken and Rachel Gerrick in preparation for Kevin Frank's deposition | 8162496 | 8/29/2019 11:18 | 8/29/2019 11:18 | | | | pdf |
| 3657 | AMPVOITH006_01110451 | | | | | Attachment of a document gathered by AMP Counsel Greg Seador and forwarded by Pete Crusse to Marc Gerken and Rachel Gerrick in preparation for Kevin Frank's deposition | 8162496 | 8/30/2019 10:55 | 8/30/2019 10:55 | | | | pdf |
| 3658 | AMPVOITH006_01110453 | | | | | Attachment of a document gathered by AMP Counsel Greg Seador and forwarded by Pete Crusse to Ken Fisher in preparation for Kevin Frank's deposition | 8162500 | 8/29/2019 11:18 | 8/29/2019 11:18 | | | | pdf |
| 3659 | AMPVOITH006_01110454 | | | | | Attachment of a document gathered by AMP Counsel Greg Seador and forwarded by Pete Crusse to Ken Fisher in preparation for Kevin Frank's deposition | 8162500 | 8/30/2019 10:55 | 8/30/2019 10:55 | | | | pdf |
| 3660 | AMPVOITH006_01110456 | | | | | Attachment of a CSW bidding document collected by Pete Crusse and sent to AMP legal counsel for review in connection with deposition of Mark Garner | 8162546 | 8/30/2019 13:48 | 9/24/2019 14:47 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3661 | AMPVOITH006_01110463 | | | | | Attachment of meeting minutes regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | 12/5/2013 10:22 | 12/5/2013 10:57 | | | | pdf |
| 3662 | AMPVOITH006_01110469 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | 1/20/2014 15:49 | 1/20/2014 15:39 | | | | pdf |
| 3663 | AMPVOITH006_01110470 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | 4/29/2019 9:51 | 4/29/2019 14:35 | | | | pdf |
| 3664 | AMPVOITH006_01110473 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | 1/20/2014 15:49 | 1/20/2014 15:39 | | | | pdf |
| 3665 | AMPVOITH006_01110478 | | | | | Attachment of an email regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | 4/29/2019 10:41 | 4/29/2019 14:36 | | | | pdf |
| 3666 | AMPVOITH006_01110482 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | 2/20/2014 16:32 | 5/28/2018 6:15 | | | | xer |
| 3667 | AMPVOITH006_01110492 | | | | | Attachment of a document regarding Meldahl change orders gathered by Pete Crusse and sent to AMP counsel Greg Seador at his request for analysis in order to provide legal advice | 8162554 | 10/25/2017 10:25 | 1/11/2018 8:41 | | | | pdf |
| 3668 | AMPVOITH006_01110496 | | | | | Attachment of a CSW discharge rings document gathered by Greg Seador and forwarded by Pete Crusse to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8162687 | 9/11/2019 14:21 | 9/11/2019 14:21 | | | | pdf |
| 3669 | AMPVOITH006_01110497 | | | | | Attachment of a CSW discharge rings document gathered by Greg Seador and forwarded by Pete Crusse to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8162687 | 9/11/2019 14:23 | 9/27/2019 9:06 | | | | pdf |
| 3670 | AMPVOITH006_01110498 | | | | | Attachment of a CSW discharge rings document gathered by Greg Seador and forwarded by Pete Crusse to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8162687 | 9/11/2019 14:25 | 9/27/2019 9:08 | | | | pdf |
| 3671 | AMPVOITH006_01110499 | | | | | Attachment of a CSW discharge rings document gathered by Greg Seador and forwarded by Pete Crusse to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8162687 | 9/11/2019 14:26 | 9/27/2019 9:10 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3672 | AMPVOITH006_01110500 | | | | | Attachment of a CSW discharge rings document gathered by Greg Seador and forwarded by Pete Crusse to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8162687 | 9/11/2019 14:27 | 9/27/2019 9:12 | | | | pdf |
| 3673 | AMPVOITH006_01110501 | | | | | Attachment of a CSW discharge rings document gathered by Greg Seador and forwarded by Pete Crusse to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8162687 | 9/11/2019 14:29 | 9/11/2019 14:29 | | | | pdf |
| 3674 | AMPVOITH006_01110502 | | | | | Attachment of a CSW discharge rings document gathered by Greg Seador and forwarded by Pete Crusse to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8162687 | 9/11/2019 14:36 | 9/27/2019 9:17 | | | | pdf |
| 3675 | AMPVOITH006_01110503 | | | | | Attachment of a CSW discharge rings email gathered by Greg Seador and forwarded by Pete Crusse to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8162687 | 9/11/2019 15:16 | 9/11/2019 15:16 | | | | pdf |
| 3676 | AMPVOITH006_01110504 | | | | | Attachment of a CSW discharge rings email gathered by Greg Seador and forwarded by Pete Crusse to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8162687 | 9/11/2019 15:28 | 9/11/2019 15:28 | | | | pdf |
| 3677 | AMPVOITH006_01110506 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding gathering of documents by Pete Crusse to sent to AMP counsel for analysis in order to provide legal advice and involving independent contractor | 8162723 | 8/22/2019 10:27 | 8/22/2019 10:30 | | | | pdf |
| 3678 | AMPVOITH006_01110508 | | | | | Attachment of an email with notes gathered by Pete Crusse and sent to AMP Counsel Judd Lifschiz and Kelly Halliburton for analysis in order to provide legal advice in preparation for Stephan Jahnke's deposition | 8162757 | 8/15/2019 12:52 | 8/16/2019 13:07 | | | | pdf |
| 3679 | AMPVOITH006_01110509 | | | | | Attachment of a document gathered by Pete Crusse and sent to AMP Counsel Judd Lifschiz and Kelly Halliburton for analysis in order to provide legal advice in preparation for Stephan Jahnke's deposition | 8162757 | 8/15/2019 12:52 | 8/16/2019 13:07 | | | | pdf |
| 3680 | AMPVOITH006_01110510 | | | | | Attachment of a document gathered by Pete Crusse and sent to AMP Counsel Judd Lifschiz and Kelly Halliburton for analysis in order to provide legal advice in preparation for Stephan Jahnke's deposition | 8162757 | 8/15/2019 12:52 | 8/16/2019 13:07 | | | | pdf |
| 3681 | AMPVOITH006_01110511 | | | | | Attachment of a document gathered by Pete Crusse and sent to AMP Counsel Judd Lifschiz and Kelly Halliburton for analysis in order to provide legal advice in preparation for Stephan Jahnke's deposition | 8162757 | 8/15/2019 12:52 | 1/17/2020 2:32 | | | | pdf |
| 3682 | AMPVOITH006_01110512 | | | | | Attachment of a document gathered by Pete Crusse and sent to AMP Counsel Judd Lifschiz and Kelly Halliburton for analysis in order to provide legal advice in preparation for Stephan Jahnke's deposition | 8162757 | 8/15/2019 12:52 | 1/17/2020 2:32 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3683 | AMPVOITH006_01110513 | | | | | Attachment of an email with highlights gathered by Pete Crusse and sent to AMP Counsel Judd Lifschiz and Kelly Halliburton for analysis in order to provide legal advice in preparation for Stephan Jahnke's deposition | 8162757 | 8/15/2019 12:52 | 8/16/2019 13:07 | | | | pdf |
| 3684 | AMPVOITH006_01110514 | | | | | Attachment of a document gathered by Pete Crusse and sent to AMP Counsel Judd Lifschiz and Kelly Halliburton for analysis in order to provide legal advice in preparation for Stephan Jahnke's deposition | 8162757 | 8/15/2019 12:52 | 8/16/2019 13:07 | | | | pdf |
| 3685 | AMPVOITH006_01110518 | | | | | Attachment of an email collected by Pete Crusse in preparation for Stephan Jahnke deposition and sent to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8162793 | 8/22/2019 9:26 | 8/22/2019 9:28 | | | | pdf |
| 3686 | AMPVOITH006_01110520 | | | | | Attachment of an email collected by Pete Crusse in preparation for Stephan Jahnke deposition and sent to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8162797 | 8/20/2019 11:30 | 8/22/2019 8:40 | | | | pdf |
| 3687 | AMPVOITH006_01110521 | | | | | Attachment of an email collected by Pete Crusse in preparation for Stephan Jahnke deposition and sent to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8162797 | 8/20/2019 11:55 | 8/22/2019 8:40 | | | | pdf |
| 3688 | AMPVOITH006_01110522 | | | | | Attachment of a document collected by Pete Crusse in preparation for Stephan Jahnke deposition and sent to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8162797 | 8/22/2019 8:25 | 8/22/2019 8:40 | | | | pdf |
| 3689 | AMPVOITH006_01110523 | | | | | Attachment of an email with notes collected by Pete Crusse in preparation for Stephan Jahnke deposition and sent to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8162797 | 8/22/2019 8:25 | 8/22/2019 8:40 | | | | pdf |
| 3690 | AMPVOITH006_01110525 | | | | | Attachment of a Voith email relating to Gebhard Slacher's trip to AMP hydro projects reviewed and annotated by Pete Cruse and sent to AMP legal counsel with a request for legal advice | 8162809 | 10/14/2019 13:45 | 10/14/2019 13:48 | | | | pdf |
| 3691 | AMPVOITH006_01110527 | | | | | Attachment of an email gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice in preparation for Mark Garner's deposition | 8162812 | 8/30/2019 13:48 | 9/24/2019 10:24 | | | | pdf |
| 3692 | AMPVOITH006_01110531 | | | | | Attachment of an email regarding Ohio river resources gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8162827 | 8/30/2019 13:48 | 9/24/2019 8:57 | | | | pdf |
| 3693 | AMPVOITH006_01110535 | | | | | Attachment related to the snoke deposition | 8162839 | 9/9/2019 9:13 | 1/17/2020 17:47 | | | | txt |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3694 | AMPVOITH006_01110537 | | | | | Attachment of data sheet one of several documents concerning Voith's dismissal of issues with the Smithland bulb turbine housing and stay cone alignment to be used for the Jim Bartkowiak deposition gathered by Pete Crusse and sent to AMP counsel for legal review and analysis | 8162887 | 1/24/2020 10:05 | 1/24/2020 15:27 | | | | pdf |
| 3695 | AMPVOITH006_01110538 | | | | | Attachment of Voith privilege document one of several documents concerning Voith's dismissal of issues with the Smithland bulb turbine housing and stay cone alignment to be used for the Jim Bartkowiak deposition gathered by Pete Crusse and sent to AMP counsel for legal review and analysis | 8162887 | 1/15/2020 19:31 | 1/15/2020 19:31 | | | | pdf |
| 3696 | AMPVOITH006_01110539 | | | | | Attachment of Voith email with notes by Pete Crusse one of several documents concerning Voith's dismissal of issues with the Smithland bulb turbine housing and stay cone alignment to be used for the Jim Bartkowiak deposition gathered by Pete Crusse and sent to AMP counsel for legal review and analysis | 8162887 | 1/24/2020 14:55 | 1/24/2020 15:27 | | | | pdf |
| 3697 | AMPVOITH006_01110540 | | | | | Attachment of Voith email with notes by Pete Crusse one of several documents concerning Voith's dismissal of issues with the Smithland bulb turbine housing and stay cone alignment to be used for the Jim Bartkowiak deposition gathered by Pete Crusse and sent to AMP counsel for legal review and analysis | 8162887 | 1/15/2020 19:31 | 1/24/2020 14:47 | | | | pdf |
| 3698 | AMPVOITH006_01110541 | | | | | Attachment of an email chain one of several documents concerning Voith's dismissal of issues with the Smithland bulb turbine housing and stay cone alignment to be used for the Jim Bartkowiak deposition gathered by Pete Crusse and sent to AMP counsel for legal review and analysis | 8162887 | 1/24/2020 14:57 | 1/24/2020 15:27 | | | | pdf |
| 3699 | AMPVOITH006_01110543 | | | | | Attachment of an email one of several documents gathered by P. Crusse and sent to G. Seador for review and analysis concerning Voith discovery emails related to the Stephan Jahnke deposition | 8162913 | 8/22/2019 7:58 | 8/22/2019 8:02 | | | | pdf |
| 3700 | AMPVOITH006_01110544 | | | | | Attachment of Voith calculation reports one of several documents gathered by P. Crusse and sent to G. Seador for review and analysis concerning Voith discovery emails related to the Stephan Jahnke deposition | 8162913 | 8/22/2019 7:58 | 1/17/2020 2:36 | | | | pdf |
| 3701 | AMPVOITH006_01110545 | | | | | Attachment of Voith workshop agenda one of several documents gathered by P. Crusse and sent to G. Seador for review and analysis concerning Voith discovery emails related to the Stephan Jahnke deposition | 8162913 | 8/22/2019 8:01 | 8/22/2019 8:02 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3702 | AMPVOITH006_01110546 | | | | | Attachment of an email one of several documents gathered by P. Crusse and sent to G. Seador for review and analysis concerning Voith discovery emails related to the Stephan Jahnke deposition | 8162913 | 8/22/2019 8:01 | 8/22/2019 8:02 | | | | pdf |
| 3703 | AMPVOITH006_01110548 | | | | | Attachment of a schematic gathered by Pete Crusse in preparation for the Jim Bartkowiak and Carl Brewster deposition concerning discharge ring modifications sent to AMP counsel for review and analysis | 8162946 | 1/21/2020 12:19 | 1/21/2020 12:35 | | | | pdf |
| 3704 | AMPVOITH006_01110549 | | | | | Attachment of a schematic gathered by Pete Crusse in preparation for the Jim Bartkowiak and Carl Brewster deposition concerning discharge ring modifications sent to AMP counsel for review and analysis | 8162946 | 1/21/2020 12:19 | 1/21/2020 12:35 | | | | pdf |
| 3705 | AMPVOITH006_01110550 | | | | | Attachment of email gathered by Pete Crusse in preparation for the Jim Bartkowiak and Carl Brewster deposition concerning discharge ring modifications sent to AMP counsel for review and analysis | 8162946 | 1/21/2020 12:19 | 1/21/2020 12:35 | | | | pdf |
| 3706 | AMPVOITH006_01110552 | | | | | Attachment of a Voith email relating to Smithland BTH/SC alignment and bracing issues collected by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice | 8162951 | 1/24/2020 14:30 | 1/24/2020 14:34 | | | | pdf |
| 3707 | AMPVOITH006_01110554 | | | | | Attachment of a Voith email related to powerhouse movement allegations collected by Pete Crusse and sent to AMP legal counsel with highlighting and commentary in furtherance of legal advice | 8162969 | 1/24/2020 8:02 | 1/24/2020 8:19 | | | | pdf |
| 3708 | AMPVOITH006_01110555 | | | | | Attachment of a Voith document related to powerhouse movement allegations collected by Pete Crusse and sent to AMP legal counsel with highlighting and commentary in furtherance of legal advice | 8162969 | 1/24/2020 8:02 | 1/24/2020 22:04 | | | | pdf |
| 3709 | AMPVOITH006_01110557 | | | | | Attachment of email chain gathered by Pete Crusse and sent to AMP counsel in preparation of the Jim Bartkowiak deposition | 8162984 | 1/20/2020 15:13 | 1/20/2020 15:23 | | | | pdf |
| 3710 | AMPVOITH006_01110558 | | | | | Attachment of email gathered by Pete Crusse and sent to AMP counsel in preparation of the Jim Bartkowiak deposition | 8162984 | 12/31/2018 11:21 | 7/24/2019 9:27 | | | | pdf |
| 3711 | AMPVOITH006_01110561 | | | | | Attachment of email chain gathered by Pete Crusse and sent to AMP counsel in preparation of the Jim Bartkowiak deposition | 8162990 | 1/20/2020 16:21 | 1/20/2020 16:24 | | | | pdf |
| 3712 | AMPVOITH006_01110564 | | | | | Attachment of a Voith letter relating to equipment delivery issues gathered by Pete Crusse and sent to AMP legal counsel with a request for a legal advice | 8163049 | 1/25/2017 12:58 | 6/8/2018 10:01 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3713 | AMPVOITH006_01110566 | | | | | Attachment of repair cost analysis gathered by Pete Crusse in preparation for the Jim Bartkowiak and Carl Brewster deposition concerning discharge ring modifications sent to AMP counsel for review and analysis | 8163053 | 1/21/2020 12:58 | 1/21/2020 13:02 | | | | pdf |
| 3714 | AMPVOITH006_01110567 | | | | | Attachment of email chain gathered by Pete Crusse in preparation for the Jim Bartkowiak and Carl Brewster deposition concerning discharge ring modifications sent to AMP counsel for review and analysis | 8163053 | 1/21/2020 12:58 | 1/21/2020 13:02 | | | | pdf |
| 3715 | AMPVOITH006_01110569 | | | | | Attachment of letter, one of several prebid documents requested by AMP counsel and gathered by Pete Crusse | 8163085 | 1/31/2007 8:56 | 1/22/2020 11:48 | | | | pdf |
| 3716 | AMPVOITH006_01110571 | | | | | Attachment of letter to AMP, one of several prebid documents requested by AMP counsel and gathered by Pete Crusse | 8163085 | 5/8/2008 0:47 | 5/8/2008 0:49 | | | | pdf |
| 3717 | AMPVOITH006_01110578 | | | | | Attachment of Voith letter, one of several discharge ring documents gathered by Pete Crusse and sent to Amp counsel for the Chris Gutacker deposition | 8163111 | 8/2/2018 17:06 | 8/6/2018 7:34 | | | | pdf |
| 3718 | AMPVOITH006_01110579 | | | | | Attachment of AMP letter, one of several discharge ring documents gathered by Pete Crusse and sent to Amp counsel for the Chris Gutacker deposition | 8163111 | 8/1/2018 15:51 | 1/9/2020 14:22 | | | | pdf |
| 3719 | AMPVOITH006_01110582 | | | | | Attachment of Voith welding procedure specification, one of several discharge ring documents gathered by Pete Crusse and sent to Amp counsel for the Chris Gutacker deposition | 8163111 | 7/3/2018 9:58 | 7/3/2018 9:58 | | | | pdf |
| 3720 | AMPVOITH006_01110583 | | | | | Attachment of Voith procedure qualification record, one of several discharge ring documents gathered by Pete Crusse and sent to Amp counsel for the Chris Gutacker deposition | 8163111 | 7/3/2018 9:59 | 7/3/2018 9:59 | | | | pdf |
| 3721 | AMPVOITH006_01110585 | | | | | Attachment of AMP letter, one of several discharge ring documents gathered by Pete Crusse and sent to Amp counsel for the Chris Gutacker deposition | 8163111 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 3722 | AMPVOITH006_01110586 | | | | | Attachment of AMP letter, one of several discharge ring documents gathered by Pete Crusse and sent to Amp counsel for the Chris Gutacker deposition | 8163111 | 6/21/2017 10:47 | 6/21/2017 10:49 | | | | pdf |
| 3723 | AMPVOITH006_01110587 | | | | | Attachment of AMP letter, one of several discharge ring documents gathered by Pete Crusse and sent to Amp counsel for the Chris Gutacker deposition | 8163111 | 6/13/2017 12:27 | 6/13/2017 12:25 | | | | pdf |
| 3724 | AMPVOITH006_01110588 | | | | | Attachment of AMP letter, one of several discharge ring documents gathered by Pete Crusse and sent to Amp counsel for the Chris Gutacker deposition | 8163111 | 7/20/2017 9:37 | 1/9/2020 14:22 | | | | pdf |
| 3725 | AMPVOITH006_01110590 | | | | | Attachment of Voith email discussing Meldahl discharge ring fatigue assessment sent to AMP counsel and Simpson, Gumpertz &Heger for legal analysis and review | 8163132 | 1/21/2020 13:51 | 1/21/2020 13:56 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3726 | AMPVOITH006_01110592 | | | | | Attachment of an email, one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review concerning Voith knowledge of bulb turbine housing issues | 8163255 | 1/22/2020 11:55 | 1/22/2020 11:55 | | | | pdf |
| 3727 | AMPVOITH006_01110593 | | | | | Attachment of potential problem solving scenarios for Voith, one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review concerning Voith knowledge of bulb turbine housing issues | 8163255 | 1/22/2020 11:55 | 1/22/2020 11:55 | | | | pdf |
| 3728 | AMPVOITH006_01110594 | | | | | Attachment of an email, one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review concerning Voith knowledge of bulb turbine housing issues | 8163255 | 1/22/2020 11:55 | 1/22/2020 11:55 | | | | pdf |
| 3729 | AMPVOITH006_01110597 | | | | | Attachment of photograph concerning Voith discharge ring testing and modifications at CSWM, one of several documents gathered by Pete Crusse and sent to AMP counsel for review and legal analysis | 8163261 | 1/10/2020 14:22 | 1/10/2020 14:29 | | | | jpg |
| 3730 | AMPVOITH006_01110598 | | | | | Attachment of photograph concerning Voith discharge ring testing and modifications at CSWM, one of several documents gathered by Pete Crusse and sent to AMP counsel for review and legal analysis | 8163261 | 1/10/2020 14:22 | 1/10/2020 14:29 | | | | jpg |
| 3731 | AMPVOITH006_01110599 | | | | | Attachment of photograph concerning Voith discharge ring testing and modifications at CSWM, one of several documents gathered by Pete Crusse and sent to AMP counsel for review and legal analysis | 8163261 | 1/10/2020 14:22 | 1/10/2020 14:29 | | | | jpg |
| 3732 | AMPVOITH006_01110600 | | | | | Attachment of photograph concerning Voith discharge ring testing and modifications at CSWM, one of several documents gathered by Pete Crusse and sent to AMP counsel for review and legal analysis | 8163261 | 1/10/2020 14:22 | 1/10/2020 14:29 | | | | jpg |
| 3733 | AMPVOITH006_01110607 | | | | | Attachment Voith letter, one of several documents gathered by Pete Crusse and sent to counsel for Voith mediation | 8163305 | 11/3/2014 10:37 | 1/23/2020 7:53 | | | | pdf |
| 3734 | AMPVOITH006_01110608 | | | | | Attachment Voith letter, one of several documents gathered by Pete Crusse and sent to counsel for Voith mediation | 8163305 | 12/7/2016 16:13 | 12/7/2016 15:20 | | | | pdf |
| 3735 | AMPVOITH006_01110609 | | | | | Attachment AMP letter, one of several documents gathered by Pete Crusse and sent to counsel for Voith mediation | 8163305 | 11/18/2016 9:37 | 12/5/2019 12:44 | | | | pdf |
| 3736 | AMPVOITH006_01110611 | | | | | Attachment of AMP letter, one of several documents gathered by Pete Crusse and sent to AMP counsel for use at the Carl Brewster deposition | 8163316 | 1/19/2018 15:26 | 1/19/2018 15:22 | | | | pdf |
| 3737 | AMPVOITH006_01110612 | | | | | Attachment of Voith letter, one of several documents gathered by Pete Crusse and sent to AMP counsel for use at the Carl Brewster deposition | 8163316 | 1/25/2018 2:53 | 1/25/2018 2:53 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3738 | AMPVOITH006_01110617 | | | | | Attachment  Walsh letter for Cannelton, one of several documents gathered by Pete Crusse at the request of SAGE via AMP counsel | 8163337 | 3/6/2014 12:13 | 3/6/2014 12:15 | | | | pdf |
| 3739 | AMPVOITH006_01110619 | | | | | Attachment  of Voith email referencing attachments that were not in discovery sent to AMP counsel for further investigation | 8163348 | 8/12/2019 13:25 | 8/12/2019 13:26 | | | | pdf |
| 3740 | AMPVOITH006_01110624 | | | | | Attachment  of Voith response to Ruhlin claims at Willow Island, one of several documents gathered by Pete Crusse and sent to counsel for Voith mediation | 8163475 | 11/1/2016 15:21 | 11/1/2016 14:32 | | | | pdf |
| 3741 | AMPVOITH006_01110626 | | | | | Attachment  Voith letter to Ruhlin claims at Willow Island, one of several documents gathered by Pete Crusse and sent to counsel for Voith mediation | 8163475 | 9/30/2016 5:20 | 9/30/2016 16:27 | | | | pdf |
| 3742 | AMPVOITH006_01110634 | | | | | Attachment  of a Voith email gathered by Pete Crusse and sent to AMP legal counsel with commentary for potential use during deposition of Chris Gutacker | 8163552 | 1/10/2020 7:48 | 1/10/2020 7:50 | | | | pdf |
| 3743 | AMPVOITH006_01110636 | | | | | Attachment  consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8163586 | 6/7/2016 12:00 | 1/23/2020 14:17 | | | | pdf |
| 3744 | AMPVOITH006_01110637 | | | | | Attachment  of AMP letter gathered by Pete Crusse at the request of Judah Lifschitz for use at the Jim Bartkowiak deposition | 8163586 | 6/28/2018 16:20 | 1/23/2020 14:15 | | | | pdf |
| 3745 | AMPVOITH006_01110639 | | | | | Attachment  of AMP letter one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review and analysis | 8163617 | 2/9/2018 15:02 | 2/4/2020 13:42 | | | | pdf |
| 3746 | AMPVOITH006_01110641 | | | | | Attachment  of Voith letter one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review and analysis | 8163617 | 2/23/2018 15:42 | 2/26/2018 8:09 | | | | pdf |
| 3747 | AMPVOITH006_01110642 | | | | | Attachment  of Voith letter one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review and analysis | 8163617 | 3/15/2018 14:10 | 3/19/2018 8:49 | | | | pdf |
| 3748 | AMPVOITH006_01110643 | | | | | Attachment  of Voith letter one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review and analysis | 8163617 | 5/22/2018 17:18 | 5/23/2018 8:26 | | | | pdf |
| 3749 | AMPVOITH006_01110644 | | | | | Attachment  of AMP letter one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review and analysis | 8163617 | 4/23/2018 11:29 | 2/4/2020 13:42 | | | | pdf |
| 3750 | AMPVOITH006_01110645 | | | | | Attachment  of AMP letter one of several documents gathered by Pete Crusse and sent to AMP counsel for legal review and analysis | 8163617 | 5/10/2018 9:50 | 2/4/2020 13:42 | | | | pdf |
| 3751 | AMPVOITH006_01110647 | | | | | Attachment  of email chain concerning Cannelton discharge ring weld reports gathered by Pete Crusse and sent to AMP counsel for review and forwarding to Simpson, Gumpertz &Heger | 8163628 | 1/10/2020 7:23 | 1/10/2020 7:28 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3752 | AMPVOITH006_01110648 | | | | | Attachment  of email concerning Cannelton discharge ring weld reports gathered by Pete Crusse and sent to AMP counsel for review and forwarding to Simpson, Gumpertz &Heger | 8163628 | 1/10/2020 7:23 | 1/10/2020 7:28 | | | | pdf |
| 3753 | AMPVOITH006_01110649 | | | | | Attachment  of email concerning Cannelton discharge ring weld reports gathered by Pete Crusse and sent to AMP counsel for review and forwarding to Simpson, Gumpertz &Heger | 8163628 | 1/10/2020 7:23 | 1/10/2020 7:28 | | | | pdf |
| 3754 | AMPVOITH006_01110650 | | | | | Attachment  of Voith test and inspection procedure supplement concerning Cannelton discharge ring weld reports gathered by Pete Crusse and sent to AMP counsel for review and forwarding to Simpson, Gumpertz &Heger | 8163628 | 1/10/2020 7:23 | 1/23/2020 14:00 | | | | pdf |
| 3755 | AMPVOITH006_01110651 | | | | | Attachment  of Unit 2 discharge ring modifications and repairs report for Cannelton discharge ring welds gathered by Pete Crusse and sent to AMP counsel for review and forwarding to Simpson, Gumpertz &Heger | 8163628 | 1/10/2020 7:23 | 1/23/2020 14:00 | | | | pdf |
| 3756 | AMPVOITH006_01110652 | | | | | Attachment  of Unit 3 discharge ring and mandoor weld repair report concerning Cannelton discharge ring welds gathered by Pete Crusse and sent to AMP counsel for review and forwarding to Simpson, Gumpertz &Heger | 8163628 | 1/10/2020 7:23 | 1/23/2020 14:00 | | | | pdf |
| 3757 | AMPVOITH006_01110654 | | | | | Attachment  of Voith email, one of several documents concerning Smithland discharge rings gathered by Pete Crusse and sent to AMP counsel and Simpson, Gumpertz &Heger for review and legal analysis | 8163657 | 1/8/2020 14:54 | 1/8/2020 14:55 | | | | pdf |
| 3758 | AMPVOITH006_01110655 | | | | | Attachment  of a photograph. one of several documents concerning Smithland discharge rings gathered by Pete Crusse and sent to AMP counsel and Simpson, Gumpertz &Heger for review and legal analysis | 8163657 | 1/8/2020 14:54 | 1/8/2020 14:55 | | | | pdf |
| 3759 | AMPVOITH006_01110656 | | | | | Attachment  of Voith document, one of several documents concerning Smithland discharge rings gathered by Pete Crusse and sent to AMP counsel and Simpson, Gumpertz &Heger for review and legal analysis | 8163657 | 1/8/2020 14:54 | 1/8/2020 14:55 | | | | pdf |
| 3760 | AMPVOITH006_01110657 | | | | | Attachment  of photograph, one of several documents concerning Smithland discharge rings gathered by Pete Crusse and sent to AMP counsel and Simpson, Gumpertz &Heger for review and legal analysis | 8163657 | 1/8/2020 14:54 | 1/8/2020 14:55 | | | | pdf |
| 3761 | AMPVOITH006_01110658 | | | | | Attachment  of Voith email, one of several documents concerning Smithland discharge rings gathered by Pete Crusse and sent to AMP counsel and Simpson, Gumpertz &Heger for review and legal analysis | 8163657 | 1/8/2020 14:54 | 1/8/2020 14:55 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3762 | AMPVOITH006_01110659 | | | | | Attachment of Voith email, one of several documents concerning Smithland discharge rings gathered by Pete Crusse and sent to AMP counsel and Simpson, Gumpertz &Heger for review and legal analysis | 8163657 | 1/8/2020 14:54 | 1/8/2020 14:55 | | | | pdf |
| 3763 | AMPVOITH006_01110660 | | | | | Attachment of Voith record of ultrasonic inspection, one of several documents concerning Smithland discharge rings gathered by Pete Crusse and sent to AMP counsel and Simpson, Gumpertz &Heger for review and legal analysis | 8163657 | 1/8/2020 14:54 | 1/23/2020 13:57 | | | | pdf |
| 3764 | AMPVOITH006_01110661 | | | | | Attachment of Voith record of liquid penetrant inspection, one of several documents concerning Smithland discharge rings gathered by Pete Crusse and sent to AMP counsel and Simpson, Gumpertz &Heger for review and legal analysis | 8163657 | 1/8/2020 14:54 | 1/8/2020 14:55 | | | | pdf |
| 3765 | AMPVOITH006_01110662 | | | | | Attachment of Voith record of ultrasonic inspection, one of several documents concerning Smithland discharge rings gathered by Pete Crusse and sent to AMP counsel and Simpson, Gumpertz &Heger for review and legal analysis | 8163657 | 1/8/2020 14:54 | 1/23/2020 13:57 | | | | pdf |
| 3766 | AMPVOITH006_01110663 | | | | | Attachment of Voith email, one of several documents concerning Smithland discharge rings gathered by Pete Crusse and sent to AMP counsel and Simpson, Gumpertz &Heger for review and legal analysis | 8163657 | 1/8/2020 14:54 | 1/8/2020 14:55 | | | | pdf |
| 3767 | AMPVOITH006_01110664 | | | | | Attachment of photograph, one of several documents concerning Smithland discharge rings gathered by Pete Crusse and sent to AMP counsel and Simpson, Gumpertz &Heger for review and legal analysis | 8163657 | 1/8/2020 14:54 | 1/8/2020 14:55 | | | | pdf |
| 3768 | AMPVOITH006_01110665 | | | | | Attachment of photograph, one of several documents concerning Smithland discharge rings gathered by Pete Crusse and sent to AMP counsel and Simpson, Gumpertz &Heger for review and legal analysis | 8163657 | 1/8/2020 14:54 | 1/8/2020 14:55 | | | | pdf |
| 3769 | AMPVOITH006_01110666 | | | | | Attachment of photograph, one of several documents concerning Smithland discharge rings gathered by Pete Crusse and sent to AMP counsel and Simpson, Gumpertz &Heger for review and legal analysis | 8163657 | 1/8/2020 14:54 | 1/8/2020 14:55 | | | | pdf |
| 3770 | AMPVOITH006_01110667 | | | | | Attachment of Voith email, one of several documents concerning Smithland discharge rings gathered by Pete Crusse and sent to AMP counsel and Simpson, Gumpertz &Heger for review and legal analysis | 8163657 | 1/8/2020 14:54 | 1/8/2020 14:55 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3771 | AMPVOITH006_01110668 | | | | | Attachment of Voith email, one of several documents concerning Smithland discharge rings gathered by Pete Crusse and sent to AMP counsel and Simpson, Gumpertz &Heger for review and legal analysis | 8163657 | 1/8/2020 14:54 | 1/8/2020 14:55 | | | | pdf |
| 3772 | AMPVOITH006_01110669 | | | | | Attachment of Voith Marmen discharge ring presentation, one of several documents concerning Smithland discharge rings gathered by Pete Crusse and sent to AMP counsel and Simpson, Gumpertz &Heger for review and legal analysis | 8163657 | 1/8/2020 14:54 | 1/23/2020 13:57 | | | | pdf |
| 3773 | AMPVOITH006_01110671 | | | | | Attachment of a photograph concerning Smithland discharge ring cracks at Marmen sent to AMP and Simpson, Gumpertz &Heger | 8163692 | 1/8/2020 14:48 | 1/8/2020 14:49 | | | | pdf |
| 3774 | AMPVOITH006_01110672 | | | | | Attachment of an email concerning Smithland discharge ring cracks at Marmen sent to AMP and Simpson, Gumpertz &Heger | 8163692 | 1/8/2020 14:48 | 1/8/2020 14:49 | | | | pdf |
| 3775 | AMPVOITH006_01110674 | | | | | Attachment of access to reports of AMP expert consultants sent to AMP legal counsel in furtherance of legal advice | 8163710 | 12/2/2019 9:32 | 12/2/2019 10:31 | | | | html |
| 3776 | AMPVOITH006_01110676 | | | | | Attachment of Cannelton discharge ring inspection and repair report sent to AMP counsel for review | 8163727 | 12/30/2019 16:51 | 1/23/2020 13:51 | | | | pdf |
| 3777 | AMPVOITH006_01110678 | | | | | Attachment of a Voith email document relating to Meldahl staffing issues reviewed with highlighting notes by Pete Crusse for transmittal to AMP outside counsel J. Lifschitz for potential use during depositions | 8163803 | 10/28/2019 14:39 | 10/29/2019 8:18 | | | | pdf |
| 3778 | AMPVOITH006_01110680 | | | | | Attachment of a Voith accounting document relating to Smithland reviewed and sent by Pete Crusse to AMP outside counsel M. Robertson and D. Butler with commentary for the purpose of providing legal advice | 8163838 | 10/29/2019 11:44 | 10/29/2019 11:44 | | | | pdf |
| 3779 | AMPVOITH006_01110681 | | | | | Attachment of a Voith accounting document relating to Cannelton reviewed and sent by Pete Crusse to AMP outside counsel M. Robertson and D. Butler with commentary for the purpose of providing legal advice | 8163838 | 10/29/2019 11:46 | 10/29/2019 11:46 | | | | pdf |
| 3780 | AMPVOITH006_01110691 | | | | | Attachment of a Voith email document relating to discharge ring repairs identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8163881 | 8/20/2019 9:44 | 8/20/2019 9:44 | | | | pdf |
| 3781 | AMPVOITH006_01110692 | | | | | Attachment of a Voith email document relating to discharge ring repairs identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8163881 | 8/20/2019 9:44 | 8/20/2019 10:11 | | | | pdf |
| 3782 | AMPVOITH006_01110693 | | | | | Attachment of a Voith email document relating to discharge ring repairs identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8163881 | 8/20/2019 9:44 | 8/20/2019 9:44 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3783 | AMPVOITH006_01110694 | | | | | Attachment of a Voith email document relating to discharge ring repairs identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8163881 | 8/20/2019 9:44 | 8/20/2019 9:44 | | | | pdf |
| 3784 | AMPVOITH006_01110695 | | | | | Attachment of a Voith email document relating to Meldahl discharge rings identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8163881 | 11/5/2019 6:08 | 12/17/2019 19:12 | | | | pdf |
| 3785 | AMPVOITH006_01110696 | | | | | Attachment of an MWH letter to Voith relating to Meldahl discharge rings identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8163881 | 11/30/2018 9:31 | 11/30/2018 16:36 | | | | pdf |
| 3786 | AMPVOITH006_01110697 | | | | | Attachment of a Voith email document relating to Meldahl discharge rings identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8163881 | 2/14/2019 11:34 | 2/14/2019 11:34 | | | | pdf |
| 3787 | AMPVOITH006_01110698 | | | | | Attachment of a Voith email document relating to Meldahl discharge rings identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8163881 | 2/14/2019 11:34 | 2/14/2019 12:58 | | | | pdf |
| 3788 | AMPVOITH006_01110699 | | | | | Attachment of a Voith email document relating to Meldahl discharge rings identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8163881 | 2/14/2019 11:34 | 2/14/2019 11:34 | | | | pdf |
| 3789 | AMPVOITH006_01110700 | | | | | Attachment of a Voith email document relating to Meldahl discharge rings identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8163881 | 2/14/2019 11:34 | 2/14/2019 11:34 | | | | pdf |
| 3790 | AMPVOITH006_01110701 | | | | | Attachment of a Voith email document relating to Meldahl discharge rings identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8163881 | 2/14/2019 11:34 | 2/14/2019 11:34 | | | | pdf |
| 3791 | AMPVOITH006_01110702 | | | | | Attachment of a Voith email document relating to Meldahl discharge ring cracks identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8163881 | 2/14/2019 11:34 | 2/14/2019 13:00 | | | | pdf |
| 3792 | AMPVOITH006_01110703 | | | | | Attachment of a Voith email document relating to Meldahl discharge ring cracks identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8163881 | 2/14/2019 11:34 | 2/14/2019 11:34 | | | | pdf |
| 3793 | AMPVOITH006_01110704 | | | | | Attachment of a Voith email document relating to Meldahl discharge ring cracks identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8163881 | 5/14/2019 12:25 | 2/4/2020 15:23 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3794 | AMPVOITH006_01110712 | | | | | Attachment of an AMP letter to Voith relating to Voith invoices identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8164011 | 2/9/2018 15:02 | 2/4/2020 13:45 | | | | pdf |
| 3795 | AMPVOITH006_01110714 | | | | | Attachment of a Voith letter to AMP and MWH relating to Voith invoices identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8164011 | 2/23/2018 15:42 | 2/26/2018 8:09 | | | | pdf |
| 3796 | AMPVOITH006_01110715 | | | | | Attachment of a Voith letter to AMP and MWH relating to Voith invoices identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8164011 | 3/15/2018 14:10 | 3/19/2018 8:49 | | | | pdf |
| 3797 | AMPVOITH006_01110716 | | | | | Attachment of a Voith letter to AMP relating to Voith invoices identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8164011 | 5/22/2018 17:18 | 5/23/2018 8:26 | | | | pdf |
| 3798 | AMPVOITH006_01110717 | | | | | Attachment of an AMP letter to Voith relating to mediation identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8164011 | 4/23/2018 11:29 | 2/4/2020 13:45 | | | | pdf |
| 3799 | AMPVOITH006_01110718 | | | | | Attachment of an AMP letter to Voith relating to Voith invoices identified by Pete Crusse and AMP outside counsel D. Butler for use during deposition of Carl Brewster | 8164011 | 5/10/2018 9:50 | 2/4/2020 13:45 | | | | pdf |
| 3800 | AMPVOITH006_01110720 | | | | | Attachment of a Voith flash report reviewed by Pete Crusse at the request of AMP legal counsel and sent to counsel with commentary to assist in preparation for deposition | 8164040 | 9/27/2019 15:05 | 10/4/2019 11:30 | | | | pdf |
| 3801 | AMPVOITH006_01110721 | | | | | Attachment of a Voith flash report reviewed by Pete Crusse at the request of AMP legal counsel and sent to counsel with commentary to assist in preparation for deposition | 8164040 | 10/4/2019 9:41 | 10/4/2019 9:41 | | | | pdf |
| 3802 | AMPVOITH006_01110723 | | | | | Attachment of a Voith email regarding discharge ring study collected by Pete Crusse and sent to AMP legal counsel with commentary for review in furtherance of legal advice | 8164047 | 8/15/2019 13:37 | 8/15/2019 13:51 | | | | pdf |
| 3803 | AMPVOITH006_01110725 | | | | | Attachment of a Voith email regarding discharge ring study collected and annotated by Pete Crusse and sent to AMP legal counsel for review in furtherance of legal advice | 8164050 | 8/15/2019 13:21 | 8/15/2019 13:27 | | | | pdf |
| 3804 | AMPVOITH006_01091739 | | | | | Attachment of an AMP deposition exhibit related to discharge rings compiled by Pete Crusse at the direction of AMP legal counsel in response to mediator's request for information and documents | 8164059 | 7/11/2019 15:48 | 7/11/2019 17:03 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3805 | AMPVOITH006_01110727 | | | | | Attachment of documents and correspondence relating to Voith submittals requested by AMP outside counsel J. Lifshitz for the purpose of providing legal advice | 8164092 | 1/24/2020 11:37 | 1/24/2020 11:37 | | | | pdf |
| 3806 | AMPVOITH006_01110728 | | | | | Attachment of documents and correspondence relating to Voith submittals requested by AMP outside counsel J. Lifshitz for the purpose of providing legal advice | 8164092 | 1/24/2020 11:30 | 1/24/2020 11:31 | | | | pdf |
| 3807 | AMPVOITH006_01110733 | | | | | Attachment of an ABJV Meldahl work package document identified by Pete Crusse for transmittal to AMP legal counsel for the purpose of providing legal advice and involving independent contractor | 8164175 | 2/1/2016 19:30 | 1/21/2020 4:46 | | | | pdf |
| 3808 | AMPVOITH006_01110735 | | | | | Attachment consisting of a Cannelton contract document relating to turbine generator identified by Pete Crusse for transmittal to AMP legal counsel for the purpose of providing legal advice | 8164215 | 6/19/2008 12:45 | 3/6/2013 18:41 | | | | pdf |
| 3809 | AMPVOITH006_01110782 | | | | | Attachment of a Voith email document relating to discharge rings sent by AMP outside counsel K. Halliburton to Pete Crusse for review in furtherance of legal advice in preparation for depositions | 8164462 | 12/31/2018 11:21 | 7/23/2019 10:29 | | | | pdf |
| 3810 | AMPVOITH006_01110783 | | | | | Attachment of a Voith email document relating to discharge rings sent by AMP outside counsel K. Halliburton to Pete Crusse for review in furtherance of legal advice in preparation for depositions | 8164462 | 11/22/2019 14:15 | 11/22/2019 14:15 | | | | pdf |
| 3811 | AMPVOITH006_01110785 | | | | | Attachment of a Voith document sent to AMP counsel J. Lifschitz for use as potential exhibit | 8164537 | 8/13/2019 17:01 | 8/13/2019 17:01 | | | | pdf |
| 3812 | AMPVOITH006_01110787 | | | | | Attachment of a Voith email regarding discharge ring study collected by Pete Crusse and sent to AMP legal counsel with commentary for review in furtherance of legal advice | 8164542 | 8/16/2019 7:58 | 8/16/2019 7:58 | | | | png |
| 3813 | AMPVOITH006_01110799 | | | | | Attachment of a Voith email document relating to discharge rings sent by AMP outside counsel K. Halliburton to Pete Crusse for review in preparation for deposition of Carl Brewster | 8164614 | 2/4/2020 11:50 | 2/4/2020 11:50 | | | | pdf |
| 3814 | AMPVOITH006_01110804 | | | | | Attachment of a Voith scheduling document sent by AMP outside counsel K. Halliburton to Pete Crusse for review in furtherance of legal advice | 8164629 | 9/23/2008 15:12 | 9/23/2008 13:40 | | | | pdf |
| 3815 | AMPVOITH006_01110805 | | | | | Attachment of a Voith scheduling document sent by AMP outside counsel K. Halliburton to Pete Crusse for review in furtherance of legal advice | 8164629 | 9/23/2008 13:58 | 1/21/2020 20:01 | | | | xer |
| 3816 | AMPVOITH006_01110808 | | | | | Attachment of a Voith scheduling document sent by AMP outside counsel K. Halliburton to Pete Crusse for review in furtherance of legal advice | 8164642 | 10/31/2019 14:24 | 1/21/2020 20:01 | | | | xer |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3817 | AMPVOITH006_01110810 | | | | | Attachment of an AMP letter to Voith relating to a Voith invoice sent by AMP outside counsel K. Halliburton to Pete Crusse and AMP outside counsel D. Butler for review and potential use during deposition of Carl Brewster | 8164653 | 10/3/2016 16:39 | 2/3/2020 16:03 | | | | pdf |
| 3818 | AMPVOITH006_01110811 | | | | | Attachment of an AMP letter to Voith relating to a Voith invoice sent by AMP outside counsel K. Halliburton to Pete Crusse and AMP outside counsel D. Butler for review and potential use during deposition of Carl Brewster | 8164653 | 5/5/2016 16:08 | 2/3/2020 16:03 | | | | pdf |
| 3819 | AMPVOITH006_01110812 | | | | | Attachment of an AMP letter to Voith relating to a Voith invoice sent by AMP outside counsel K. Halliburton to Pete Crusse and AMP outside counsel D. Butler for review and potential use during deposition of Carl Brewster | 8164653 | 1/10/2017 10:35 | 2/3/2020 16:03 | | | | pdf |
| 3820 | AMPVOITH006_01110813 | | | | | Attachment of an AMP letter to Voith relating to a Voith invoice sent by AMP outside counsel K. Halliburton to Pete Crusse and AMP outside counsel D. Butler for review and potential use during deposition of Carl Brewster | 8164653 | 1/19/2018 14:06 | 1/19/2018 14:04 | | | | pdf |
| 3821 | AMPVOITH006_01110823 | | | | | Attachment of a Voith letter regarding Cannelton stay cone repair sent by AMP outside counsel to Pete Crusse and AMP counsel J. Lifschitz in follow up to deposition testimony of Ron Woodward | 8164952 | 10/2/2019 16:15 | 10/2/2019 16:15 | | | | pdf |
| 3822 | AMPVOITH006_01110825 | | | | | Attachment of a Voith flash report requested by and sent to AMP counsel J. Lifschitz for review in preparation for deposition of Kevin Frank | 8164980 | 9/27/2019 15:05 | 9/27/2019 15:05 | | | | pdf |
| 3823 | AMPVOITH006_01110829 | | | | | Attachment of a transcript of a Cannelton contractors meeting sent by AMP outside counsel G. Seador to Pete Crusse for assistance to counsel in preparation for deposition of Mark Garner | 8164993 | 10/1/2019 15:54 | 10/1/2019 15:54 | | | | pdf |
| 3824 | AMPVOITH006_01110833 | | | | | Attachment providing information in furtherance of legal advice regarding Voith project progress reports gathered by AMP counsel Greg Seador | 8165025 | 9/26/2019 13:43 | 9/26/2019 13:43 | | | | pdf |
| 3825 | AMPVOITH006_01110835 | | | | | Attachment providing information in furtherance of legal advice regarding an example document for use in the draft response to Voith's MWH SharePoint letter gathered by Greg Seador | 8165036 | 8/22/2019 9:54 | 8/22/2019 9:54 | | | | pdf |
| 3826 | AMPVOITH006_01110837 | | | | | Attachment providing information in furtherance of legal advice regarding Chris Gutacker's deposition testimony | 8165062 | 1/16/2020 10:57 | 1/16/2020 10:57 | | | | pdf |
| 3827 | AMPVOITH006_01110843 | | | | | Attachment providing information in furtherance of legal advice regarding CSW foundation documents and involving independent contractor retained by counsel | 8165079 | 1/22/2020 17:55 | 1/22/2020 17:55 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3828 | AMPVOITH006_01110855 | | | | | Attachment providing information in furtherance of legal advice regarding Voith job cost reports document gathered by AMP Counsel Greg Seador | 8165168 | 10/29/2019 11:44 | 10/29/2019 11:44 | | | | pdf |
| 3829 | AMPVOITH006_01110856 | | | | | Attachment providing information in furtherance of legal advice regarding Voith job cost reports document gathered by AMP Counsel Greg Seador | 8165168 | 10/29/2019 11:46 | 10/29/2019 11:46 | | | | pdf |
| 3830 | AMPVOITH006_01110866 | | | | | Attachment providing information in furtherance of legal advice regarding engineering hours gathered by AMP counsel Greg Seador and sent Pete Crusse and other AMP counsel | 8165192 | 8/29/2019 11:18 | 8/29/2019 11:18 | | | | pdf |
| 3831 | AMPVOITH006_01110867 | | | | | Attachment providing information in furtherance of legal advice regarding engineering hours gathered by AMP counsel Greg Seador and sent Pete Crusse and other AMP counsel | 8165192 | 8/30/2019 10:55 | 8/30/2019 10:55 | | | | pdf |
| 3832 | AMPVOITH006_01110869 | | | | | Attachment of a document regarding the Voith baseline schedule gathered by Pete Crusse and sent to Don McCarthy to collect information to send to AMP counsel for analysis in order to provide legal advice and involving independent contractor | 8165223 | 1/8/2020 21:10 | 1/23/2020 13:57 | | | | xer |
| 3833 | AMPVOITH006_01110871 | | | | | Attachment providing information in furtherance of legal advice regarding deposition transcripts sent by AMP counsel Dave Butler | 8165353 | 9/13/2019 5:42 | 9/13/2019 9:43 | | | | pdf |
| 3834 | AMPVOITH006_01110872 | | | | | Attachment providing information in furtherance of legal advice regarding deposition transcripts sent by AMP counsel Dave Butler | 8165353 | 8/2/2019 7:22 | 8/2/2019 11:22 | | | | PDF |
| 3835 | AMPVOITH006_01110886 | | | | | Attachment of an MHW letter to Voith regarding a Smithland work change directive requested by Pete Crusse for discussion with counsel and involving independent contractor | 8166703 | 9/11/2015 12:52 | 9/11/2015 13:01 | | | | pdf |
| 3836 | AMPVOITH006_01110887 | | | | | Attachment of a Voith letter to MHW regarding a Smithland work change directive requested by Pete Crusse for discussion with counsel and involving independent contractor | 8166703 | 9/16/2015 4:46 | 9/16/2015 16:03 | | | | pdf |
| 3837 | AMPVOITH006_01110894 | | | | | Attachment of a Cannelton discharge ring inspection report sent to AMP legal counsel in furtherance of legal advice | 8166743 | 1/23/2020 15:05 | 12/3/2019 9:40 | | | | pdf |
| 3838 | AMPVOITH006_01110898 | | | | | Attachment of a Cannelton discharge ring inspection report sent to AMP legal counsel in furtherance of legal advice | 8166749 | 12/3/2019 10:13 | 1/22/2020 6:42 | | | | pdf |
| 3839 | AMPVOITH006_01110900 | | | | | Attachment of a document regarding Cannelton weekly discharge ring checks for 2019 collected by Scott Barta and sent to AMP counsel David Butler for analysis in order to provide legal advice | 8166752 | 12/2/2019 13:35 | 1/22/2020 6:42 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3840 | AMPVOITH006_01110909 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding information on discharge rings requested by AMP counsel Michael Robertson in order to gain legal advice | 8166806 | 8/8/2019 17:27 | 8/8/2019 17:27 | | | | PDF |
| 3841 | AMPVOITH006_01110910 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding information on discharge rings requested by AMP counsel Michael Robertson in order to gain legal advice | 8166806 | 8/8/2019 17:27 | 8/8/2019 17:27 | | | | PDF |
| 3842 | AMPVOITH006_01110912 | | | | | Attachment of a photo regarding Cannelton Unit 1 discharge ring crack gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton and Greg Seador for analysis in order to provide legal advice | 8166823 | 12/12/2019 14:30 | 12/16/2019 8:17 | | | | JPG |
| 3843 | AMPVOITH006_01110913 | | | | | Attachment of a photo regarding Cannelton Unit 1 discharge ring crack gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton and Greg Seador for analysis in order to provide legal advice | 8166823 | 12/12/2019 14:30 | 12/16/2019 8:17 | | | | JPG |
| 3844 | AMPVOITH006_01110916 | | | | | Attachment of a discharge ring weld joint locations diagram created by SGH and sent to Pete Crusse and AMP Counsel for analysis in order to provide legal advice and involving independent contractor retained by counsel | 8166835 | 12/18/2019 13:55 | 12/18/2019 14:08 | | | | pdf |
| 3845 | AMPVOITH006_01105358 | | | | | Attachment of a letter regarding CSWM discharge rings gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8166845 | 12/16/2019 16:40 | 12/17/2019 9:57 | | | | pdf |
| 3846 | AMPVOITH006_01105361 | | | | | Attachment of a letter regarding CSWM discharge rings gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8166845 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 3847 | AMPVOITH006_01110921 | | | | | Attachment of a photo collected by Pete Crusse and sent to AMP counsel Judd Lifschitz for analysis in order to provide legal advice regarding discharge rings | 8166876 | 8/8/2019 17:27 | 8/8/2019 17:27 | | | | PDF |
| 3848 | AMPVOITH006_01110922 | | | | | Attachment of an email collected by Pete Crusse and sent to AMP counsel Judd Lifschitz for analysis in order to provide legal advice regarding discharge rings | 8166876 | 8/8/2019 17:27 | 8/8/2019 17:27 | | | | PDF |
| 3849 | AMPVOITH006_01110924 | | | | | Attachment of a news article collected by Pete Crusse and sent to AMP counsel Judd Lifschitz for analysis in order to provide legal advice regarding discharge rings | 8166876 | 8/12/2019 9:09 | 8/12/2019 11:04 | | | | pdf |
| 3850 | AMPVOITH006_01110960 | | | | | Attachment of an analysis of discharge ring repairs prepared by AMP expert consultants Simpson Gumpertz & Heger Inc. and sent by AMP outside counsel K. Halliburton to Pete Crusse for review in furtherance of legal advice and involving independent contractor retained by counsel | 8167005 | 12/18/2019 13:55 | 12/18/2019 14:08 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

|  | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3851 | AMPVOITH006_01110962 |  |  |  |  | Attachment of a Voith purchase order for discharge ring related services sent by AMP outside counsel J. Lifschitz to Pete Crusse and other AMP legal counsel for review and discussion in furtherance of legal advice | 8167014 | 1/25/2013 10:02 | 1/17/2020 17:47 |  |  |  | pdf |
| 3852 | AMPVOITH006_01110963 |  |  |  |  | Attachment of a Voith email document related to purchase order for discharge ring related services sent by AMP outside counsel J. Lifschitz to Pete Crusse and other AMP legal counsel for review and discussion in furtherance of legal advice | 8167014 | 9/5/2019 14:33 | 9/5/2019 14:33 |  |  |  | pdf |
| 3853 | AMPVOITH006_01110965 |  |  |  |  | Attachment of a Voith purchase order for discharge ring related services sent by AMP outside counsel J. Lifschitz to Pete Crusse and other AMP legal counsel for review and discussion in furtherance of legal advice | 8167020 | 9/5/2019 13:58 | 9/5/2019 13:58 |  |  |  | pdf |
| 3854 | AMPVOITH006_01111012 |  |  |  |  | Attachment of exhibit for mediation submission created by Laura Fraher and circulated to other AMP counsel for review and comment | 8167792 | 10/14/2019 16:38 | 10/17/2019 17:28 |  |  |  | pdf |
| 3855 | AMPVOITH006_01111013 |  |  |  |  | Attachment of exhibit for mediation submission created by Laura Fraher and circulated to other AMP counsel for review and comment | 8167792 | 10/14/2019 16:38 | 10/17/2019 17:28 |  |  |  | pdf |
| 3856 | AMPVOITH006_01111014 |  |  |  |  | Attachment of exhibit for mediation submission created by Laura Fraher and circulated to other AMP counsel for review and comment | 8167792 | 10/14/2019 16:37 | 10/17/2019 17:27 |  |  |  | pdf |
| 3857 | AMPVOITH006_01111015 |  |  |  |  | Attachment of exhibit for mediation submission created by Laura Fraher and circulated to other AMP counsel for review and comment | 8167792 | 10/14/2019 16:38 | 10/17/2019 17:27 |  |  |  | pdf |
| 3858 | AMPVOITH006_01111063 |  |  |  |  | Attachment of a document gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton and Greg Seador, at their request, for analysis in order to provide legal advice | 8168545 | 7/10/2019 16:08 | 7/10/2019 16:08 |  |  |  | pdf |
| 3859 | AMPVOITH006_01111066 |  |  |  |  | Attachment of an email gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton and Greg Seador, at their request, for analysis in order to provide legal advice | 8168545 | 4/25/2019 10:15 | 4/25/2019 10:15 |  |  |  | pdf |
| 3860 | AMPVOITH006_01111068 |  |  |  |  | Attachment of a report regarding Willow Island discharge ring scallops gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8168564 | 1/20/2020 11:36 | 1/23/2020 16:19 |  |  |  | pdf |
| 3861 | AMPVOITH006_01111069 |  |  |  |  | Attachment of an email regarding Willow Island discharge ring scallops gathered by Pete Crusse and sent to AMP counsel Greg Seador and Kelley Halliburton for analysis in order to provide legal advice | 8168564 | 1/20/2020 11:36 | 1/20/2020 11:38 |  |  |  | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3862 | AMPVOITH006_01111071 | | | | | Attachment of a report regarding Smithland data gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton and Greg Seador for analysis in order to provide legal advice | 8168641 | 5/18/2017 13:00 | 5/18/2017 13:05 | | | | pdf |
| 3863 | AMPVOITH006_01111073 | | | | | Attachment of a descriptive invoice for services of AMP expert consultants sent to AMP legal counsel and involving independent contractor retained by counsel | 8168652 | 12/3/2019 7:34 | 12/3/2019 8:17 | | | | pdf |
| 3864 | AMPVOITH006_01111075 | | | | | Attachment of a descriptive invoice for services of AMP expert consultants sent to AMP legal counsel and involving independent contractor retained by counsel | 8168692 | 12/3/2019 7:34 | 12/3/2019 8:17 | | | | pdf |
| 3865 | AMPVOITH006_01111080 | | | | | Attachment of contact information gathered by P. Crusse and sent to R. Gerrick for review | 8168838 | 1/7/2020 15:05 | 1/7/2020 16:10 | | | | vcf |
| 3866 | AMPVOITH006_01111091 | | | | | Attachment of contact information sent to Amp counsel for review | 8168873 | 1/7/2020 15:05 | 1/7/2020 15:06 | | | | vcf |
| 3867 | AMPVOITH006_01111102 | | | | | Attachment providing information in furtherance of legal advice regarding AMP v Voith OCEI invoices and involving independent contractor retained by counsel | 8168902 | 2/6/2020 11:11 | 2/6/2020 11:27 | | | | vcf |
| 3868 | AMPVOITH006_01111106 | | | | | Attachment of a descriptive invoice for services of AMP expert consultant sent to AMP legal counsel and involving independent contractor retained by counsel | 8168984 | 8/31/2019 13:23 | 8/31/2019 13:23 | | | | pdf |
| 3869 | AMPVOITH006_01111108 | | | | | Attachment of a descriptive invoice for services of AMP expert consultant sent to AMP legal counsel and involving independent contractor retained by counsel | 8168987 | 9/16/2019 12:28 | 9/16/2019 12:28 | | | | pdf |
| 3870 | AMPVOITH006_01111110 | | | | | Attachment of a descriptive invoice for services of AMP expert consultant sent to AMP legal counsel and involving independent contractor retained by counsel | 8168992 | 1/26/2020 9:43 | 1/26/2020 9:43 | | | | pdf |
| 3871 | AMPVOITH006_01111112 | | | | | Attachment of a descriptive invoice for services of AMP expert consultant sent to AMP legal counsel and involving independent contractor retained by counsel | 8169005 | 9/16/2019 12:28 | 9/16/2019 12:28 | | | | pdf |
| 3872 | AMPVOITH006_01111114 | | | | | Attachment of a descriptive invoice for services of AMP expert consultant sent to AMP legal counsel | 8169011 | 8/31/2019 13:23 | 8/31/2019 13:23 | | | | pdf |
| 3873 | AMPVOITH006_01111116 | | | | | Attachment of a descriptive invoice for services of AMP expert consultant sent to AMP legal counsel and involving independent contractor retained by counsel | 8169015 | 1/26/2020 9:43 | 1/26/2020 9:43 | | | | pdf |
| 3874 | AMPVOITH006_01111118 | | | | | Attachment of a descriptive invoice for services of AMP expert consultants sent to AMP legal counsel and involving independent contractor retained by counsel | 8169029 | 12/14/2019 10:50 | 12/14/2019 10:50 | | | | pdf |
| 3875 | AMPVOITH006_01111141 | | | | | Attachment providing information in furtherance of legal advice regarding Mediation Statement and Attachments and involving independent contractor retained by counsel | 8169175 | 1/1/1900 0:00 | 1/1/1900 0:00 | | | | pdf |
| 3876 | AMPVOITH006_01111142 | | | | | Attachment providing information in furtherance of legal advice regarding Mediation Statement and Attachments and involving independent contractor retained by counsel | 8169175 | 1/1/1900 0:00 | 1/1/1900 0:00 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3877 | AMPVOITH006_01111145 | | | | | Attachment providing information in furtherance of legal advice regarding follow up documents for mediation preparation gathered and sent by AMP Counsel David Butler and involving independent contractor retained by counsel | 8169214 | 10/5/2018 21:03 | 10/5/2018 21:03 | | | | pdf |
| 3878 | AMPVOITH006_01111150 | | | | | Attachment providing information in furtherance of legal advice regarding follow up documents for mediation preparation gathered and sent by AMP Counsel David Butler and involving independent contractor retained by counsel | 8169214 | 10/18/2019 16:59 | 10/18/2019 17:02 | | | | pdf |
| 3879 | AMPVOITH006_01111151 | | | | | Attachment providing information in furtherance of legal advice regarding follow up documents for mediation preparation gathered and sent by AMP Counsel David Butler and involving independent contractor retained by counsel | 8169214 | 10/18/2019 17:00 | 1/21/2020 20:02 | | | | pdf |
| 3880 | AMPVOITH006_01111152 | | | | | Attachment providing information in furtherance of legal advice regarding follow up documents for mediation preparation gathered and sent by AMP Counsel David Butler and involving independent contractor retained by counsel | 8169214 | 10/18/2019 17:00 | 10/18/2019 17:02 | | | | pdf |
| 3881 | AMPVOITH006_01111153 | | | | | Attachment providing information in furtherance of legal advice regarding follow up documents for mediation preparation gathered and sent by AMP Counsel David Butler and involving independent contractor retained by counsel | 8169214 | 10/18/2019 17:00 | 1/21/2020 20:02 | | | | pdf |
| 3882 | AMPVOITH006_01111154 | | | | | Attachment providing information in furtherance of legal advice regarding follow up documents for mediation preparation gathered and sent by AMP Counsel David Butler and involving independent contractor retained by counsel | 8169214 | 10/18/2019 17:00 | 10/18/2019 17:02 | | | | pdf |
| 3883 | AMPVOITH006_01111155 | | | | | Attachment providing information in furtherance of legal advice regarding follow up documents for mediation preparation gathered and sent by AMP Counsel David Butler and involving independent contractor retained by counsel | 8169214 | 10/18/2019 17:00 | 10/18/2019 17:02 | | | | pdf |
| 3884 | AMPVOITH006_01111156 | | | | | Attachment providing information in furtherance of legal advice regarding follow up documents for mediation preparation gathered and sent by AMP Counsel David Butler and involving independent contractor retained by counsel | 8169214 | 10/18/2019 17:01 | 10/18/2019 17:02 | | | | pdf |
| 3885 | AMPVOITH006_01111157 | | | | | Attachment providing information in furtherance of legal advice regarding follow up documents for mediation preparation gathered and sent by AMP Counsel David Butler and involving independent contractor retained by counsel | 8169214 | 10/18/2019 17:01 | 1/21/2020 20:02 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3886 | AMPVOITH006_ 01111158 | | | | | Attachment providing information in furtherance of legal advice regarding follow up documents for mediation preparation gathered and sent by AMP Counsel David Butler and involving independent contractor retained by counsel | 8169214 | 10/18/2019 17:01 | 10/18/2019 17:02 | | | | pdf |
| 3887 | AMPVOITH006_ 01111159 | | | | | Attachment providing information in furtherance of legal advice regarding follow up documents for mediation preparation gathered and sent by AMP Counsel David Butler and involving independent contractor retained by counsel | 8169214 | 10/18/2019 17:01 | 10/18/2019 17:02 | | | | pdf |
| 3888 | AMPVOITH006_ 01111164 | | | | | Attachment of a subpoena for a third party deposition drafted by AMP outside counsel M. Robertson and circulated among AMP personnel and other AMP counsel for review and comment | 8169273 | 10/29/2019 15:47 | 10/29/2019 15:48 | | | | PDF |
| 3889 | AMPVOITH006_ 01111165 | | | | | Attachment of a subpoena for a third party deposition drafted by AMP outside counsel M. Robertson and circulated among AMP personnel and other AMP counsel for review and comment | 8169273 | 10/29/2019 15:48 | 10/29/2019 15:48 | | | | PDF |
| 3890 | AMPVOITH006_ 01111175 | | | | | Attachment of a requested document sent to Pete Crusse to gather for AMP counsel for their analysis in order to provide legal advice and involving independent contractor | 8170810 | 12/27/2011 11:25 | 1/23/2020 7:53 | | | | pdf |
| 3891 | AMPVOITH006_ 01111176 | | | | | Attachment of a requested document sent to Pete Crusse to gather for AMP counsel for their analysis in order to provide legal advice and involving independent contractor | 8170810 | 1/27/2012 13:32 | 1/27/2012 13:37 | | | | pdf |
| 3892 | AMPVOITH006_ 01111177 | | | | | Attachment of a requested document sent to Pete Crusse to gather for AMP counsel for their analysis in order to provide legal advice and involving independent contractor | 8170810 | 1/31/2012 13:16 | | | | | pdf |
| 3893 | AMPVOITH006_ 01111178 | | | | | Attachment of a requested document sent to Pete Crusse to gather for AMP counsel for their analysis in order to provide legal advice and involving independent contractor | 8170810 | 4/11/2012 16:38 | 1/23/2020 7:53 | | | | pdf |
| 3894 | AMPVOITH006_ 01111180 | | | | | Attachment of a requested document sent to Pete Crusse to gather for AMP counsel for their analysis in order to provide legal advice and involving independent contractor | 8170810 | 4/26/2012 7:30 | 4/27/2012 9:39 | | | | pdf |
| 3895 | AMPVOITH006_ 01111181 | | | | | Attachment of a requested letter sent to Pete Crusse to gather for AMP counsel for their analysis in order to provide legal advice and involving independent contractor | 8170810 | 5/8/2012 16:33 | | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3896 | AMPVOITH006_01111182 | | | | | Attachment of a requested letter sent to Pete Crusse to gather for AMP counsel for their analysis in order to provide legal advice and involving independent contractor | 8170810 | 4/27/2012 10:03 | 4/27/2012 10:05 | | | | pdf |
| 3897 | AMPVOITH006_01111185 | | | | | Attachment of a requested document sent to Pete Crusse to gather for AMP counsel for their analysis in order to provide legal advice and involving independent contractor | 8170810 | 4/27/2012 10:18 | 4/27/2012 10:20 | | | | pdf |
| 3898 | AMPVOITH006_01111186 | | | | | Attachment of a requested invoice sent to Pete Crusse to gather for AMP counsel for their analysis in order to provide legal advice and involving independent contractor | 8170810 | 4/26/2012 7:32 | 4/27/2012 9:41 | | | | pdf |
| 3899 | AMPVOITH006_01111192 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Unit 1 combined bearing gathered and sent by AMP Counsel Ken Fisher to Pete Crusse | 8170856 | 11/2/2017 13:54 | 11/2/2017 13:54 | | | | pdf |
| 3900 | AMPVOITH006_01111196 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Unit 1 combined bearing gathered and sent by AMP Counsel Ken Fisher to Pete Crusse | 8170874 | 12/16/2016 13:30 | 12/16/2016 13:54 | | | | pdf |
| 3901 | AMPVOITH006_01111197 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Unit 1 combined bearing gathered and sent by AMP Counsel Ken Fisher to Pete Crusse | 8170874 | 12/16/2016 13:30 | 12/16/2016 13:52 | | | | pdf |
| 3902 | AMPVOITH006_01111198 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Unit 1 combined bearing gathered and sent by AMP Counsel Ken Fisher to Pete Crusse | 8170874 | 12/16/2016 13:30 | 12/16/2016 13:53 | | | | pdf |
| 3903 | AMPVOITH006_01111199 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Unit 1 combined bearing gathered and sent by AMP Counsel Ken Fisher to Pete Crusse | 8170874 | 12/16/2016 13:30 | 12/16/2016 13:59 | | | | pdf |
| 3904 | AMPVOITH006_01111200 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton Unit 1 combined bearing gathered and sent by AMP Counsel Ken Fisher to Pete Crusse | 8170874 | 7/21/2016 13:35 | 7/21/2016 14:18 | | | | pdf |
| 3905 | AMPVOITH006_01111202 | | | | | Attachment of a document regarding the request of information to provide to AMP counsel for analysis in order to gain legal advice and involving independent contractor | 8170907 | 4/13/2015 6:05 | 4/13/2015 10:29 | | | | pdf |
| 3906 | AMPVOITH006_01111212 | | | | | Attachment of Voith non-conformance report, one of several documents gathered by Pete Crusse in response to testimony given at Gutacker deposition and sent to AMP counsel for strategic planning and analysis | 8176111 | 6/21/2016 13:37 | 7/1/2016 15:02 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3907 | AMPVOITH006_01111213 | | | | | Attachment of letter from Voith, one of several documents gathered by Pete Crusse in response to testimony given at Gutacker deposition and sent to AMP counsel for strategic planning and analysis | 8176111 | 6/21/2016 6:07 | 6/21/2016 6:07 | | | | pdf |
| 3908 | AMPVOITH006_01111214 | | | | | Attachment of letter from Voith, one of several documents gathered by Pete Crusse in response to testimony given at Gutacker deposition and sent to AMP counsel for strategic planning and analysis | 8176111 | 6/21/2016 6:07 | 6/21/2016 6:07 | | | | pdf |
| 3909 | AMPVOITH006_01111218 | | | | | Attachment of expense reports, one of several documents gathered by Pete Crusse in response to testimony given at Gutacker deposition and sent to AMP counsel for strategic planning and analysis | 8176111 | 1/27/2017 13:38 | 2/2/2017 10:10 | | | | pdf |
| 3910 | AMPVOITH006_01111222 | | | | | Attachment of letter from Voith, one of several documents gathered by Pete Crusse in response to testimony given at Gutacker deposition and sent to AMP counsel for strategic planning and analysis | 8176111 | 10/3/2014 11:29 | 1/23/2020 14:01 | | | | pdf |
| 3911 | AMPVOITH006_01111223 | | | | | Attachment of letter from Voith, one of several documents gathered by Pete Crusse in response to testimony given at Gutacker deposition and sent to AMP counsel for strategic planning and analysis | 8176111 | 10/10/2014 13:12 | 4/2/2018 12:24 | | | | pdf |
| 3912 | AMPVOITH006_01111224 | | | | | Attachment of letter from AMP, one of several documents gathered by Pete Crusse in response to testimony given at Gutacker deposition and sent to AMP counsel for strategic planning and analysis | 8176111 | 10/28/2014 15:25 | 12/20/2019 13:22 | | | | pdf |
| 3913 | AMPVOITH006_01111225 | | | | | Attachment of non-conformance report, one of several documents gathered by Pete Crusse in response to testimony given at Gutacker deposition and sent to AMP counsel for strategic planning and analysis | 8176111 | 10/13/2015 12:00 | 2/19/2016 9:37 | | | | pdf |
| 3914 | AMPVOITH006_01111226 | | | | | Attachment of non-conformance report, one of several documents gathered by Pete Crusse in response to testimony given at Gutacker deposition and sent to AMP counsel for strategic planning and analysis | 8176111 | 11/30/2015 16:47 | 2/19/2016 9:39 | | | | pdf |
| 3915 | AMPVOITH006_01111228 | | | | | Attachment of non-conformance report, one of several documents gathered by Pete Crusse in response to testimony given at Gutacker deposition and sent to AMP counsel for strategic planning and analysis | 8176111 | 6/7/2016 10:52 | 6/7/2016 10:02 | | | | pdf |
| 3916 | AMPVOITH006_01111229 | | | | | Attachment of non-conformance report, one of several documents gathered by Pete Crusse in response to testimony given at Gutacker deposition and sent to AMP counsel for strategic planning and analysis | 8176111 | 6/7/2016 10:01 | 6/7/2016 10:02 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3917 | AMPVOITH006_01111231 | | | | | Attachment of conformed contract C4 for turbine and generator equipment sent to AMP counsel for review | 8176153 | 6/19/2008 12:45 | 3/6/2013 18:41 | | | | pdf |
| 3918 | AMPVOITH006_01111245 | | | | | Attachment of an email regarding Bulb Turbine Housing/Stay Cone Alignment gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton, Greg Seador and Michael Robertson for analysis in order to provide legal advice | 8176204 | 10/11/2019 12:42 | 10/11/2019 11:28 | | | | pdf |
| 3919 | AMPVOITH006_01111250 | | | | | Attachment providing information in furtherance of legal advice regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176258 | 9/11/2019 14:21 | 9/11/2019 14:21 | | | | pdf |
| 3920 | AMPVOITH006_01111251 | | | | | Attachment providing information in furtherance of legal advice regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176258 | 9/11/2019 14:23 | 9/27/2019 9:06 | | | | pdf |
| 3921 | AMPVOITH006_01111252 | | | | | Attachment providing information in furtherance of legal advice regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and commented on by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176258 | 9/11/2019 14:25 | 9/27/2019 9:08 | | | | pdf |
| 3922 | AMPVOITH006_01111253 | | | | | Attachment providing information in furtherance of legal advice regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176258 | 9/11/2019 14:26 | 9/27/2019 9:10 | | | | pdf |
| 3923 | AMPVOITH006_01111254 | | | | | Attachment providing information in furtherance of legal advice regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176258 | 9/11/2019 14:27 | 9/27/2019 9:12 | | | | pdf |
| 3924 | AMPVOITH006_01111255 | | | | | Attachment providing information in furtherance of legal advice regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176258 | 9/11/2019 14:29 | 9/11/2019 14:29 | | | | pdf |
| 3925 | AMPVOITH006_01111256 | | | | | Attachment providing information in furtherance of legal advice regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176258 | 9/11/2019 14:36 | 9/27/2019 9:17 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3926 | AMPVOITH006_01111257 | | | | | Attachment providing information in furtherance of legal advice regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176258 | 9/11/2019 15:16 | 9/11/2019 15:16 | | | | pdf |
| 3927 | AMPVOITH006_01111258 | | | | | Attachment providing information in furtherance of legal advice regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176258 | 9/11/2019 15:28 | 9/11/2019 15:28 | | | | pdf |
| 3928 | AMPVOITH006_01111260 | | | | | Attachment of a document regarding CSWM final TG meeting notes from Stantec gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8176272 | 8/30/2019 13:49 | 10/1/2019 11:13 | | | | pdf |
| 3929 | AMPVOITH006_01111261 | | | | | Attachment of a document regarding CSWM final TG meeting notes from Stantec gathered by Pete Crusse and sent to AMP Counsel for analysis in order to provide legal advice | 8176272 | 8/30/2019 13:49 | 10/1/2019 11:08 | | | | pdf |
| 3930 | AMPVOITH006_01111265 | | | | | Attachment of a document regarding CSWM project concerns gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton and Greg Seador for analysis in order to provide legal advice | 8176299 | 7/10/2019 16:08 | 7/10/2019 16:08 | | | | pdf |
| 3931 | AMPVOITH006_01111268 | | | | | Attachment of an email regarding project concerns gathered by Pete Crusse and sent to AMP counsel Kelley Halliburton and Greg Seador to provide legal advice | 8176299 | 4/25/2019 10:15 | 4/25/2019 10:15 | | | | pdf |
| 3932 | AMPVOITH006_01111270 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176476 | 9/11/2019 14:21 | 9/11/2019 14:21 | | | | pdf |
| 3933 | AMPVOITH006_01111271 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176476 | 9/11/2019 14:23 | 9/27/2019 9:06 | | | | pdf |
| 3934 | AMPVOITH006_01111272 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176476 | 9/11/2019 14:25 | 9/27/2019 9:08 | | | | pdf |
| 3935 | AMPVOITH006_01111273 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176476 | 9/11/2019 14:26 | 9/27/2019 9:10 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3936 | AMPVOITH006_01111274 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176476 | 9/11/2019 14:27 | 9/27/2019 9:12 | | | | pdf |
| 3937 | AMPVOITH006_01111275 | | | | | Attachment of a Voith discharge ring related drawing and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176476 | 9/11/2019 14:29 | 9/11/2019 14:29 | | | | pdf |
| 3938 | AMPVOITH006_01111276 | | | | | Attachment of a Voith discharge ring related document and drawing and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176476 | 9/11/2019 14:36 | 9/27/2019 9:17 | | | | pdf |
| 3939 | AMPVOITH006_01111277 | | | | | Attachment of a Voith email relating to bulb noses and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176476 | 9/11/2019 15:16 | 9/11/2019 15:16 | | | | pdf |
| 3940 | AMPVOITH006_01111278 | | | | | Attachment of a Voith email relating to cost estimates and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176476 | 9/11/2019 15:28 | 9/11/2019 15:28 | | | | pdf |
| 3941 | AMPVOITH006_01111280 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176516 | 9/11/2019 14:21 | 9/11/2019 14:21 | | | | pdf |
| 3942 | AMPVOITH006_01111281 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176516 | 9/11/2019 14:23 | 9/27/2019 9:06 | | | | pdf |
| 3943 | AMPVOITH006_01111282 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176516 | 9/11/2019 14:25 | 9/27/2019 9:08 | | | | pdf |
| 3944 | AMPVOITH006_01111283 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176516 | 9/11/2019 14:26 | 9/27/2019 9:10 | | | | pdf |
| 3945 | AMPVOITH006_01111284 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176516 | 9/11/2019 14:27 | 9/27/2019 9:12 | | | | pdf |
| 3946 | AMPVOITH006_01111285 | | | | | Attachment of a Voith discharge ring related drawing and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176516 | 9/11/2019 14:29 | 9/11/2019 14:29 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3947 | AMPVOITH006_01111286 | | | | | Attachment of a Voith discharge ring related document and drawing and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176516 | 9/11/2019 14:36 | 9/27/2019 9:17 | | | | pdf |
| 3948 | AMPVOITH006_01111287 | | | | | Attachment of a Voith email relating to bulb noses and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176516 | 9/11/2019 15:16 | 9/11/2019 15:16 | | | | pdf |
| 3949 | AMPVOITH006_01111288 | | | | | Attachment of a Voith email relating to cost estimates and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176516 | 9/11/2019 15:28 | 9/11/2019 15:28 | | | | pdf |
| 3950 | AMPVOITH006_01111302 | | | | | Attachment of a Voith email document with highlighting by Pete Crusse and one of a group of Voith documents and photos relating to bulb turbine housing and stay cone alignment and bracing issues reviewed and commented on by Pete Cruse at the request of AMP legal counsel | 8176530 | 10/11/2019 12:42 | 10/11/2019 11:28 | | | | pdf |
| 3951 | AMPVOITH006_01111307 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176555 | 9/11/2019 14:21 | 9/11/2019 14:21 | | | | pdf |
| 3952 | AMPVOITH006_01111308 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176555 | 9/11/2019 14:23 | 9/27/2019 9:06 | | | | pdf |
| 3953 | AMPVOITH006_01111309 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176555 | 9/11/2019 14:25 | 9/27/2019 9:08 | | | | pdf |
| 3954 | AMPVOITH006_01111310 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176555 | 9/11/2019 14:26 | 9/27/2019 9:10 | | | | pdf |
| 3955 | AMPVOITH006_01111311 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176555 | 9/11/2019 14:27 | 9/27/2019 9:12 | | | | pdf |
| 3956 | AMPVOITH006_01111312 | | | | | Attachment of a Voith discharge ring related drawing and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176555 | 9/11/2019 14:29 | 9/11/2019 14:29 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3957 | AMPVOITH006_01111313 | | | | | Attachment of a Voith discharge ring related document and drawing and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176555 | 9/11/2019 14:36 | 9/27/2019 9:17 | | | | pdf |
| 3958 | AMPVOITH006_01111314 | | | | | Attachment of a Voith email relating to bulb noses and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176555 | 9/11/2019 15:16 | 9/11/2019 15:16 | | | | pdf |
| 3959 | AMPVOITH006_01111315 | | | | | Attachment of a Voith email relating to cost estimates and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176555 | 9/11/2019 15:28 | 9/11/2019 15:28 | | | | pdf |
| 3960 | AMPVOITH006_01111317 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176652 | 9/11/2019 14:21 | 9/11/2019 14:21 | | | | pdf |
| 3961 | AMPVOITH006_01111318 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176652 | 9/11/2019 14:23 | 9/27/2019 9:06 | | | | pdf |
| 3962 | AMPVOITH006_01111319 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176652 | 9/11/2019 14:25 | 9/27/2019 9:08 | | | | pdf |
| 3963 | AMPVOITH006_01111320 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176652 | 9/11/2019 14:26 | 9/27/2019 9:10 | | | | pdf |
| 3964 | AMPVOITH006_01111321 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176652 | 9/11/2019 14:27 | 9/27/2019 9:12 | | | | pdf |
| 3965 | AMPVOITH006_01111322 | | | | | Attachment of a Voith discharge ring related drawing and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176652 | 9/11/2019 14:29 | 9/11/2019 14:29 | | | | pdf |
| 3966 | AMPVOITH006_01111323 | | | | | Attachment of a Voith discharge ring related document and drawing and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176652 | 9/11/2019 14:36 | 9/27/2019 9:17 | | | | pdf |
| 3967 | AMPVOITH006_01111324 | | | | | Attachment of a Voith email relating to bulb noses and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176652 | 9/11/2019 15:16 | 9/11/2019 15:16 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3968 | AMPVOITH006_01111325 | | | | | Attachment of a Voith email relating to cost estimates and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176652 | 9/11/2019 15:28 | 9/11/2019 15:28 | | | | pdf |
| 3969 | AMPVOITH006_01111327 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176667 | 9/11/2019 14:21 | 9/11/2019 14:21 | | | | pdf |
| 3970 | AMPVOITH006_01111328 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176667 | 9/11/2019 14:23 | 9/27/2019 9:06 | | | | pdf |
| 3971 | AMPVOITH006_01111329 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176667 | 9/11/2019 14:25 | 9/27/2019 9:08 | | | | pdf |
| 3972 | AMPVOITH006_01111330 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176667 | 9/11/2019 14:26 | 9/27/2019 9:10 | | | | pdf |
| 3973 | AMPVOITH006_01111331 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176667 | 9/11/2019 14:27 | 9/27/2019 9:12 | | | | pdf |
| 3974 | AMPVOITH006_01111332 | | | | | Attachment of a Voith discharge ring related drawing and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176667 | 9/11/2019 14:29 | 9/11/2019 14:29 | | | | pdf |
| 3975 | AMPVOITH006_01111333 | | | | | Attachment of a Voith discharge ring related document and drawing and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176667 | 9/11/2019 14:36 | 9/27/2019 9:17 | | | | pdf |
| 3976 | AMPVOITH006_01111334 | | | | | Attachment of a Voith email relating to bulb noses and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176667 | 9/11/2019 15:16 | 9/11/2019 15:16 | | | | pdf |
| 3977 | AMPVOITH006_01111335 | | | | | Attachment of a Voith email relating to cost estimates and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176667 | 9/11/2019 15:28 | 9/11/2019 15:28 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3978 | AMPVOITH006_01111349 | | | | | Attachment of a Voith email document containing highlighting by Pete Crusse and one of a group of Voith documents and photos relating to bulb turbine housing and stay cone alignment and bracing issues reviewed and commented on by Pete Cruse at the request of AMP legal counsel | 8176681 | 10/11/2019 12:42 | 10/11/2019 11:28 | | | | pdf |
| 3979 | AMPVOITH006_01111356 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176752 | 9/11/2019 14:21 | 9/11/2019 14:21 | | | | pdf |
| 3980 | AMPVOITH006_01111357 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176752 | 9/11/2019 14:23 | 9/27/2019 9:06 | | | | pdf |
| 3981 | AMPVOITH006_01111358 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176752 | 9/11/2019 14:25 | 9/27/2019 9:08 | | | | pdf |
| 3982 | AMPVOITH006_01111359 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176752 | 9/11/2019 14:26 | 9/27/2019 9:10 | | | | pdf |
| 3983 | AMPVOITH006_01111360 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176752 | 9/11/2019 14:27 | 9/27/2019 9:12 | | | | pdf |
| 3984 | AMPVOITH006_01111361 | | | | | Attachment of a Voith discharge ring related drawing and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176752 | 9/11/2019 14:29 | 9/11/2019 14:29 | | | | pdf |
| 3985 | AMPVOITH006_01111362 | | | | | Attachment of a Voith discharge ring related document and drawing and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176752 | 9/11/2019 14:36 | 9/27/2019 9:17 | | | | pdf |
| 3986 | AMPVOITH006_01111363 | | | | | Attachment of a Voith email relating to bulb noses and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176752 | 9/11/2019 15:16 | 9/11/2019 15:16 | | | | pdf |
| 3987 | AMPVOITH006_01111364 | | | | | Attachment of a Voith email relating to cost estimates and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176752 | 9/11/2019 15:28 | 9/11/2019 15:28 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3988 | AMPVOITH006_01111366 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176815 | 9/11/2019 14:21 | 9/11/2019 14:21 | | | | pdf |
| 3989 | AMPVOITH006_01111367 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176815 | 9/11/2019 14:23 | 9/27/2019 9:06 | | | | pdf |
| 3990 | AMPVOITH006_01111368 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176815 | 9/11/2019 14:25 | 9/27/2019 9:08 | | | | pdf |
| 3991 | AMPVOITH006_01111369 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176815 | 9/11/2019 14:26 | 9/27/2019 9:10 | | | | pdf |
| 3992 | AMPVOITH006_01111370 | | | | | Attachment of a Voith document relating to discharge rings and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176815 | 9/11/2019 14:27 | 9/27/2019 9:12 | | | | pdf |
| 3993 | AMPVOITH006_01111371 | | | | | Attachment of a Voith discharge ring related drawing and a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176815 | 9/11/2019 14:29 | 9/11/2019 14:29 | | | | pdf |
| 3994 | AMPVOITH006_01111372 | | | | | Attachment of a Voith discharge ring related document and drawing and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176815 | 9/11/2019 14:36 | 9/27/2019 9:17 | | | | pdf |
| 3995 | AMPVOITH006_01111373 | | | | | Attachment of a Voith email relating to bulb noses and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176815 | 9/11/2019 15:16 | 9/11/2019 15:16 | | | | pdf |
| 3996 | AMPVOITH006_01111374 | | | | | Attachment of a Voith email relating to cost estimates and part of a group of documents reviewed for comment by Pete Crusse at the request of AMP outside counsel G. Seador | 8176815 | 9/11/2019 15:28 | 9/11/2019 15:28 | | | | pdf |
| 3997 | AMPVOITH006_01111376 | | | | | Attachment of a worksheet regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176860 | 9/11/2019 14:21 | 9/11/2019 14:21 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 3998 | AMPVOITH006_ 01111377 | | | | | Attachment of a worksheet regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176860 | 9/11/2019 14:23 | 9/27/2019 9:06 | | | | pdf |
| 3999 | AMPVOITH006_ 01111378 | | | | | Attachment of a worksheet regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and commented on by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176860 | 9/11/2019 14:25 | 9/27/2019 9:08 | | | | pdf |
| 4000 | AMPVOITH006_ 01111379 | | | | | Attachment of a worksheet regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176860 | 9/11/2019 14:26 | 9/27/2019 9:10 | | | | pdf |
| 4001 | AMPVOITH006_ 01111380 | | | | | Attachment of a document regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176860 | 9/11/2019 14:27 | 9/27/2019 9:12 | | | | pdf |
| 4002 | AMPVOITH006_ 01111381 | | | | | Attachment of a drawing regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176860 | 9/11/2019 14:29 | 9/11/2019 14:29 | | | | pdf |
| 4003 | AMPVOITH006_ 01111382 | | | | | Attachment of a document regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176860 | 9/11/2019 14:36 | 9/27/2019 9:17 | | | | pdf |
| 4004 | AMPVOITH006_ 01111383 | | | | | Attachment of an email regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176860 | 9/11/2019 15:16 | 9/11/2019 15:16 | | | | pdf |
| 4005 | AMPVOITH006_ 01111384 | | | | | Attachment of an email regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176860 | 9/11/2019 15:28 | 9/11/2019 15:28 | | | | pdf |
| 4006 | AMPVOITH006_ 01111386 | | | | | Attachment of a worksheet regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176878 | 9/11/2019 14:21 | 9/11/2019 14:21 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

|  | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4007 | AMPVOITH006_ 01111387 | | | | | Attachment of a worksheet regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176878 | 9/11/2019 14:23 | 9/27/2019 9:06 | | | | pdf |
| 4008 | AMPVOITH006_ 01111388 | | | | | Attachment of a document regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and commented on by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176878 | 9/11/2019 14:25 | 9/27/2019 9:08 | | | | pdf |
| 4009 | AMPVOITH006_ 01111389 | | | | | Attachment of a worksheet regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176878 | 9/11/2019 14:26 | 9/27/2019 9:10 | | | | pdf |
| 4010 | AMPVOITH006_ 01111390 | | | | | Attachment of a document regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176878 | 9/11/2019 14:27 | 9/27/2019 9:12 | | | | pdf |
| 4011 | AMPVOITH006_ 01111391 | | | | | Attachment of a drawing regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176878 | 9/11/2019 14:29 | 9/11/2019 14:29 | | | | pdf |
| 4012 | AMPVOITH006_ 01111392 | | | | | Attachment of a document regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176878 | 9/11/2019 14:36 | 9/27/2019 9:17 | | | | pdf |
| 4013 | AMPVOITH006_ 01111393 | | | | | Attachment of an email regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176878 | 9/11/2019 15:16 | 9/11/2019 15:16 | | | | pdf |
| 4014 | AMPVOITH006_ 01111394 | | | | | Attachment of an email regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176878 | 9/11/2019 15:28 | 9/11/2019 15:28 | | | | pdf |
| 4015 | AMPVOITH006_ 01111396 | | | | | Attachment of a worksheet regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176914 | 9/11/2019 14:21 | 9/11/2019 14:21 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4016 | AMPVOITH006_01111397 | | | | | Attachment of a worksheet regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176914 | 9/11/2019 14:23 | 9/27/2019 9:06 | | | | pdf |
| 4017 | AMPVOITH006_01111398 | | | | | Attachment of a document regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and commented on by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176914 | 9/11/2019 14:25 | 9/27/2019 9:08 | | | | pdf |
| 4018 | AMPVOITH006_01111399 | | | | | Attachment of a worksheet regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176914 | 9/11/2019 14:26 | 9/27/2019 9:10 | | | | pdf |
| 4019 | AMPVOITH006_01111400 | | | | | Attachment of a worksheet regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176914 | 9/11/2019 14:27 | 9/27/2019 9:12 | | | | pdf |
| 4020 | AMPVOITH006_01111401 | | | | | Attachment of a drawing regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176914 | 9/11/2019 14:29 | 9/11/2019 14:29 | | | | pdf |
| 4021 | AMPVOITH006_01111402 | | | | | Attachment of a document regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176914 | 9/11/2019 14:36 | 9/27/2019 9:17 | | | | pdf |
| 4022 | AMPVOITH006_01111403 | | | | | Attachment of an email regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176914 | 9/11/2019 15:16 | 9/11/2019 15:16 | | | | pdf |
| 4023 | AMPVOITH006_01111404 | | | | | Attachment of an email regarding CSW bulb nose and discharge rings gathered by AMP counsel Greg Seador and used by Pete Crusse to provide information to AMP Counsel Judd Lifschitz in order to gain legal advice | 8176914 | 9/11/2019 15:28 | 9/11/2019 15:28 | | | | pdf |
| 4024 | AMPVOITH006_01111406 | | | | | Attachment of a Voith email relating to equipment delivery issues gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice | 8176928 | 1/8/2020 9:00 | 1/8/2020 8:03 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4025 | AMPVOITH006_01111407 | | | | | Attachment of a Voith letter relating to equipment delivery issues gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice | 8176928 | 1/25/2017 12:58 | 6/8/2018 10:01 | | | | pdf |
| 4026 | AMPVOITH006_01111409 | | | | | Attachment of a Voith email relating to equipment delivery issues gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice | 8176959 | 1/8/2020 9:00 | 1/8/2020 8:03 | | | | pdf |
| 4027 | AMPVOITH006_01111410 | | | | | Attachment of a Voith letter relating to equipment delivery issues gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice | 8176959 | 1/25/2017 12:58 | 6/8/2018 10:01 | | | | pdf |
| 4028 | AMPVOITH006_01111412 | | | | | Attachment of a Voith email relating to equipment delivery issues gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice | 8176979 | 1/8/2020 9:00 | 1/8/2020 8:03 | | | | pdf |
| 4029 | AMPVOITH006_01111413 | | | | | Attachment of a Voith letter relating to equipment delivery issues gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice | 8176979 | 1/25/2017 12:58 | 6/8/2018 10:01 | | | | pdf |
| 4030 | AMPVOITH006_01111415 | | | | | Attachment of a Voith email relating to equipment delivery issues gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice | 8176992 | 1/8/2020 9:00 | 1/8/2020 8:03 | | | | pdf |
| 4031 | AMPVOITH006_01111416 | | | | | Attachment of a Voith letter relating to equipment delivery issues gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice | 8176992 | 1/25/2017 12:58 | 6/8/2018 10:01 | | | | pdf |
| 4032 | AMPVOITH006_01111419 | | | | | Attachment of a Voith letter relating to equipment delivery issues gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice | 8177003 | 1/25/2017 12:58 | 6/8/2018 10:01 | | | | pdf |
| 4033 | AMPVOITH006_01111421 | | | | | Attachment of an email regarding acceleration of equipment deliveries sent to AMP counsel for analysis in order to provide legal advice | 8177007 | 1/8/2020 9:00 | 1/8/2020 8:03 | | | | pdf |
| 4034 | AMPVOITH006_01111422 | | | | | Attachment of a letter regarding acceleration of equipment deliveries sent to AMP counsel for analysis in order to provide legal advice | 8177007 | 1/25/2017 12:58 | 6/8/2018 10:01 | | | | pdf |
| 4035 | AMPVOITH006_01111424 | | | | | Attachment of an email regarding acceleration of equipment deliveries sent to AMP counsel for analysis in order to provide legal advice | 8177011 | 1/8/2020 9:00 | 1/8/2020 8:03 | | | | pdf |
| 4036 | AMPVOITH006_01111425 | | | | | Attachment of a letter regarding acceleration of equipment deliveries sent to AMP counsel for analysis in order to provide legal advice | 8177011 | 1/25/2017 12:58 | 6/8/2018 10:01 | | | | pdf |
| 4037 | AMPVOITH006_01111427 | | | | | Attachment of a Cannelton discharge ring report gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8177028 | 12/30/2019 16:51 | 1/23/2020 13:52 | | | | pdf |
| 4038 | AMPVOITH006_01111429 | | | | | Attachment of an email regarding acceleration of equipment deliveries sent to AMP counsel for analysis in order to provide legal advice | 8177057 | 1/8/2020 9:00 | 1/8/2020 8:03 | | | | pdf |
| 4039 | AMPVOITH006_01111430 | | | | | Attachment of a letter regarding acceleration of equipment deliveries sent to AMP counsel for analysis in order to provide legal advice | 8177057 | 1/25/2017 12:58 | 6/8/2018 10:01 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4040 | AMPVOITH006_01111432 | | | | | Attachment of a report gathered by Pete Crusse to send to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8177072 | 1/31/2007 8:56 | 1/22/2020 11:48 | | | | pdf |
| 4041 | AMPVOITH006_01111434 | | | | | Attachment of a letter gathered by Pete Crusse to send to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8177072 | 5/8/2008 0:47 | 5/8/2008 0:49 | | | | pdf |
| 4042 | AMPVOITH006_01111436 | | | | | Attachment of an email regarding acceleration of equipment deliveries sent to AMP counsel for analysis in order to provide legal advice | 8177078 | 1/8/2020 9:00 | 1/8/2020 8:03 | | | | pdf |
| 4043 | AMPVOITH006_01111437 | | | | | Attachment of a letter regarding acceleration of equipment deliveries sent to AMP counsel for analysis in order to provide legal advice | 8177078 | 1/25/2017 12:58 | 6/8/2018 10:01 | | | | pdf |
| 4044 | AMPVOITH006_01111443 | | | | | Attachment of a report gathered by Pete Crusse to send to AMP counsel Judd Lifschitz for analysis in order to provide legal advice | 8177141 | 1/31/2007 8:56 | 1/22/2020 11:48 | | | | pdf |
| 4045 | AMPVOITH006_01111446 | | | | | Attachment of a letter gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8177170 | 1/19/2018 15:26 | 1/19/2018 15:22 | | | | pdf |
| 4046 | AMPVOITH006_01111447 | | | | | Attachment of a letter gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8177170 | 1/25/2018 2:53 | 1/25/2018 2:53 | | | | pdf |
| 4047 | AMPVOITH006_01111454 | | | | | Attachment of a report gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8177255 | 1/31/2007 8:56 | 1/22/2020 11:48 | | | | pdf |
| 4048 | AMPVOITH006_01111465 | | | | | Attachment of a letter regarding discharge ring modifications gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8177285 | 8/2/2018 17:06 | 8/6/2018 7:34 | | | | pdf |
| 4049 | AMPVOITH006_01111466 | | | | | Attachment of a letter regarding discharge ring modifications gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8177285 | 8/1/2018 15:51 | 10/11/2018 9:39 | | | | pdf |
| 4050 | AMPVOITH006_01111469 | | | | | Attachment of a document regarding discharge ring modifications gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8177285 | 7/3/2018 9:58 | 7/3/2018 9:58 | | | | pdf |
| 4051 | AMPVOITH006_01111470 | | | | | Attachment of a document regarding discharge ring modifications gathered by Pete Crusse to send to AMP counsel for analysis in order to provide legal advice | 8177285 | 7/3/2018 9:59 | 7/3/2018 9:59 | | | | pdf |
| 4052 | AMPVOITH006_01111497 | | | | | Attachment of a CSWM report used by Pete Crusse to provide information to AMP counsel in order to gain legal advice | 8177490 | 9/27/2019 15:05 | 10/4/2019 11:30 | | | | pdf |
| 4053 | AMPVOITH006_01111498 | | | | | Attachment of an email regarding CSWM reports used by Pete Crusse to provide information to AMP counsel in order to gain legal advice | 8177490 | 10/4/2019 9:41 | 10/4/2019 9:41 | | | | pdf |
| 4054 | AMPVOITH006_01111500 | | | | | Attachment of a CSWM report used by Pete Crusse to provide information to AMP counsel in order to gain legal advice | 8177534 | 9/27/2019 15:05 | 10/4/2019 11:30 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4055 | AMPVOITH006_01111501 | | | | | Attachment of an email regarding CSWM reports used by Pete Crusse to provide information to AMP counsel in order to gain legal advice | 8177534 | 10/4/2019 9:41 | 10/4/2019 9:41 | | | | pdf |
| 4056 | AMPVOITH006_01111503 | | | | | Attachment of a CSWM report used by Pete Crusse to provide information to AMP counsel in order to gain legal advice | 8177564 | 9/27/2019 15:05 | 10/4/2019 11:30 | | | | pdf |
| 4057 | AMPVOITH006_01111504 | | | | | Attachment of an email regarding CSWM reports used by Pete Crusse to provide information to AMP counsel in order to gain legal advice | 8177564 | 10/4/2019 9:41 | 10/4/2019 9:41 | | | | pdf |
| 4058 | AMPVOITH006_01111506 | | | | | Attachment of an email sent to AMP counsel for analysis in order to provide legal advice regarding preparation for Stephan Jahnke deposition | 8177568 | 8/15/2019 13:37 | 8/15/2019 13:37 | | | | pdf |
| 4059 | AMPVOITH006_01111513 | | | | | Attachment of an AMP letter to Voith relating to Voith invoices identified and collected by Pete Crusse for transmittal to AMP legal counsel for the purpose of providing legal advice | 8181790 | 1/19/2018 15:26 | 1/19/2018 15:22 | | | | pdf |
| 4060 | AMPVOITH006_01111514 | | | | | Attachment of a Voith letter to AMP relating to a Voith invoice identified and collected by Pete Crusse for transmittal to AMP legal counsel for the purpose of providing legal advice | 8181790 | 1/25/2018 2:53 | 1/25/2018 2:53 | | | | pdf |
| 4061 | AMPVOITH006_01111516 | | | | | Attachment consisting of a Voith document relating to BTH alignment reviewed and commented upon by Pete Crusse at the request of AMP legal counsel for the purpose of providing legal advice | 8181908 | 1/24/2020 10:05 | 1/24/2020 9:45 | | | | pdf |
| 4062 | AMPVOITH006_01111517 | | | | | Attachment consisting of a Voith document relating to BTH alignment reviewed and commented upon by Pete Crusse at the request of AMP legal counsel for the purpose of providing legal advice | 8181908 | 1/15/2020 19:31 | 1/15/2020 19:31 | | | | pdf |
| 4063 | AMPVOITH006_01111518 | | | | | Attachment of a Voith email document relating to BTH/SC alignment and bracing issues reviewed and commented upon, with highlighting and notes, by Pete Crusse at the request of AMP legal counsel for the purpose of providing legal advice | 8181908 | 1/24/2020 14:55 | 1/24/2020 14:40 | | | | pdf |
| 4064 | AMPVOITH006_01111519 | | | | | Attachment of a Voith email document relating to BTH/SC alignment and bracing issues reviewed and commented upon, with highlighting and notes, by Pete Crusse at the request of AMP legal counsel for the purpose of providing legal advice | 8181908 | 1/15/2020 19:31 | 1/24/2020 14:47 | | | | pdf |
| 4065 | AMPVOITH006_01111520 | | | | | Attachment of a Voith email document relating to BTH/SC alignment and bracing issues reviewed and commented upon, with highlighting and notes, by Pete Crusse at the request of AMP legal counsel for the purpose of providing legal advice | 8181908 | 1/24/2020 14:57 | 1/24/2020 14:57 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4066 | AMPVOITH006_01111522 | | | | | Attachment of a Voith email related to powerhouse movement allegations collected by Pete Crusse and sent to AMP legal counsel with highlighting and commentary in furtherance of legal advice | 8181933 | 1/24/2020 8:02 | 1/24/2020 8:11 | | | | pdf |
| 4067 | AMPVOITH006_01111523 | | | | | Attachment of a Voith email related to powerhouse movement allegations collected by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice | 8181933 | 1/24/2020 8:02 | 1/25/2020 12:17 | | | | pdf |
| 4068 | AMPVOITH006_01111529 | | | | | Attachment of a Voith letter to AMP relating to CSWM discharge rings collected for discussion with counsel in preparation for Carl Brewster's deposition | 8181948 | 8/2/2018 17:06 | 8/6/2018 7:34 | | | | pdf |
| 4069 | AMPVOITH006_01111530 | | | | | Attachment of an AMP letter to Voith relating to CSWM discharge rings collected for discussion with counsel in preparation for Carl Brewster's deposition | 8181948 | 8/1/2018 15:51 | 10/11/2018 9:39 | | | | pdf |
| 4070 | AMPVOITH006_01111533 | | | | | Attachment of a Voith document relating to discharge ring repairs collected for discussion with counsel in preparation for Carl Brewster's deposition | 8181948 | 7/3/2018 9:58 | 7/3/2018 9:58 | | | | pdf |
| 4071 | AMPVOITH006_01111534 | | | | | Attachment of a Voith document relating to discharge ring repairs collected for discussion with counsel in preparation for Carl Brewster's deposition | 8181948 | 7/3/2018 9:59 | 7/3/2018 9:59 | | | | pdf |
| 4072 | AMPVOITH006_01111537 | | | | | Attachment of a Voith letter relating to equipment delivery issues gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice | 8181983 | 1/8/2020 9:00 | 1/8/2020 8:03 | | | | pdf |
| 4073 | AMPVOITH006_01111538 | | | | | Attachment of a Voith letter relating to equipment delivery issues gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice | 8181983 | 1/25/2017 12:58 | 6/8/2018 10:01 | | | | pdf |
| 4074 | AMPVOITH006_01111540 | | | | | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8181998 | 6/7/2016 12:00 | 6/7/2016 11:58 | | | | pdf |
| 4075 | AMPVOITH006_01111542 | | | | | Attachment of a Voith email document regarding Meldahl discharge rings identified by Pete Crusse and sent to AMP outside counsel Shapiro Lifschitz & Schram for potential use by counsel during deposition of Jim Bartkowiak | 8182016 | 1/20/2020 15:13 | 1/20/2020 15:12 | | | | pdf |
| 4076 | AMPVOITH006_01111543 | | | | | Attachment of a Voith email document regarding Meldahl discharge rings identified by Pete Crusse and sent to AMP outside counsel Shapiro Lifschitz & Schram for potential use by counsel during deposition of Jim Bartkowiak | 8182016 | 12/31/2018 11:21 | 7/24/2019 9:27 | | | | pdf |
| 4077 | AMPVOITH006_01111546 | | | | | Attachment of a Voith report on Cannelton discharge ring inspection and repair identified by Pete Crusse and sent to AMP outside counsel Shapiro Lifschitz & Schram for the purpose of providing legal advice | 8182033 | 12/30/2019 16:51 | 1/23/2020 13:51 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4078 | AMPVOITH027_00126193 | | | | | Attachment of a photo sent to AMP counsel Rachel Gerrick for analysis in order to provide legal advice | 8219512 | 2/26/2019 16:53 | 1/7/2020 5:19 | | | | jpg |
| 4079 | AMPVOITH027_00126194 | | | | | Attachment of a photo sent to AMP counsel Rachel Gerrick for analysis in order to provide legal advice | 8219512 | 2/26/2019 16:53 | 1/7/2020 5:19 | | | | jpg |
| 4080 | AMPVOITH027_00126195 | | | | | Attachment of a photo sent to AMP counsel Rachel Gerrick for analysis in order to provide legal advice | 8219512 | 2/26/2019 16:53 | 1/7/2020 5:19 | | | | jpg |
| 4081 | AMPVOITH027_00126196 | | | | | Attachment of a photo sent to AMP counsel Rachel Gerrick for analysis in order to provide legal advice | 8219512 | 2/26/2019 17:00 | 1/7/2020 5:19 | | | | jpg |
| 4082 | AMPVOITH027_00126200 | | | | | Attachment providing information in furtherance of legal advice regarding Vinz upcoming deposition preparations | 8220152 | 2/12/2019 21:36 | 2/12/2019 21:36 | | | | pdf |
| 4083 | AMPVOITH027_00126202 | | | | | Attachment providing information in furtherance of legal advice regarding Vinz upcoming deposition preparations | 8220152 | 2/12/2019 21:36 | 2/12/2019 21:36 | | | | pdf |
| 4084 | AMPVOITH027_00126205 | | | | | Attachment providing information in furtherance of legal advice regarding Auto-Renew Contracts Report | 8221117 | 11/14/2019 15:18 | 11/14/2019 15:27 | | | | pdf |
| 4085 | AMPVOITH027_00126220 | | | | | Attachment providing information in furtherance of legal advice regarding Vinz upcoming deposition preparations | 8226816 | 2/12/2019 21:36 | 2/12/2019 21:36 | | | | pdf |
| 4086 | AMPVOITH027_00126222 | | | | | Attachment providing information in furtherance of legal advice regarding Vinz upcoming deposition preparations | 8226816 | 2/12/2019 21:36 | 2/12/2019 21:36 | | | | pdf |
| 4087 | AMPVOITH027_00126225 | | | | | Attachment providing information in furtherance of legal advice regarding Vinz upcoming deposition preparations | 8226816 | 2/12/2019 21:36 | 2/12/2019 21:36 | | | | pdf |
| 4088 | AMPVOITH033_00096581 | | | | | Attachment providing information in furtherance of legal advice regarding Unit 1 leak at Willow Island | 8246682 | 12/7/2017 6:54 | 12/7/2018 9:37 | | | | MP4 |
| 4089 | AMPVOITH033_00096582 | | | | | Attachment providing information in furtherance of legal advice regarding Unit 1 leak at Willow Island | 8246682 | 11/21/2017 14:29 | 11/21/2017 14:24 | | | | pdf |
| 4090 | AMPVOITH033_00096588 | | | | | Attachment transmitting photo regarding Smithland discharge ring to AMP counsel for analysis in order to provide legal advice and involving independent contractor retained by counsel | 8269924 | 1/22/2019 11:51 | 1/22/2020 23:01 | | | | jpg |
| 4091 | AMPVOITH033_00096589 | | | | | Attachment transmitting photo regarding Smithland discharge ring to AMP counsel for analysis in order to provide legal advice and involving independent contractor retained by counsel | 8269924 | 1/22/2019 11:51 | 1/22/2020 23:01 | | | | jpg |
| 4092 | AMPVOITH033_00096603 | | | | | Attachment of photograph concerning new cracks found in Cannelton discharge ring | 8279667 | 9/18/2018 14:28 | 9/19/2019 12:41 | | | | jpg |
| 4093 | AMPVOITH033_00096595 | | | | | Attachment transmitting a photo regarding Smithland discharge ring to AMP counsel, at their request, for analysis in order to provide legal advice and involving independent contractor retained by counsel | 8282015 | 1/22/2019 11:51 | 1/22/2020 23:01 | | | | jpg |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4094 | AMPVOITH033_00096596 | | | | | Attachment transmitting a photo regarding Smithland discharge ring to AMP counsel, at their request, for analysis in order to provide legal advice and involving independent contractor retained by counsel | 8282015 | 1/22/2019 11:51 | 1/22/2020 23:01 | | | | jpg |
| 4095 | AMPVOITH033_00096598 | | | | | Attachment transmitting a photo regarding Smithland discharge ring to AMP counsel, at their request, for analysis in order to provide legal advice and involving independent contractor retained by counsel | 8303930 | 1/22/2019 11:51 | 3/9/2019 1:49 | | | | jpg |
| 4096 | AMPVOITH033_00096599 | | | | | Attachment transmitting a photo regarding Smithland discharge ring to AMP counsel, at their request, for analysis in order to provide legal advice and involving independent contractor retained by counsel | 8303930 | 1/22/2019 11:51 | 3/9/2019 1:49 | | | | jpg |
| 4097 | AMPVOITH027_00126234 | | | | | Attachment providing information in furtherance of legal advice regarding Consulting Agreement between AMP and McCarthy Consulting | 8311340 | 8/2/2019 14:41 | 8/2/2019 14:41 | | | | pdf |
| 4098 | AMPVOITH027_00126235 | | | | | Attachment providing information in furtherance of legal advice regarding Agreement between AMP and McCarthy Consulting | 8311340 | 7/22/2019 15:05 | 7/22/2019 16:19 | | | | pdf |
| 4099 | AMPVOITH027_00126236 | | | | | Attachment providing information in furtherance of legal advice regarding Consulting Agreement between AMP and McCarthy Consulting | 8311340 | 8/2/2019 14:41 | 8/2/2019 14:41 | | | | pdf |
| 4100 | AMPVOITH033_00096611 | | | | | Attachment of a photo sent by Scott Kiesewetter to AMP legal counsel R. Gerrick and AMP personnel in connection with discussion of changed employment circumstances and providing information in furtherance of legal advice regarding employee compensation issue | 8316370 | 2/26/2019 16:53 | 1/23/2020 4:58 | | | | jpg |
| 4101 | AMPVOITH033_00096612 | | | | | Attachment of a photo sent by Scott Kiesewetter to AMP legal counsel R. Gerrick and AMP personnel in connection with discussion of changed employment circumstances and providing information in furtherance of legal advice regarding employee compensation issue | 8316370 | 2/26/2019 16:53 | 1/23/2020 4:58 | | | | jpg |
| 4102 | AMPVOITH033_00096613 | | | | | Attachment of a photo sent by Scott Kiesewetter to AMP legal counsel R. Gerrick and AMP personnel in connection with discussion of changed employment circumstances and providing information in furtherance of legal advice regarding employee compensation issue | 8316370 | 2/26/2019 16:53 | 1/23/2020 4:58 | | | | jpg |
| 4103 | AMPVOITH033_00096614 | | | | | Attachment of a photo sent by Scott Kiesewetter to AMP legal counsel R. Gerrick and AMP personnel in connection with discussion of changed employment circumstances and providing information in furtherance of legal advice regarding employee compensation issue | 8316370 | 2/26/2019 17:00 | 1/23/2020 4:58 | | | | jpg |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4104 | AMPVOITH027_00126238 | | | | | Attachment of an AMP Conference Committee report sent to AMP legal counsel for review with request for legal advice | 8330321 | 9/12/2018 11:19 | 7/2/2019 16:00 | | | | pdf |
| 4105 | AMPVOITH033_00096622 | | | | | Attachment of deposition transcript circulated by AMP counsel for review | 8335925 | 9/13/2019 5:42 | 9/13/2019 9:43 | | | | pdf |
| 4106 | AMPVOITH033_00096623 | | | | | Attachment of deposition transcript circulated by AMP counsel for review | 8335925 | 8/2/2019 7:22 | 8/2/2019 11:22 | | | | PDF |
| 4107 | AMPVOITH033_00096625 | | | | | Attachment of deposition transcript circulated by AMP counsel for review | 8338369 | 10/11/2019 10:01 | 10/11/2019 15:08 | | | | PDF |
| 4108 | AMPVOITH033_00096627 | | | | | Attachment of deposition transcript circulated by AMP counsel for review | 8338369 | 10/11/2019 7:09 | 10/11/2019 11:10 | | | | PDF |
| 4109 | AMPVOITH001_00046862 | | | | | Attachment of a collection of reports regarding Smithland discharge ring checks gathered and sent to AMP counsel for analysis in order to provide legal advice | 8349406 | 1/23/2019 15:05 | 12/3/2019 9:40 | | | | pdf |
| 4110 | AMPVOITH001_00046864 | | | | | Attachment of a report regarding Willow Island discharge ring checks gathered and sent to AMP counsel for analysis in order to provide legal advice | 8349423 | 12/3/2019 10:13 | 1/12/2020 13:39 | | | | pdf |
| 4111 | AMPVOITH001_00046868 | | | | | Attachment of a report regarding Cannelton discharge ring checks gathered and sent to AMP counsel for analysis in order to provide legal advice | 8349495 | 12/2/2019 13:35 | 1/12/2020 13:39 | | | | pdf |
| 4112 | AMPVOITH001_00046876 | | | | | Attachment providing information in furtherance of legal advice regarding Scott Barta deposition | 8352318 | 9/27/2019 13:09 | 9/27/2019 13:09 | | | | PDF |
| 4113 | AMPVOITH001_00046877 | | | | | Attachment providing information in furtherance of legal advice regarding Scott Barta deposition | 8352318 | 9/27/2019 8:07 | 9/27/2019 13:09 | | | | PDF |
| 4114 | AMPVOITH001_00046881 | | | | | Attachment providing information in furtherance of legal advice regarding Scott Barta deposition | 8353130 | 9/27/2019 13:09 | 9/27/2019 13:09 | | | | PDF |
| 4115 | AMPVOITH001_00046882 | | | | | Attachment providing information in furtherance of legal advice regarding Scott Barta deposition | 8353130 | 9/27/2019 8:07 | 9/27/2019 13:09 | | | | PDF |
| 4116 | AMPVOITH001_00046912 | | | | | Attachment of reports regarding Smithland discharge ring inspections gathered to be sent to AMP counsel, at their request, for analysis in order to provide legal advice | 8355826 | 1/23/2019 15:05 | 12/3/2019 9:40 | | | | pdf |
| 4117 | AMPVOITH001_00046431 | | | | | Attachment of a recording gathered by P. Crusse and sent to R. Gerrick for analysis concerning Voith's defective work | 8378298 | 12/7/2017 6:54 | 1/25/2020 22:36 | | | | MP4 |
| 4118 | AMPVOITH001_00046432 | | | | | Attachment of a letter gathered by P. Crusse and sent to R. Gerrick for analysis concerning Voith's defective work | 8378298 | 11/21/2017 14:29 | 11/21/2017 14:24 | | | | pdf |
| 4119 | AMPVOITH012_00087861 | | | | | Attachment providing information in furtherance of legal advice regarding Jim Bartkowiak deposition testimony | 8472890 | 1/29/2020 10:29 | 1/29/2020 10:29 | | | | PDF |
| 4120 | AMPVOITH012_00087865 | | | | | Attachment providing information in furtherance of legal advice regarding AMP v Voith team calendar | 8473718 | 6/3/2019 18:14 | 6/3/2019 18:15 | | | | DOCX |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4121 | AMPVOITH012_00087867 | | | | | Attachment of access to reports of AMP expert consultants sent to AMP legal counsel R. Gerrick in furtherance of legal advice | 8474337 | 12/2/2019 9:32 | 12/2/2019 9:35 | | | | html |
| 4122 | AMPVOITH012_00087869 | | | | | Attachment of an email regarding CSWM trip reports sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 8474438 | 10/15/2019 14:27 | 10/15/2019 14:56 | | | | pdf |
| 4123 | AMPVOITH012_00087871 | | | | | Attachment of an annotated email regarding CSWM trip reports sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 8474438 | 10/15/2019 14:28 | 10/15/2019 14:56 | | | | pdf |
| 4124 | AMPVOITH012_00087886 | | | | | Attachment of an email regarding bulb turbine housing alignment sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 8474479 | 10/11/2019 12:42 | 10/11/2019 11:28 | | | | pdf |
| 4125 | AMPVOITH012_00087891 | | | | | Attachment of a letter regarding CSWM warranty period gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8474543 | 3/25/2016 9:04 | 3/25/2016 14:34 | | | | pdf |
| 4126 | AMPVOITH012_00087892 | | | | | Attachment of a letter regarding CSWM warranty period gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8474543 | 3/9/2017 11:47 | 7/11/2017 13:28 | | | | pdf |
| 4127 | AMPVOITH012_00087894 | | | | | Attachment of a document gathered by Pete Crusse in preparation for the deposition of Kevin Frank and sent to AMP counsel for analysis in order to provide legal advice | 8474556 | 8/29/2019 11:18 | 8/29/2019 11:18 | | | | pdf |
| 4128 | AMPVOITH012_00087895 | | | | | Attachment of a presentation gathered by Pete Crusse in preparation for the deposition of Kevin Frank and sent to AMP counsel for analysis in order to provide legal advice | 8474556 | 8/30/2019 10:55 | 8/30/2019 10:55 | | | | pdf |
| 4129 | AMPVOITH012_00087897 | | | | | Attachment of a document regarding Smithland bulb turbine housing alignment gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8474582 | 1/24/2020 10:05 | 1/24/2020 15:28 | | | | pdf |
| 4130 | AMPVOITH012_00087898 | | | | | Attachment of a document regarding Smithland bulb turbine housing alignment gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8474582 | 1/15/2020 19:31 | 1/15/2020 19:31 | | | | pdf |
| 4131 | AMPVOITH012_00087899 | | | | | Attachment of an email regarding Smithland bulb turbine housing alignment gathered and annotated by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8474582 | 1/24/2020 14:55 | 1/24/2020 15:28 | | | | pdf |
| 4132 | AMPVOITH012_00087900 | | | | | Attachment of an email regarding Smithland bulb turbine housing alignment gathered and annotated by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8474582 | 1/15/2020 19:31 | 1/24/2020 14:47 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4133 | AMPVOITH012_00087901 | | | | | Attachment of an email regarding Smithland bulb turbine housing alignment gathered and annotated by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8474582 | 1/24/2020 14:57 | 1/24/2020 15:28 | | | | pdf |
| 4134 | AMPVOITH012_00087903 | | | | | Attachment of a Voith document related to powerhouse movement allegations collected by Pete Crusse and sent to AMP legal counsel with highlighting and commentary in furtherance of legal advice | 8474589 | 1/24/2020 8:02 | 1/24/2020 8:21 | | | | pdf |
| 4135 | AMPVOITH012_00087904 | | | | | Attachment of a Voith document related to powerhouse movement allegations collected by Pete Crusse and sent to AMP legal counsel with highlighting and commentary in furtherance of legal advice | 8474589 | 1/24/2020 8:02 | 2/1/2020 5:42 | | | | pdf |
| 4136 | AMPVOITH012_00087906 | | | | | Attachment of a document gathered in preparation for Bartkowiak and Brewster depositions by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8474611 | 1/21/2020 12:58 | 1/21/2020 13:05 | | | | pdf |
| 4137 | AMPVOITH012_00087907 | | | | | Attachment of an email gathered in preparation for Bartkowiak and Brewster depositions by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8474611 | 1/21/2020 12:58 | 1/21/2020 13:05 | | | | pdf |
| 4138 | AMPVOITH012_00087909 | | | | | Attachment of a document gathered in preparation for Bartkowiak and Brewster depositions by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8474618 | 1/21/2020 12:19 | 1/21/2020 12:37 | | | | pdf |
| 4139 | AMPVOITH012_00087910 | | | | | Attachment of a document gathered in preparation for Bartkowiak and Brewster depositions by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8474618 | 1/21/2020 12:19 | 1/21/2020 12:37 | | | | pdf |
| 4140 | AMPVOITH012_00087911 | | | | | Attachment of an email gathered in preparation for Bartkowiak and Brewster depositions by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8474618 | 1/21/2020 12:19 | 1/21/2020 12:37 | | | | pdf |
| 4141 | AMPVOITH012_00087913 | | | | | Attachment of an email gathered in preparation for Jim Bartkowiak's deposition by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8474625 | 1/20/2020 16:21 | 1/20/2020 16:26 | | | | pdf |
| 4142 | AMPVOITH012_00087915 | | | | | Attachment of an email gathered in preparation for Jim Bartkowiak's deposition by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8474632 | 1/20/2020 15:13 | 1/20/2020 15:25 | | | | pdf |
| 4143 | AMPVOITH012_00087916 | | | | | Attachment of an email gathered in preparation for Jim Bartkowiak's deposition by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8474632 | 12/31/2018 11:21 | 7/24/2019 9:27 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4144 | AMPVOITH012_00087934 | | | | | Attachment  of a letter gathered by M. Robertson concerning Voith redaction request | 8500036 | 9/19/2019 9:34 | 2/1/2020 0:29 | | | | PDF |
| 4145 | AMPVOITH012_00087937 | | | | | Attachment draft supplemental memorandum in support of motion to compel circulated to AMP counsel by Michael Robertson for review and comment | 8500048 | 8/19/2019 15:31 | 8/19/2019 15:32 | | | | DOCX |
| 4146 | AMPVOITH012_00087938 | | | | | Attachment  of amended custodians for draft supplemental memorandum in support of motion to compel circulated to AMP counsel by Michael Robertson for review and comment | 8500048 | 8/19/2019 15:31 | 8/19/2019 15:32 | | | | DOCX |
| 4147 | AMPVOITH012_00087940 | | | | | Attachment  of photograph showing discharge ring research circulated by Michael Robertson to AMP counsel for Voith litigation | 8500133 | 8/8/2019 17:27 | 8/8/2019 17:27 | | | | PDF |
| 4148 | AMPVOITH012_00087941 | | | | | Attachment  of an email concerning discharge ring research circulated by Michael Robertson to AMP counsel for Voith litigation | 8500133 | 8/8/2019 17:27 | 8/8/2019 17:27 | | | | PDF |
| 4149 | AMPVOITH012_00084751 | | | | | Attachment  transcript of telephonic status conference with the magistrate sent to Rachael Gerrick for review | 8501487 | 7/24/2019 4:55 | 7/24/2019 13:03 | | | | pdf |
| 4150 | AMPVOITH012_00087966 | | | | | Attachment  of a Voith report reviewed by Pete Crusse at the request of outside counsel G. Seador and sent to AMP legal counsel with commentary for the purpose of providing legal advice | 8502954 | 9/27/2019 15:05 | 10/4/2019 11:30 | | | | pdf |
| 4151 | AMPVOITH012_00087967 | | | | | Attachment  of a Voith email document reviewed by Pete Crusse at the request of outside counsel G. Seador and sent to AMP legal counsel with commentary for the purpose of providing legal advice | 8502954 | 10/4/2019 9:41 | 10/4/2019 9:41 | | | | pdf |
| 4152 | AMPVOITH012_00087971 | | | | | Attachment  of an email regarding CSWM trip report gathered and sent to AMP counsel by Pete Crusse for analysis in order to provide legal advice | 8503048 | 10/14/2019 13:45 | 10/14/2019 13:50 | | | | pdf |
| 4153 | AMPVOITH012_00087973 | | | | | Attachment  of Voith emails regarding Voith operations at AMP hydro projects sent to AMP legal counsel for potential use by counsel at deposition of Mark Garner | 8503061 | 8/30/2019 13:48 | 9/24/2019 10:24 | | | | pdf |
| 4154 | AMPVOITH012_00087975 | | | | | Attachment  of a Voith email document relating to Voith operations at AMP hydro projects sent to AMP legal counsel for potential use by counsel at Voith depositions | 8503070 | 8/30/2019 13:48 | 8/30/2019 13:48 | | | | pdf |
| 4155 | AMPVOITH012_00087976 | | | | | Attachment  of a Voith email document relating to Voith operations at AMP hydro projects sent to AMP legal counsel for potential use by counsel at Voith depositions | 8503070 | 9/25/2019 13:49 | 9/25/2019 13:53 | | | | pdf |
| 4156 | AMPVOITH012_00087978 | | | | | Attachment  of a Voith bidding document sent to AMP legal counsel for potential use by counsel at Voith depositions | 8503102 | 8/30/2019 13:48 | 9/24/2019 15:04 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4157 | AMPVOITH012_00087980 | | | | | Attachment of a Voith worksheet reviewed by Pete Crusse at the request of outside counsel G. Seador and sent to AMP legal counsel with commentary for the purpose of providing legal advice | 8503147 | 9/11/2019 14:21 | 9/11/2019 14:21 | | | | pdf |
| 4158 | AMPVOITH012_00087981 | | | | | Attachment of a Voith worksheet reviewed by Pete Crusse at the request of outside counsel G. Seador and sent to AMP legal counsel with commentary for the purpose of providing legal advice | 8503147 | 9/11/2019 14:23 | 9/27/2019 9:06 | | | | pdf |
| 4159 | AMPVOITH012_00087982 | | | | | Attachment of a Voith worksheet reviewed by Pete Crusse at the request of outside counsel G. Seador and sent to AMP legal counsel with commentary for the purpose of providing legal advice | 8503147 | 9/11/2019 14:25 | 9/27/2019 9:08 | | | | pdf |
| 4160 | AMPVOITH012_00087983 | | | | | Attachment of a Voith worksheet reviewed by Pete Crusse at the request of outside counsel G. Seador and sent to AMP legal counsel with commentary for the purpose of providing legal advice | 8503147 | 9/11/2019 14:26 | 9/27/2019 9:10 | | | | pdf |
| 4161 | AMPVOITH012_00087984 | | | | | Attachment of a Voith drawing reviewed by Pete Crusse at the request of outside counsel G. Seador and sent to AMP legal counsel with commentary for the purpose of providing legal advice | 8503147 | 9/11/2019 14:27 | 9/27/2019 9:12 | | | | pdf |
| 4162 | AMPVOITH012_00087985 | | | | | Attachment of a Voith drawing reviewed by Pete Crusse at the request of outside counsel G. Seador and sent to AMP legal counsel with commentary for the purpose of providing legal advice | 8503147 | 9/11/2019 14:29 | 9/11/2019 14:29 | | | | pdf |
| 4163 | AMPVOITH012_00087986 | | | | | Attachment of a Voith document and drawings reviewed by Pete Crusse at the request of outside counsel G. Seador and sent to AMP legal counsel with commentary for the purpose of providing legal advice | 8503147 | 9/11/2019 14:36 | 9/27/2019 9:17 | | | | pdf |
| 4164 | AMPVOITH012_00087987 | | | | | Attachment of a Voith email document reviewed by Pete Crusse at the request of outside counsel G. Seador and sent to AMP legal counsel with commentary for the purpose of providing legal advice | 8503147 | 9/11/2019 15:16 | 9/11/2019 15:16 | | | | pdf |
| 4165 | AMPVOITH012_00087988 | | | | | Attachment of a Voith email document reviewed by Pete Crusse at the request of outside counsel G. Seador and sent to AMP legal counsel with commentary for the purpose of providing legal advice | 8503147 | 9/11/2019 15:28 | 9/11/2019 15:28 | | | | pdf |
| 4166 | AMPVOITH012_00087990 | | | | | Attachment of Voith emails regarding staffing at AMP hydro projects sent to AMP legal counsel for potential use by counsel at deposition of Mark Garner | 8503167 | 8/30/2019 13:48 | 9/24/2019 8:57 | | | | pdf |
| 4167 | AMPVOITH012_00087992 | | | | | Attachment of a Voith email document relating to Voith operations at AMP hydro projects sent to AMP legal counsel for potential use by counsel at Voith depositions | 8503236 | 8/30/2019 13:48 | 8/30/2019 13:48 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4168 | AMPVOITH012_00087993 | | | | | Attachment of a Voith progress report document relating to Voith operations at Cannelton sent to AMP legal counsel for potential use by counsel at Voith depositions | 8503236 | 8/30/2019 13:48 | 8/30/2019 13:48 | | | | pdf |
| 4169 | AMPVOITH012_00087994 | | | | | Attachment of a Voith progress report document relating to Voith operations at Smithland sent to AMP legal counsel for potential use by counsel at Voith depositions | 8503236 | 8/30/2019 13:48 | 8/30/2019 13:48 | | | | pdf |
| 4170 | AMPVOITH012_00087995 | | | | | Attachment of a Voith progress report document relating to Voith operations at Willow Island sent to AMP legal counsel for potential use by counsel at Voith depositions | 8503236 | 8/30/2019 13:48 | 8/30/2019 13:48 | | | | pdf |
| 4171 | AMPVOITH012_00087998 | | | | | Attachment of a photograph of a discharge ring at a third party owned hydro plant sent to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503328 | 8/8/2019 17:27 | 8/8/2019 17:27 | | | | PDF |
| 4172 | AMPVOITH012_00087999 | | | | | Attachment of an AMP email relating to a discharge ring at a third party owned hydro plant sent to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503328 | 8/8/2019 17:27 | 8/8/2019 17:27 | | | | PDF |
| 4173 | AMPVOITH012_00088001 | | | | | Attachment of a document relating to a third party owned hydro plant sent to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503328 | 8/12/2019 9:09 | 8/12/2019 8:16 | | | | pdf |
| 4174 | AMPVOITH012_00088006 | | | | | Attachment of a Voith email document relating to Meldahl discharge rings sent by Pete Crusse to AMP outside counsel J. Lifschitz and D. Butler and other AMP counsel with a request for legal advice | 8503392 | 12/31/2018 11:21 | 7/23/2019 15:00 | | | | pdf |
| 4175 | AMPVOITH012_00088010 | | | | | Attachment of a redacted Voith discharge ring related document identified by Pete Crusse and discussed with AMP legal counsel Michael K. Robertson and Gregory S. Seador | 8503422 | 7/19/2019 17:09 | 7/19/2019 17:09 | | | | pdf |
| 4176 | AMPVOITH012_00088011 | | | | | Attachment of a redacted Voith discharge ring related document identified by Pete Crusse and discussed with AMP legal counsel Michael K. Robertson and Gregory S. Seador | 8503422 | 7/19/2019 17:09 | 7/19/2019 17:09 | | | | pdf |
| 4177 | AMPVOITH012_00088012 | | | | | Attachment of a redacted Voith discharge ring related document identified by Pete Crusse and discussed with AMP legal counsel Michael K. Robertson and Gregory S. Seador | 8503422 | 7/19/2019 17:09 | 7/19/2019 17:09 | | | | pdf |
| 4178 | AMPVOITH012_00088014 | | | | | Attachment of a Voith email on discharge ring cracks at Cannelton identified by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice | 8503434 | 7/30/2019 15:29 | 7/30/2019 15:43 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4179 | AMPVOITH012_00088015 | | | | | Attachment of a Voith email on discharge ring cracks at Cannelton identified by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice | 8503434 | 7/30/2019 15:30 | 7/30/2019 15:43 | | | | pdf |
| 4180 | AMPVOITH012_00084816 | | | | | Attachment of a deposition exhibit related to discharge ring related damages compiled by Pete Crusse at the direction of AMP legal counsel in response to mediator's request for information and documents | 8503468 | 7/11/2019 15:48 | 7/11/2019 17:03 | | | | pdf |
| 4181 | AMPVOITH012_00088017 | | | | | Attachment of a Voith document relating to Meldahl discharge rings sent to AMP legal counsel with commentary in furtherance of legal advice | 8503495 | 7/25/2019 16:21 | 1/31/2020 17:22 | | | | pdf |
| 4182 | AMPVOITH012_00088020 | | | | | Attachment of an exhibit used at Riedel deposition reviewed for analysis of cost estimates of discharge ring replacement and sent to AMP legal counsel for the purpose of providing legal advice | 8503515 | 7/11/2019 15:48 | 7/11/2019 17:03 | | | | pdf |
| 4183 | AMPVOITH012_00088023 | | | | | Attachment consisting of one of several Voith documents reviewed and commented on by Pete Crusse at the request of AMP outside counsel J. Lifschitz in advance of Riedel deposition | 8503539 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 4184 | AMPVOITH012_00088024 | | | | | Attachment consisting of one of several Voith documents reviewed and commented on by Pete Crusse at the request of AMP outside counsel J. Lifschitz in advance of Riedel deposition | 8503539 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 4185 | AMPVOITH012_00088025 | | | | | Attachment providing information in furtherance of legal advice regarding consisting of one of several Voith documents reviewed and commented on by Pete Crusse at the request of AMP outside counsel J. Lifschitz in advance of Riedel deposition | 8503539 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 4186 | AMPVOITH012_00088026 | | | | | Attachment consisting of one of several Voith documents reviewed and commented on by Pete Crusse at the request of AMP outside counsel J. Lifschitz in advance of Riedel deposition | 8503539 | 6/20/2019 10:26 | 6/20/2019 13:26 | | | | pdf |
| 4187 | AMPVOITH012_00088031 | | | | | Attachment of a Voith document relating to Voith staffing associated with AMP hydro projects prepared by AMP personnel and sent to AMP legal counsel in furtherance of legal advice | 8503593 | 6/20/2019 15:59 | 6/20/2019 15:59 | | | | pdf |
| 4188 | AMPVOITH012_00088032 | | | | | Attachment of a Voith document relating to Voith staffing associated with AMP hydro projects prepared by AMP personnel and sent to AMP legal counsel in furtherance of legal advice | 8503593 | 6/20/2019 15:59 | 6/20/2019 15:59 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4189 | AMPVOITH012_00088034 | | | | | Attachment of a third party email document associated with alleged powerhouse movement claims reviewed and commented on by Pete Crusse at the request of AMP outside counsel D. Butler for the purpose of providing legal advice | 8503636 | 6/18/2019 16:46 | 6/18/2019 16:46 | | | | pdf |
| 4190 | AMPVOITH012_00088035 | | | | | Attachment of a third party email document associated with alleged powerhouse movement claims reviewed and commented on by Pete Crusse at the request of AMP outside counsel D. Butler for the purpose of providing legal advice | 8503636 | 6/18/2019 16:49 | 6/18/2019 16:49 | | | | pdf |
| 4191 | AMPVOITH012_00088036 | | | | | Attachment of a third party email document associated with alleged powerhouse movement claims reviewed and commented on by Pete Crusse at the request of AMP outside counsel D. Butler for the purpose of providing legal advice | 8503636 | 6/18/2019 16:12 | 6/18/2019 16:12 | | | | pdf |
| 4192 | AMPVOITH012_00088037 | | | | | Attachment of a third party email document associated with alleged powerhouse movement claims reviewed and commented on by Pete Crusse at the request of AMP outside counsel D. Butler for the purpose of providing legal advice | 8503636 | 6/18/2019 16:00 | 6/18/2019 16:00 | | | | pdf |
| 4193 | AMPVOITH012_00088040 | | | | | Attachment prepared during or in anticipation of litigation with of a Voith email relating to Voith operational issues at AMP hydro projects sent by AMP outside counsel G. Seador with commentary to Pete Crusee and AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503768 | 5/8/2019 13:23 | 5/8/2019 13:23 | | | | pdf |
| 4194 | AMPVOITH012_00088045 | | | | | Attachment of a Voith accounting document relating to AMP hydro projects compiled by Pete Crusse and sent to AMP legal counsel with commentary for review and analysis for the purpose of providing legal advice | 8503804 | 4/8/2019 14:28 | 4/8/2019 16:06 | | | | pdf |
| 4195 | AMPVOITH012_00088046 | | | | | Attachment of Voith emails relating to operational issues at AMP hydro projects compiled by Pete Crusse and sent to AMP legal counsel with commentary for review and analysis for the purpose of providing legal advice | 8503804 | 4/8/2019 14:28 | 4/8/2019 16:06 | | | | pdf |
| 4196 | AMPVOITH012_00088047 | | | | | Attachment of Voith emails relating to operational issues at AMP hydro projects compiled by Pete Crusse and sent to AMP legal counsel with commentary for review and analysis for the purpose of providing legal advice | 8503804 | 4/8/2019 14:28 | 4/8/2019 16:06 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4197 | AMPVOITH012_00088048 | | | | | Attachment of a Voith accounting document relating to Voith operations at AMP hydro projects compiled by Pete Crusse and sent to AMP legal counsel with commentary for review and analysis for the purpose of providing legal advice | 8503804 | 4/8/2019 14:28 | 4/8/2019 16:06 | | | | pdf |
| 4198 | AMPVOITH012_00088049 | | | | | Attachment of a Voith email relating to Voith operations at AMP hydro projects compiled by Pete Crusse and sent to AMP legal counsel with commentary for review and analysis for the purpose of providing legal advice | 8503804 | 4/8/2019 14:28 | 4/8/2019 16:06 | | | | pdf |
| 4199 | AMPVOITH012_00088050 | | | | | Attachment of a Voith document relating to operational issues at AMP hydro projects compiled by Pete Crusse and sent to AMP legal counsel with commentary for review and analysis for the purpose of providing legal advice | 8503804 | 4/8/2019 14:28 | 4/8/2019 16:06 | | | | pdf |
| 4200 | AMPVOITH012_00088051 | | | | | Attachment of a Voith document relating to operational issues at AMP hydro projects compiled by Pete Crusse and sent to AMP legal counsel with commentary for review and analysis for the purpose of providing legal advice | 8503804 | 4/8/2019 14:50 | 4/8/2019 16:06 | | | | pdf |
| 4201 | AMPVOITH012_00088052 | | | | | Attachment of a Voith email relating to operational issues at AMP hydro projects compiled by Pete Crusse and sent to AMP legal counsel with commentary for review and analysis for the purpose of providing legal advice | 8503804 | 4/8/2019 14:50 | 4/8/2019 16:06 | | | | pdf |
| 4202 | AMPVOITH012_00088053 | | | | | Attachment of Voith emails relating to operational issues at AMP hydro projects compiled by Pete Crusse and sent to AMP legal counsel with commentary for review and analysis for the purpose of providing legal advice | 8503804 | 4/8/2019 15:18 | 4/8/2019 16:06 | | | | pdf |
| 4203 | AMPVOITH012_00088054 | | | | | Attachment of a Walsh Construction letter to MWH relating to construction issues at Cannelton compiled by Pete Crusse and sent to AMP legal counsel with commentary for review and analysis for the purpose of providing legal advice | 8503804 | 6/27/2011 14:56 | 6/27/2011 14:57 | | | | pdf |
| 4204 | AMPVOITH012_00088056 | | | | | Attachment of a photograph of a discharge ring at a third party owned hydro plant sent by Pete Crusse to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503824 | 4/9/2019 8:50 | 4/9/2019 8:50 | | | | JPG |
| 4205 | AMPVOITH012_00088057 | | | | | Attachment of a photograph of a discharge ring at a third party owned hydro plant sent by Pete Crusse to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503824 | 4/9/2019 8:50 | 4/9/2019 8:50 | | | | JPG |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4206 | AMPVOITH012_00088058 | | | | | Attachment of a photograph of a discharge ring at a third party owned hydro plant sent by Pete Crusse to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503824 | 4/9/2019 8:50 | 4/9/2019 8:50 | | | | JPG |
| 4207 | AMPVOITH012_00088059 | | | | | Attachment of a photograph of a discharge ring at a third party owned hydro plant sent by Pete Crusse to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503824 | 4/9/2019 8:50 | 4/9/2019 8:50 | | | | JPG |
| 4208 | AMPVOITH012_00088060 | | | | | Attachment of a photograph of a discharge ring at a third party owned hydro plant sent by Pete Crusse to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503824 | 4/9/2019 8:50 | 4/9/2019 8:50 | | | | JPG |
| 4209 | AMPVOITH012_00088061 | | | | | Attachment of a photograph of a discharge ring at a third party owned hydro plant sent by Pete Crusse to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503824 | 4/9/2019 8:50 | 4/9/2019 8:50 | | | | JPG |
| 4210 | AMPVOITH012_00088063 | | | | | Attachment of an AMP letter to Voith relating to defective discharge rings identified by Pete Crusse and sent to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503854 | 8/1/2018 15:51 | 3/26/2019 9:58 | | | | pdf |
| 4211 | AMPVOITH012_00088068 | | | | | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8503873 | 6/7/2016 12:00 | 3/26/2019 9:44 | | | | pdf |
| 4212 | AMPVOITH012_00088069 | | | | | Attachment of an AMP letter to Voith relating to defective discharge rings compiled by Pete Crusse and sent to AMP legal counsel for review and analysis for the purpose of providing legal advice | 8503873 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 4213 | AMPVOITH012_00088081 | | | | | Attachment providing information in furtherance of legal advice regarding review of auto-renew contracts | 8509560 | 11/14/2019 15:18 | 11/14/2019 15:27 | | | | pdf |
| 4214 | AMPVOITH012_00088124 | | | | | Attachment providing information in furtherance of legal advice regarding stay cone repair at Cannelton | 8517787 | 10/2/2019 16:15 | 10/2/2019 16:15 | | | | pdf |
| 4215 | AMPVOITH012_00088126 | | | | | Attachment providing information in furtherance of legal advice regarding Voith CSW project reports | 8517800 | 9/26/2019 13:43 | 9/26/2019 13:43 | | | | pdf |
| 4216 | AMPVOITH012_00088128 | | | | | Attachment providing information in furtherance of legal advice regarding Voith flash reports | 8517805 | 9/27/2019 15:05 | 9/27/2019 15:05 | | | | pdf |
| 4217 | AMPVOITH012_00088134 | | | | | Attachment providing information in furtherance of legal advice regarding Voith drawing issues | 8517881 | 6/19/2019 15:21 | 6/19/2019 15:21 | | | | pdf |
| 4218 | AMPVOITH012_00088136 | | | | | Attachment providing information in furtherance of legal advice regarding Chris Gutacker's deposition testimony | 8517884 | 1/16/2020 10:57 | 1/16/2020 10:57 | | | | pdf |
| 4219 | AMPVOITH027_00126267 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl and Hydro Conference Presentations | 8523647 | 8/22/2017 14:33 | 8/22/2017 14:34 | | | | htm |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4220 | AMPVOITH027_00126268 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl and Hydro Conference Presentations | 8523647 | 8/22/2017 14:33 | 8/22/2017 14:34 | | | | htm |
| 4221 | AMPVOITH027_00126269 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl and Hydro Conference Presentations | 8523647 | 8/22/2017 14:33 | 8/22/2017 14:34 | | | | png |
| 4222 | AMPVOITH027_00126270 | | | | | Attachment providing information in furtherance of legal advice regarding Meldahl and Hydro Conference Presentations | 8523647 | 8/22/2017 14:33 | 8/22/2017 14:34 | | | | htm |
| 4223 | AMPVOITH012_00088140 | | | | | Attachment of a document gathered by AMP counsel David Butler during preparation | 8523841 | 6/20/2019 15:59 | 6/20/2019 15:59 | | | | pdf |
| 4224 | AMPVOITH012_00088141 | | | | | Attachment of a document gathered by AMP counsel David Butler during preparation | 8523841 | 6/20/2019 15:59 | 6/20/2019 15:59 | | | | pdf |
| 4225 | AMPVOITH027_00125532 | | | | | Attachment of a letter regarding discharge ring platforms gathered and sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 8528641 | 1/22/2018 14:43 | 1/22/2018 14:38 | | | | pdf |
| 4226 | AMPVOITH012_00088154 | | | | | Attachment of a deposition transcript gathered by AMP counsel R. Gerrick for use in preparation of AMP witnesses for depositions in connection with a lawsuit filed against AMP relating to a diver incident at Smithland | 8557003 | 2/12/2019 21:36 | 2/12/2019 21:36 | | | | pdf |
| 4227 | AMPVOITH012_00088156 | | | | | Attachment of a deposition transcript gathered by AMP counsel R. Gerrick for use in preparation of AMP witnesses for depositions in connection with a lawsuit filed against AMP relating to a diver incident at Smithland | 8557003 | 2/12/2019 21:36 | 2/12/2019 21:36 | | | | pdf |
| 4228 | AMPVOITH012_00088174 | | | | | Attachment of defendants memo in plaintiffs motion to compel sent to M. Robertson and AMP counsel for review and analysis | 8564215 | 3/22/2019 18:30 | 3/23/2019 10:22 | | | | PDF |
| 4229 | AMPVOITH012_00088179 | | | | | Attachment of a Voith letter sent to R. Gerrick for review concerning powerhouse movement allegations and the Barnard settlement | 8564254 | 1/19/2015 11:27 | 1/19/2015 16:00 | | | | pdf |
| 4230 | AMPVOITH012_00088182 | | | | | Attachment of AMP discharge ring weld joint locations gathered by Pete Crusse and sent to counsel for review | 8564267 | 12/18/2019 13:55 | 12/18/2019 14:08 | | | | pdf |
| 4231 | AMPVOITH012_00085467 | | | | | Attachment of AMP letter gathered by P. Crusse and sent to J. Lifschiz concerning CSWM Voith discharge ring issues | 8564293 | 12/16/2019 16:40 | 12/17/2019 9:58 | | | | pdf |
| 4232 | AMPVOITH012_00085470 | | | | | Attachment of AMP letter gathered by P. Crusse and sent to J. Lifschiz concerning CSWM Voith discharge ring issues | 8564293 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 4233 | AMPVOITH027_00126284 | | | | | Attachment of a document containing information requested for negotiations with IBEW | 8565484 | 6/25/2019 14:59 | 1/8/2020 20:53 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4234 | AMPVOITH027_00126286 | | | | | Attachment draft collective bargaining agreement for the International Brotherhood of Electrical Workers with edits by R. Gerrick | 8565512 | 7/3/2019 17:10 | 7/3/2019 17:22 | | | | pdf |
| 4235 | AMPVOITH027_00126304 | | | | | Attachment providing information in furtherance of legal advice regarding September strategic plan status report | 8612900 | 9/20/2018 11:30 | 9/20/2018 11:27 | | | | pdf |
| 4236 | AMPVOITH027_00126306 | | | | | Attachment of a photo regarding discharge ring crack sent to AMP counsel for analysis in order to provide legal advice | 8613022 | 9/18/2018 14:28 | 10/21/2019 2:13 | | | | jpg |
| 4237 | AMPVOITH027_00126308 | | | | | Attachment providing information in furtherance of legal advice regarding email to AMP counsel Rachel Gerrick transmitting requested information regarding discharge rings in order to provide legal advice | 8616324 | 8/6/2018 10:59 | 8/6/2018 10:59 | | | | jpg |
| 4238 | AMPVOITH027_00126309 | | | | | Attachment of an email regarding CSWM discharge rings sent from AMP counsel Rachel Gerrick to Pam Sullivan requesting information in order to provide legal advice | 8616324 | 8/6/2018 10:59 | 8/6/2018 10:59 | | | | htm |
| 4239 | AMPVOITH012_00088200 | | | | | Attachment of a photo regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638193 | 8/2/2017 9:50 | 8/2/2017 10:56 | | | | JPG |
| 4240 | AMPVOITH012_00088201 | | | | | Attachment of a photo regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638193 | 8/2/2017 9:50 | 8/2/2017 10:56 | | | | JPG |
| 4241 | AMPVOITH012_00088205 | | | | | Attachment of a letter regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638193 | 5/22/2018 15:48 | 5/23/2018 8:14 | | | | pdf |
| 4242 | AMPVOITH012_00088208 | | | | | Attachment of a photo regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638193 | 8/2/2017 9:50 | 8/2/2017 10:56 | | | | JPG |
| 4243 | AMPVOITH012_00088209 | | | | | Attachment of a photo regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638193 | 8/2/2017 9:50 | 8/2/2017 10:56 | | | | JPG |
| 4244 | AMPVOITH012_00088217 | | | | | Attachment of a letter regarding CSWM discharge ring platforms gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638193 | 12/7/2017 9:42 | 12/7/2017 9:37 | | | | pdf |
| 4245 | AMPVOITH012_00088221 | | | | | Attachment of a document regarding the Cannelton schedule gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8638223 | 4/30/2018 9:37 | 5/1/2019 6:05 | | | | xer |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4246 | AMPVOITH012_00085687 | | | | | Attachment of Voith letter sent to R. Gerrick for review and comment | 8638234 | 1/19/2018 3:01 | 1/19/2018 3:01 | | | | pdf |
| 4247 | AMPVOITH012_00088225 | | | | | Attachment providing information in furtherance of legal advice regarding MWH Smithland earth work quantities | 8638340 | 2/21/2013 15:36 | 2/21/2013 15:30 | | | | pdf |
| 4248 | AMPVOITH012_00088226 | | | | | Attachment providing information in furtherance of legal advice regarding MWH Smithland earth work quantities | 8638340 | 7/2/2012 15:27 | 7/2/2012 16:46 | | | | pdf |
| 4249 | AMPVOITH012_00088227 | | | | | Attachment providing information in furtherance of legal advice regarding MWH Smithland earth work quantities | 8638340 | 2/1/2013 7:11 | 2/1/2013 8:47 | | | | pdf |
| 4250 | AMPVOITH012_00088228 | | | | | Attachment providing information in furtherance of legal advice regarding MWH Smithland earth work quantities | 8638340 | 11/20/2012 8:50 | 11/20/2012 10:13 | | | | pdf |
| 4251 | AMPVOITH012_00088231 | | | | | Attachment providing information in furtherance of legal advice regarding Santo Antonio Hydroelectric Project | 8642105 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 4252 | AMPVOITH012_00088232 | | | | | Attachment providing information in furtherance of legal advice regarding Santo Antonio Hydroelectric Project | 8642105 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 4253 | AMPVOITH012_00088233 | | | | | Attachment providing information in furtherance of legal advice regarding Santo Antonio Hydroelectric Project | 8642105 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 4254 | AMPVOITH012_00088234 | | | | | Attachment providing information in furtherance of legal advice regarding Santo Antonio Hydroelectric Project | 8642105 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 4255 | AMPVOITH012_00088235 | | | | | Attachment providing information in furtherance of legal advice regarding Santo Antonio Hydroelectric Project | 8642105 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 4256 | AMPVOITH012_00088236 | | | | | Attachment providing information in furtherance of legal advice regarding Santo Antonio Hydroelectric Project | 8642105 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 4257 | AMPVOITH012_00088245 | | | | | Attachment of AMP job description one of several documents for AMP's response to the National Labor Relations Board charges sent to C. Meeks and R. Gerrick for review | 8652142 | 7/6/2018 11:13 | 7/6/2018 11:20 | | | | pdf |
| 4258 | AMPVOITH012_00088246 | | | | | Attachment of AMP payroll change notice one of several documents for AMP's response to the National Labor Relations Board charges sent to C. Meeks and R. Gerrick for review | 8652142 | 7/6/2018 10:27 | 7/7/2019 1:29 | | | | pdf |
| 4259 | AMPVOITH012_00088255 | | | | | Attachment of a Voith email document concerning Meldahl unit 2 discharge ring crack collected by Pete Crusse gathered at the request of AMP counsel for legal analysis and planning strategy | 8657241 | 12/20/2018 10:16 | 12/20/2018 10:16 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4260 | AMPVOITH012_00088256 | | | | | Attachment of a Voith email document concerning Meldahl unit 2 discharge ring crack collected by Pete Crusse gathered at the request of AMP counsel for legal analysis and planning strategy | 8657241 | 12/20/2018 10:06 | 12/20/2018 10:06 | | | | pdf |
| 4261 | AMPVOITH012_00088257 | | | | | Attachment of a Voith email document concerning Meldahl unit 2 discharge ring crack collected by Pete Crusse gathered at the request of AMP counsel for legal analysis and planning strategy | 8657241 | 12/20/2018 10:59 | 12/20/2018 10:59 | | | | pdf |
| 4262 | AMPVOITH012_00088258 | | | | | Attachment of an MWH letter concerning Meldahl Unit 2 discharge ring collected by Pete Crusse gathered at the request of AMP counsel for legal analysis and planning strategy | 8657241 | 11/6/2015 10:30 | 11/6/2015 10:30 | | | | pdf |
| 4263 | AMPVOITH012_00088276 | | | | | Attachment of an AMP letter associated with Voith Willow Island pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657628 | 11/18/2016 9:37 | 3/27/2018 10:37 | | | | pdf |
| 4264 | AMPVOITH012_00088279 | | | | | Attachment of an MWH letter associated with Voith Willow Island pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657628 | 3/16/2016 13:05 | 3/16/2016 13:05 | | | | pdf |
| 4265 | AMPVOITH012_00088280 | | | | | Attachment of an MWH letter associated with Voith Willow Island pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657628 | 4/12/2016 10:06 | 4/12/2016 10:06 | | | | pdf |
| 4266 | AMPVOITH012_00088281 | | | | | Attachment of a Voith letter associated with Voith Willow Island pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657628 | 12/7/2016 16:13 | 12/7/2016 15:20 | | | | pdf |
| 4267 | AMPVOITH012_00088282 | | | | | Attachment of an AMP letter associated with Voith Willow Island pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657628 | 10/27/2017 13:17 | 10/27/2017 13:12 | | | | pdf |
| 4268 | AMPVOITH012_00088283 | | | | | Attachment of a Voith letter associated with Voith Willow Island pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657628 | 9/28/2017 15:39 | 9/28/2017 15:15 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4269 | AMPVOITH012_00088285 | | | | | Attachment of an Voith letter associated with Voith Willow Island pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657628 | 11/3/2017 16:02 | 11/3/2017 15:03 | | | | pdf |
| 4270 | AMPVOITH012_00088286 | | | | | Attachment of an AMP letter associated with Voith Willow Island pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657628 | 1/19/2018 14:06 | 1/19/2018 14:04 | | | | pdf |
| 4271 | AMPVOITH012_00088287 | | | | | Attachment of a Voith letter associated with Voith Willow Island pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657628 | 12/20/2017 10:51 | 12/20/2017 10:05 | | | | pdf |
| 4272 | AMPVOITH012_00088289 | | | | | Attachment of a Voith letter associated with Voith Willow Island pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657628 | 1/25/2018 2:54 | 1/25/2018 2:54 | | | | pdf |
| 4273 | AMPVOITH012_00088292 | | | | | Attachment of an AMP letter associated with Voith Willow Island pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657628 | 2/9/2018 15:19 | 2/13/2018 10:20 | | | | pdf |
| 4274 | AMPVOITH012_00088293 | | | | | Attachment of a Voith letter associated with Voith Willow Island pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657628 | 2/23/2018 15:41 | 2/26/2018 8:10 | | | | pdf |
| 4275 | AMPVOITH012_00088294 | | | | | Attachment of a Voith letter associated with Voith Willow Island pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657628 | 3/15/2018 14:08 | 3/19/2018 8:47 | | | | pdf |
| 4276 | AMPVOITH012_00088296 | | | | | Attachment of photo to email prepared during or in anticipation of litigation with Voith and sent to third party with a common interest at the request of legal counsel | 8657680 | 11/14/2018 13:12 | 11/14/2019 21:00 | | | | JPG |
| 4277 | AMPVOITH012_00088299 | | | | | Attachment of a Voith letter associated with Voith Meldahl pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657703 | 2/23/2018 15:42 | 2/26/2018 8:09 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4278 | AMPVOITH012_00088300 | | | | | Attachment of a Voith letter associated with Voith Meldahl pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657703 | 3/15/2018 14:10 | 3/19/2018 8:49 | | | | pdf |
| 4279 | AMPVOITH012_00088301 | | | | | Attachment of an AMP letter associated with Voith Meldahl pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657703 | 2/9/2018 15:02 | 2/9/2018 14:57 | | | | pdf |
| 4280 | AMPVOITH012_00088303 | | | | | Attachment of a Voith letter associated with Voith Meldahl pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657703 | 1/25/2018 2:53 | 1/25/2018 2:53 | | | | pdf |
| 4281 | AMPVOITH012_00088304 | | | | | Attachment of a Voith letter associated with Voith Meldahl pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657703 | 12/20/2017 10:52 | 12/20/2017 10:06 | | | | pdf |
| 4282 | AMPVOITH012_00088305 | | | | | Attachment of an AMP letter associated with Voith Meldahl pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657703 | 1/19/2018 15:26 | 3/27/2018 7:51 | | | | pdf |
| 4283 | AMPVOITH012_00088306 | | | | | Attachment of an AMP letter associated with Voith Meldahl pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657703 | 2/9/2018 15:02 | 2/9/2018 14:57 | | | | pdf |
| 4284 | AMPVOITH012_00088307 | | | | | Attachment of a Voith letter associated with Voith Meldahl pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657703 | 9/28/2017 15:39 | 9/28/2017 14:43 | | | | pdf |
| 4285 | AMPVOITH012_00088309 | | | | | Attachment of a Voith letter associated with Voith Meldahl pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657703 | 11/3/2017 16:03 | 11/3/2017 15:04 | | | | pdf |
| 4286 | AMPVOITH012_00088310 | | | | | Attachment of an AMP letter associated with Voith Meldahl pay applications compiled by Pete Crusse and sent to AMP legal counsel R. Gerrick and AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8657703 | 10/27/2017 13:18 | 10/27/2017 13:13 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4287 | AMPVOITH012_00088341 | | | | | Attachment of an invoice regarding Cannelton partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657817 | 11/3/2017 16:03 | 11/3/2017 15:04 | | | | pdf |
| 4288 | AMPVOITH012_00088342 | | | | | Attachment of an invoice regarding Cannelton partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657817 | 9/28/2017 15:38 | 9/28/2017 14:42 | | | | pdf |
| 4289 | AMPVOITH012_00088343 | | | | | Attachment of a letter regarding Cannelton partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657817 | 1/19/2018 11:28 | 1/19/2018 11:33 | | | | pdf |
| 4290 | AMPVOITH012_00088345 | | | | | Attachment of an invoice regarding Cannelton partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657817 | 1/25/2018 2:51 | 1/25/2018 2:51 | | | | pdf |
| 4291 | AMPVOITH012_00088346 | | | | | Attachment of an invoice regarding Cannelton partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657817 | 12/20/2017 10:51 | 12/20/2017 10:05 | | | | pdf |
| 4292 | AMPVOITH012_00088347 | | | | | Attachment of a letter regarding Cannelton partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657817 | 2/9/2018 14:43 | 2/9/2018 14:38 | | | | pdf |
| 4293 | AMPVOITH012_00088348 | | | | | Attachment of a letter regarding Cannelton partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657817 | 2/13/2018 15:13 | 3/29/2019 14:27 | | | | pdf |
| 4294 | AMPVOITH012_00088350 | | | | | Attachment of an invoice regarding Cannelton partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657817 | 1/29/2018 14:11 | 1/29/2018 13:13 | | | | pdf |
| 4295 | AMPVOITH012_00088351 | | | | | Attachment of a letter regarding Cannelton partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657817 | 3/15/2018 14:06 | 3/19/2018 8:42 | | | | pdf |
| 4296 | AMPVOITH012_00088352 | | | | | Attachment of an invoice regarding Cannelton partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657817 | 3/16/2018 12:40 | 3/16/2018 11:45 | | | | pdf |
| 4297 | AMPVOITH012_00088356 | | | | | Attachment of a letter regarding Cannelton partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657817 | 11/18/2016 9:38 | 11/18/2016 9:35 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4298 | AMPVOITH012_00088357 | | | | | Attachment of a letter regarding Cannelton partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657817 | 12/7/2016 16:13 | 12/7/2016 15:20 | | | | pdf |
| 4299 | AMPVOITH012_00088358 | | | | | Attachment of a document regarding Cannelton partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657817 | 2/27/2018 11:54 | 3/29/2019 14:27 | | | | pdf |
| 4300 | AMPVOITH012_00088360 | | | | | Attachment of a letter regarding Smithland partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657905 | 11/14/2017 14:26 | 3/27/2018 13:37 | | | | pdf |
| 4301 | AMPVOITH012_00088362 | | | | | Attachment of an invoice regarding Smithland partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657905 | 11/17/2017 16:43 | 1/15/2018 8:11 | | | | pdf |
| 4302 | AMPVOITH012_00088363 | | | | | Attachment of a letter regarding Smithland partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657905 | 1/19/2018 15:00 | 1/19/2018 14:57 | | | | pdf |
| 4303 | AMPVOITH012_00088364 | | | | | Attachment of an invoice regarding Smithland partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657905 | 12/20/2017 10:51 | 12/20/2017 10:06 | | | | pdf |
| 4304 | AMPVOITH012_00088366 | | | | | Attachment of a letter regarding Smithland partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657905 | 1/25/2018 2:50 | 1/25/2018 2:50 | | | | pdf |
| 4305 | AMPVOITH012_00088367 | | | | | Attachment of a letter regarding Smithland partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657905 | 2/9/2018 10:39 | 3/27/2018 13:15 | | | | pdf |
| 4306 | AMPVOITH012_00088368 | | | | | Attachment of a letter regarding Smithland partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657905 | 1/29/2018 14:11 | 1/29/2018 13:13 | | | | pdf |
| 4307 | AMPVOITH012_00088369 | | | | | Attachment of a letter regarding Smithland partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657905 | 3/15/2018 14:07 | 3/19/2018 8:46 | | | | pdf |
| 4308 | AMPVOITH012_00088370 | | | | | Attachment of a letter regarding Smithland partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657905 | 2/23/2018 15:40 | 2/23/2018 14:50 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A<br>Bates Beg | B<br>Date Sent | C<br>Email From | D<br>Email To | E<br>Email CC | F<br>Privilege Description | G<br>Group Identifier | H<br>Date Created | I<br>Date Last Modified | J<br>Date Received | K<br>Author | L<br>Last Author | M<br>Document Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4309 | AMPVOITH012_00088371 | | | | | Attachment of an invoice regarding Smithland partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657905 | 3/16/2018 12:41 | 3/19/2018 9:47 | | | | pdf |
| 4310 | AMPVOITH012_00088372 | | | | | Attachment of an invoice regarding Smithland partial pay applications gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 8657905 | 3/27/2018 15:35 | 3/27/2018 15:30 | | | | pdf |
| 4311 | AMPVOITH012_00088374 | | | | | Attachment of a letter regarding Voith CSWM pay applications gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8657945 | 3/16/2018 12:40 | 3/16/2018 11:45 | | | | pdf |
| 4312 | AMPVOITH012_00088375 | | | | | Attachment of an invoice regarding Voith CSWM pay applications gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8657945 | 3/16/2018 12:41 | 3/19/2018 9:47 | | | | pdf |
| 4313 | AMPVOITH012_00088376 | | | | | Attachment of a letter regarding Voith CSWM pay applications gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8657945 | 3/15/2018 14:10 | 3/19/2018 8:49 | | | | pdf |
| 4314 | AMPVOITH012_00088377 | | | | | Attachment of a letter regarding Voith CSWM pay applications gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8657945 | 3/15/2018 14:08 | 3/19/2018 8:47 | | | | pdf |
| 4315 | AMPVOITH012_00088378 | | | | | Attachment of a letter regarding Voith CSWM pay applications gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8657945 | 3/15/2018 14:06 | 3/19/2018 8:43 | | | | pdf |
| 4316 | AMPVOITH012_00088379 | | | | | Attachment of a letter regarding Voith CSWM pay applications gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8657945 | 3/15/2018 14:07 | 3/19/2018 8:46 | | | | pdf |
| 4317 | AMPVOITH012_00088380 | | | | | Attachment of a letter regarding Voith CSWM pay applications gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8657945 | 2/13/2018 15:13 | 3/19/2019 22:41 | | | | pdf |
| 4318 | AMPVOITH012_00088381 | | | | | Attachment of a letter regarding Voith CSWM pay applications gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8657945 | 1/19/2018 11:28 | 1/19/2018 11:33 | | | | pdf |
| 4319 | AMPVOITH027_00126319 | | | | | Attachment of photograph, one of several documents concerning new Cannelton discharge ring cracks gathered by Pete Crusse and sent to Rachael Gerrick and AMP counsel for review | 8658305 | 10/1/2018 10:13 | 10/21/2019 2:19 | | | | jpg |
| 4320 | AMPVOITH027_00126322 | | | | | Attachment of photograph, one of several documents concerning new Cannelton discharge ring cracks gathered by Pete Crusse and sent to Rachael Gerrick and AMP counsel for review | 8658305 | 10/1/2018 8:35 | 10/21/2019 2:19 | | | | jpg |
| 4321 | AMPVOITH027_00126323 | | | | | Attachment of AMP letter, one of several documents concerning new Cannelton discharge ring cracks gathered by Pete Crusse and sent to Rachael Gerrick and AMP counsel for review | 8658305 | 9/19/2018 10:40 | 9/19/2018 10:34 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

|  | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4322 | AMPVOITH027_00126324 |  |  |  |  | Attachment of letter from Voith, one of several documents concerning new Cannelton discharge ring cracks gathered by Pete Crusse and sent to Rachael Gerrick and AMP counsel for review | 8658305 | 9/21/2018 17:52 | 9/21/2018 16:51 |  |  |  | pdf |
| 4323 | AMPVOITH027_00126328 |  |  |  |  | Attachment of AMP letter, one of several documents concerning new Cannelton discharge ring cracks gathered by Pete Crusse and sent to Rachael Gerrick and AMP counsel for review | 8658305 | 6/28/2018 16:20 | 6/28/2018 16:19 |  |  |  | pdf |
| 4324 | AMPVOITH027_00126334 |  |  |  |  | Attachment photo of discharge ring crack repairs | 8658349 | 9/26/2018 9:53 | 10/21/2019 2:17 |  |  |  | jpg |
| 4325 | AMPVOITH027_00125739 |  |  |  |  | Attachment of a photo gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Cannelton subject to common interest doctrine and/or joint defense agreement | 8658371 | 9/18/2018 14:28 | 10/21/2019 2:13 |  |  |  | jpg |
| 4326 | AMPVOITH027_00126339 |  |  |  |  | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 |  |  |  | jpg |
| 4327 | AMPVOITH027_00126340 |  |  |  |  | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 |  |  |  | jpg |
| 4328 | AMPVOITH027_00126341 |  |  |  |  | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 |  |  |  | jpg |
| 4329 | AMPVOITH027_00126342 |  |  |  |  | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 |  |  |  | jpg |
| 4330 | AMPVOITH027_00126343 |  |  |  |  | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 |  |  |  | jpg |
| 4331 | AMPVOITH027_00126344 |  |  |  |  | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 |  |  |  | jpg |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4332 | AMPVOITH027_00126345 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4333 | AMPVOITH027_00126346 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4334 | AMPVOITH027_00126347 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4335 | AMPVOITH027_00126348 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4336 | AMPVOITH027_00126349 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4337 | AMPVOITH027_00126350 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4338 | AMPVOITH027_00126351 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4339 | AMPVOITH027_00126352 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4340 | AMPVOITH027_00126353 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4341 | AMPVOITH027_00126354 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4342 | AMPVOITH027_00126355 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4343 | AMPVOITH027_00126356 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4344 | AMPVOITH027_00126357 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4345 | AMPVOITH027_00126358 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4346 | AMPVOITH027_00126359 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4347 | AMPVOITH027_00126360 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4348 | AMPVOITH027_00126361 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4349 | AMPVOITH027_00126362 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4350 | AMPVOITH027_00126363 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4351 | AMPVOITH027_00126364 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4352 | AMPVOITH027_00126365 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4353 | AMPVOITH027_00126366 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4354 | AMPVOITH027_00126367 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4355 | AMPVOITH027_00126368 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4356 | AMPVOITH027_00126369 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4357 | AMPVOITH027_00126370 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4358 | AMPVOITH027_00126371 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4359 | AMPVOITH027_00126372 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4360 | AMPVOITH027_00126373 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8658392 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4361 | AMPVOITH027_00126377 | | | | | Attachment of a photo regarding Smithland discharge rings repair work sent to AMP counsel for analysis in order to provide legal advice | 8658464 | 10/2/2018 7:37 | 10/21/2019 2:19 | | | | jpg |
| 4362 | AMPVOITH027_00125773 | | | | | Attachment of a letter regarding CSWM discharge ring cracks sent to AMP counsel for analysis in order to provide legal advice | 8658607 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 4363 | AMPVOITH027_00126403 | | | | | Attachment of electronic signature as jpg file | 8658715 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 4364 | AMPVOITH027_00126404 | | | | | Attachment of electronic signature as jpeg | 8658715 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 4365 | AMPVOITH027_00126405 | | | | | Attachment of JPG from email sent to counsel | 8658715 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 4366 | AMPVOITH027_00126406 | | | | | Attachment of photograph sent from third party with a common interest responding to email prepared during or in anticipation of litigation with Voith at the request of counsel and provided to counsel | 8658715 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 4367 | AMPVOITH027_00126407 | | | | | Attachment of photograph sent from third party with a common interest responding to email prepared during or in anticipation of litigation with Voith at the request of counsel and provided to counsel | 8658715 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 4368 | AMPVOITH027_00126408 | | | | | Attachment of photograph sent from third party with a common interest responding to email prepared during or in anticipation of litigation with Voith at the request of counsel and provided to counsel | 8658715 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 4369 | AMPVOITH027_00126409 | | | | | Attachment of drawing sent from third party with a common interest responding to email prepared during or in anticipation of litigation with Voith at the request of counsel and provided to counsel | 8658715 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 4370 | AMPVOITH027_00126410 | | | | | Attachment of photograph sent from third party with a common interest responding to email prepared during or in anticipation of litigation with Voith at the request of counsel and provided to counsel | 8658715 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 4371 | AMPVOITH027_00126412 | | | | | Attachment of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick | 8658825 | 7/30/2018 15:57 | 7/30/2018 15:57 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4372 | AMPVOITH027_00126413 | | | | | Attachment of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick | 8658825 | 7/30/2018 15:49 | 10/21/2019 1:50 | | | | pdf |
| 4373 | AMPVOITH027_00126414 | | | | | Attachment of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick | 8658825 | 7/30/2018 15:50 | 10/21/2019 1:50 | | | | pdf |
| 4374 | AMPVOITH027_00126416 | | | | | Attachment of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick | 8658845 | 7/30/2018 16:16 | 10/21/2019 1:50 | | | | pdf |
| 4375 | AMPVOITH027_00126417 | | | | | Attachment of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick | 8658845 | 7/30/2018 16:17 | 10/21/2019 1:50 | | | | pdf |
| 4376 | AMPVOITH027_00126423 | | | | | Attachment of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick | 8658906 | 7/30/2018 9:20 | 7/28/2018 9:16 | | | | pdf |
| 4377 | AMPVOITH027_00126425 | | | | | Attachment of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick | 8658938 | 7/30/2018 9:20 | 7/28/2018 9:16 | | | | pdf |
| 4378 | AMPVOITH012_00088383 | | | | | Attachment providing information in furtherance of legal advice regarding draft AMP Board Member orientation kit | 8666832 | 4/19/2018 16:26 | 4/19/2018 16:26 | | | | pdf |
| 4379 | AMPVOITH012_00088387 | | | | | Attachment providing information in furtherance of legal advice regarding draft Compliance Review presentation | 8669096 | 2/8/2019 13:29 | 2/8/2019 13:30 | | | | pdf |
| 4380 | AMPVOITH012_00088407 | | | | | Attachment of a letter to Voith's counsel pertaining to disputed designation of material under the Stipulated Protective Order drafted by AMP outside counsel M. Robertson and circulated among AMP legal counsel for review and comment | 8685145 | 1/24/2019 14:47 | 1/24/2019 14:47 | | | | DOCX |
| 4381 | AMPVOITH012_00088431 | | | | | Attachment of AMP's answers to Voith interrogatories with comments by Rachel Gerrick | 8685855 | 9/28/2018 13:18 | 9/28/2018 13:27 | | | | pdf |
| 4382 | AMPVOITH012_00088436 | | | | | Attachment draft AMP amended interrogatory response circulated by Rachael Gerrick for review and comment | 8685916 | 1/23/2019 17:22 | 1/23/2019 17:22 | | | | docx |
| 4383 | AMPVOITH012_00088437 | | | | | Attachment change orders attributable to Voith, part of the AMP amended interrogatory response circulated by Rachael Gerrick for review and comment | 8685916 | 1/23/2019 17:22 | 1/23/2019 17:22 | | | | xlsx |
| 4384 | AMPVOITH012_00088438 | | | | | Attachment change orders attributable to Voith, part of the AMP amended interrogatory response circulated by Rachael Gerrick for review and comment | 8685916 | 1/23/2019 17:22 | 1/23/2019 17:22 | | | | xlsx |
| 4385 | AMPVOITH012_00088439 | | | | | Attachment draft letter to Voith, part of the AMP amended interrogatory response circulated by Rachael Gerrick for review and comment | 8685916 | 1/23/2019 17:22 | 1/23/2019 17:22 | | | | docx |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4386 | AMPVOITH027_00126437 | | | | | Attachment providing requested information regarding hydro discharge rings to AMP counsel Rachek Gerrick for analysis in order to provide legal advice | 8685960 | 8/6/2018 10:59 | 8/6/2018 10:59 | | | | jpg |
| 4387 | AMPVOITH027_00126438 | | | | | Attachment of an email request from AMP counsel Rachel Gerrick for information regarding CSWM discharge rings | 8685960 | 8/6/2018 10:59 | 8/6/2018 10:59 | | | | htm |
| 4388 | AMPVOITH012_00088441 | | | | | Attachment of email chain sent to Rachael Gerrick concerning estimated revenue loss due to discharge ring delay | 8686041 | 8/6/2018 10:59 | 8/6/2018 10:59 | | | | htm |
| 4389 | AMPVOITH012_00088444 | | | | | Attachment of an invoice for Smithland tiltmeters sent to J. Lifschiz and AMP counsel for review | 8686379 | 1/24/2018 13:48 | 1/24/2018 14:22 | | | | pdf |
| 4390 | AMPVOITH012_00088445 | | | | | Attachment of an invoice for Meldahl tiltmeters sent to J. Lifschiz and AMP counsel for review | 8686379 | 1/22/2018 14:01 | 1/24/2018 13:08 | | | | pdf |
| 4391 | AMPVOITH012_00088450 | | | | | Attachment of letter from Voith concerning the Ruhlin claims at Willow Island gathered by Pete Crusse at the request of counsel | 8686491 | 11/1/2016 15:21 | 11/1/2016 14:32 | | | | pdf |
| 4392 | AMPVOITH012_00088453 | | | | | Attachment of a letter from Voith, one of several documents relating to Voith invoices gathered by Pete Crusse and sent to Ken Fisher and Rachael Gerrick | 8686508 | 11/17/2017 16:43 | 11/17/2017 15:48 | | | | pdf |
| 4393 | AMPVOITH012_00088454 | | | | | Attachment of a letter from Voith, one of several documents relating to Voith invoices gathered by Pete Crusse and sent to Ken Fisher and Rachael Gerrick | 8686508 | 12/20/2017 10:51 | 12/20/2017 10:06 | | | | pdf |
| 4394 | AMPVOITH012_00088456 | | | | | Attachment of a letter from Voith, one of several documents relating to Voith invoices gathered by Pete Crusse and sent to Ken Fisher and Rachael Gerrick | 8686508 | 1/12/2018 15:12 | 1/12/2018 15:08 | | | | pdf |
| 4395 | AMPVOITH012_00088457 | | | | | Attachment of Smithland change order, one of several documents relating to Voith invoices gathered by Pete Crusse and sent to Ken Fisher and Rachael Gerrick | 8686508 | 4/19/2016 9:22 | 4/19/2016 9:19 | | | | pdf |
| 4396 | AMPVOITH012_00088458 | | | | | Attachment of Smithland change order, one of several documents relating to Voith invoices gathered by Pete Crusse and sent to Ken Fisher and Rachael Gerrick | 8686508 | 11/22/2016 8:57 | 1/13/2019 4:45 | | | | pdf |
| 4397 | AMPVOITH012_00088459 | | | | | Attachment of a letter from Voith, one of several documents relating to Voith invoices gathered by Pete Crusse and sent to Ken Fisher and Rachael Gerrick | 8686508 | 10/3/2017 9:15 | 1/13/2019 4:45 | | | | pdf |
| 4398 | AMPVOITH012_00088460 | | | | | Attachment of Smithland change order, one of several documents relating to Voith invoices gathered by Pete Crusse and sent to Ken Fisher and Rachael Gerrick | 8686508 | 10/12/2016 14:17 | 1/13/2019 4:45 | | | | pdf |
| 4399 | AMPVOITH012_00088461 | | | | | Attachment of a letter from Voith, one of several documents relating to Voith invoices gathered by Pete Crusse and sent to Ken Fisher and Rachael Gerrick | 8686508 | 10/3/2017 9:14 | 1/13/2019 4:45 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4400 | AMPVOITH012_00088462 | | | | | Attachment of a letter from Voith, one of several documents relating to Voith invoices gathered by Pete Crusse and sent to Ken Fisher and Rachael Gerrick | 8686508 | 10/3/2017 9:14 | 1/13/2019 4:45 | | | | pdf |
| 4401 | AMPVOITH012_00088463 | | | | | Attachment of a letter from Voith, one of several documents relating to Voith invoices gathered by Pete Crusse and sent to Ken Fisher and Rachael Gerrick | 8686508 | 10/3/2017 9:15 | 1/13/2019 4:45 | | | | pdf |
| 4402 | AMPVOITH012_00088465 | | | | | Attachment of Smithland discharge ring repair schedule sent to Ken Fisher for draft letter to Voith | 8686578 | 10/25/2018 20:24 | 10/26/2019 9:40 | | | | jpg |
| 4403 | AMPVOITH012_00088470 | | | | | Attachment of an email regarding discharge ring fatigue analysis collected by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice | 8686694 | 10/6/2011 18:23 | 10/17/2018 16:26 | | | | pdf |
| 4404 | AMPVOITH012_00086506 | | | | | Attachment of a photograph, one of several documents gathered by Pete Crusse sent to AMP counsel to assist in Voith litigation concerning additional discharge ring cracks at Cannelton | 8686866 | 10/1/2018 10:13 | 10/1/2019 18:53 | | | | jpg |
| 4405 | AMPVOITH012_00086509 | | | | | Attachment of a photograph, one of several documents gathered by Pete Crusse sent to AMP counsel to assist in Voith litigation concerning additional discharge ring cracks at Cannelton | 8686866 | 10/1/2018 8:35 | 10/1/2019 18:53 | | | | jpg |
| 4406 | AMPVOITH012_00086510 | | | | | Attachment of AMP letter, one of several documents gathered by Pete Crusse sent to AMP counsel to assist in Voith litigation concerning additional discharge ring cracks at Cannelton | 8686866 | 9/19/2018 10:40 | 9/19/2018 10:34 | | | | pdf |
| 4407 | AMPVOITH012_00086512 | | | | | Attachment of Voith letter, one of several documents gathered by Pete Crusse sent to AMP counsel to assist in Voith litigation concerning additional discharge ring cracks at Cannelton | 8686866 | 9/21/2018 17:52 | 9/21/2018 16:51 | | | | pdf |
| 4408 | AMPVOITH012_00086529 | | | | | Attachment of AMP letter, one of several documents gathered by Pete Crusse sent to AMP counsel to assist in Voith litigation concerning additional discharge ring cracks at Cannelton | 8686866 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 4409 | AMPVOITH012_00088483 | | | | | Attachment of a photograph sent to AMP counsel concerning Smithland discharge ring repair reports gathered for Voith litigation | 8686888 | 10/2/2018 7:37 | 10/2/2019 20:10 | | | | jpg |
| 4410 | AMPVOITH012_00086535 | | | | | Attachment of an email regarding discharge ring fatigue analysis collected by Pete Crusse and sent to AMP legal counsel with commentary in furtherance of legal advice | 8686899 | 10/5/2011 11:16 | 10/4/2019 16:19 | | | | pdf |
| 4411 | AMPVOITH012_00086540 | | | | | Attachment one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686973 | 9/18/2018 14:28 | 9/19/2019 9:42 | | | | jpg |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4412 | AMPVOITH012_00088496 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4413 | AMPVOITH012_00088497 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4414 | AMPVOITH012_00088498 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4415 | AMPVOITH012_00088499 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4416 | AMPVOITH012_00088500 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4417 | AMPVOITH012_00088501 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4418 | AMPVOITH012_00088502 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4419 | AMPVOITH012_00088503 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4420 | AMPVOITH012_00088504 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4421 | AMPVOITH012_00088505 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4422 | AMPVOITH012_00088506 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4423 | AMPVOITH012_00088507 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4424 | AMPVOITH012_00088508 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4425 | AMPVOITH012_00088509 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4426 | AMPVOITH012_00088510 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4427 | AMPVOITH012_00088511 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4428 | AMPVOITH012_00088512 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4429 | AMPVOITH012_00088513 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4430 | AMPVOITH012_00088514 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4431 | AMPVOITH012_00088515 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4432 | AMPVOITH012_00088516 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4433 | AMPVOITH012_00088517 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4434 | AMPVOITH012_00088518 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4435 | AMPVOITH012_00088519 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4436 | AMPVOITH012_00088520 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4437 | AMPVOITH012_00088521 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4438 | AMPVOITH012_00088522 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4439 | AMPVOITH012_00088523 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4440 | AMPVOITH012_00088524 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4441 | AMPVOITH012_00088525 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4442 | AMPVOITH012_00088526 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4443 | AMPVOITH012_00088527 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4444 | AMPVOITH012_00088528 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4445 | AMPVOITH012_00088529 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4446 | AMPVOITH012_00088530 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 8686984 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4447 | AMPVOITH012_00088541 | | | | | Attachment of a draft change order, one of several documents gathered by Pete Crusse for providing information to AMP counsel concerning review of draft interrogatories | 8687053 | 4/10/2012 19:04 | 4/11/2012 14:19 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4448 | AMPVOITH012_00088543 | | | | | Attachment of a draft change order, one of several documents gathered by Pete Crusse for providing information to AMP counsel concerning review of draft interrogatories | 8687053 | 4/10/2012 19:04 | 4/11/2012 14:19 | | | | pdf |
| 4449 | AMPVOITH012_00088545 | | | | | Attachment of a draft change order, one of several documents gathered by Pete Crusse for providing information to AMP counsel concerning review of draft interrogatories | 8687053 | 4/10/2012 19:04 | 9/18/2019 5:59 | | | | pdf |
| 4450 | AMPVOITH012_00088547 | | | | | Attachment of AMP letter, one of several documents gathered by Pete Crusse and sent to AMP counsel for Voith litigation concerning CSWM discharge rings | 8687111 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 4451 | AMPVOITH012_00088548 | | | | | Attachment consisting of one of several documents identified by AMP counsel and discussed with AMP personnel for the purpose of providing legal advice concerning Voith's repair of the Meldahl discharge rings | 8687111 | 6/7/2016 12:00 | 6/7/2016 11:58 | | | | pdf |
| 4452 | AMPVOITH012_00088549 | | | | | Attachment of AMP letter, one of several documents gathered by Pete Crusse and sent to AMP counsel for Voith litigation concerning CSWM discharge rings | 8687111 | 6/14/2016 15:26 | 6/14/2016 15:23 | | | | pdf |
| 4453 | AMPVOITH012_00088550 | | | | | Attachment of AMP letter, one of several documents gathered by Pete Crusse and sent to AMP counsel for Voith litigation concerning CSWM discharge rings | 8687111 | 8/16/2017 16:59 | 8/16/2017 16:55 | | | | pdf |
| 4454 | AMPVOITH012_00088552 | | | | | Attachment of Voith welding procedure specification, one of several documents gathered by Pete Crusse and sent to AMP counsel for Voith litigation concerning CSWM discharge rings | 8687111 | 7/3/2018 9:58 | 7/3/2018 9:58 | | | | pdf |
| 4455 | AMPVOITH012_00088553 | | | | | Attachment of Voith procedure qualification record, one of several documents gathered by Pete Crusse and sent to AMP counsel for Voith litigation concerning CSWM discharge rings | 8687111 | 7/3/2018 9:59 | 7/3/2018 9:59 | | | | pdf |
| 4456 | AMPVOITH012_00088556 | | | | | Attachment of an email gathered by Pete Crusse for Voith litigation and sent to AMP counsel concerning Meldahl discharge ring modifications | 8687145 | 1/15/2019 16:44 | 1/15/2019 16:44 | | | | pdf |
| 4457 | AMPVOITH012_00088560 | | | | | Attachment of an email gathered by Pete Crusse and sent to AMP counsel for Voith litigation concerning Meldahl discharge ring meeting | 8687171 | 1/15/2019 16:44 | 1/15/2019 16:44 | | | | pdf |
| 4458 | AMPVOITH012_00088564 | | | | | Attachment of an email sent to AMP counsel by Pete Crusse concerning Voith billing for discharge ring engineering | 8687181 | 1/10/2019 10:35 | 1/10/2019 10:35 | | | | pdf |
| 4459 | AMPVOITH012_00088565 | | | | | Attachment of an email sent to AMP counsel by Pete Crusse concerning Voith billing for discharge ring engineering | 8687181 | 1/8/2019 18:14 | 1/8/2019 18:27 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4460 | AMPVOITH012_00088632 | | | | | Attachment of a Voith email document relating to Meldahl discharge ring issues identified by AMP legal counsel for review by Pete Crusse in furtherance of legal advice | 8695579 | 1/16/2019 8:51 | 1/16/2019 8:51 | | | | pdf |
| 4461 | AMPVOITH012_00088634 | | | | | Attachment of a Voith email document relating to billing for discharge ring engineering identified by AMP legal counsel for review by Pete Crusse in furtherance of legal advice | 8695581 | 1/10/2019 10:35 | 1/10/2019 10:35 | | | | pdf |
| 4462 | AMPVOITH012_00088658 | | | | | Attachment providing information in furtherance of legal advice regarding PERI forms complaint | 8709598 | 9/12/2017 17:23 | 10/7/2018 3:41 | | | | pdf |
| 4463 | AMPVOITH012_00088666 | | | | | Attachment of a letter regarding Voith Cannelton PCO's gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8710386 | 12/12/2017 21:59 | 12/13/2017 9:56 | | | | pdf |
| 4464 | AMPVOITH012_00088667 | | | | | Attachment of a letter regarding Voith Cannelton PCO's gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8710386 | 12/12/2017 21:59 | 12/13/2017 10:00 | | | | pdf |
| 4465 | AMPVOITH012_00088668 | | | | | Attachment of a letter regarding Voith Cannelton PCO's gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8710386 | 12/12/2017 21:59 | 12/13/2017 12:01 | | | | pdf |
| 4466 | AMPVOITH012_00088669 | | | | | Attachment of a letter regarding Voith Cannelton PCO's gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8710386 | 12/12/2017 21:59 | 12/13/2017 11:59 | | | | pdf |
| 4467 | AMPVOITH012_00088670 | | | | | Attachment of a letter regarding Voith Cannelton PCO's gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8710386 | 12/12/2017 21:59 | 12/13/2017 11:51 | | | | pdf |
| 4468 | AMPVOITH012_00088677 | | | | | Attachment of a document regarding Voith liquidated damages change orders gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8710577 | 2/25/2016 14:27 | 2/25/2016 14:25 | | | | pdf |
| 4469 | AMPVOITH012_00088678 | | | | | Attachment of a document regarding Voith liquidated damages change orders gathered by Pete Crusse and sent to AMP counsel for analysis in order to provide legal advice | 8710577 | 6/1/2012 11:47 | 10/7/2018 4:33 | | | | pdf |
| 4470 | AMPVOITH012_00088680 | | | | | Attachment of a photo regarding Cannelton Unit 2 discharge ring repairs sent to AMP counsel for analysis in order to provide legal advice | 8710672 | 9/26/2018 9:53 | 9/27/2019 1:56 | | | | jpg |
| 4471 | AMPVOITH012_00088686 | | | | | Attachment providing information in furtherance of legal advice regarding Cannelton system errors and issues | 8710747 | 6/5/2015 14:17 | 1/16/2019 8:46 | | | | xlsx |
| 4472 | AMPVOITH012_00088699 | | | | | Attachment providing information in furtherance of legal advice regarding AMP presentation for FERC Commissioners | 8715807 | 11/30/2017 14:48 | 11/30/2017 14:43 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4473 | AMPVOITH012_00088737 | | | | | Attachment of a Voith email document circulated for discussion among AMP legal counsel in connection to draft letter to Voith's counsel relating to discovery matters | 8777320 | 8/22/2019 9:54 | 8/22/2019 9:54 | | | | pdf |
| 4474 | AMPVOITH012_00088744 | | | | | Attachment of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick. | 8799312 | 7/30/2018 15:57 | 7/30/2018 15:57 | | | | pdf |
| 4475 | AMPVOITH012_00088745 | | | | | Attachment of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick. | 8799312 | 7/30/2018 15:49 | 8/1/2019 23:01 | | | | pdf |
| 4476 | AMPVOITH012_00088746 | | | | | Attachment of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick. | 8799312 | 7/30/2018 15:50 | 8/1/2019 23:01 | | | | pdf |
| 4477 | AMPVOITH012_00088748 | | | | | Attachment of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick. | 8799321 | 7/30/2018 16:16 | 8/1/2019 23:02 | | | | pdf |
| 4478 | AMPVOITH012_00088749 | | | | | Attachment of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick. | 8799321 | 7/30/2018 16:17 | 8/1/2019 23:02 | | | | pdf |
| 4479 | AMPVOITH012_00088751 | | | | | Attachment of a Voith email relating to discharge ring engineering sent to Marc Gerken initially collected and sent to AMP counsel by Pete Crusse with commentary in preparation for deposition of Randy Seifarth | 8799374 | 1/8/2019 18:14 | 1/8/2019 18:27 | | | | pdf |
| 4480 | AMPVOITH012_00087335 | | | | | Attachment providing information in furtherance of legal advice regarding request to counsel for review of Voith's modification plan for the discharge rings | 8799411 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 4481 | AMPVOITH012_00088763 | | | | | Attachment of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick. | 8799713 | 7/30/2018 9:20 | 7/28/2018 9:16 | | | | pdf |
| 4482 | AMPVOITH012_00087344 | | | | | Attachment of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel | 8799725 | 7/30/2018 16:53 | 7/30/2018 16:53 | | | | pdf |
| 4483 | AMPVOITH012_00086620 | | | | | Attachment of AMP's response to a motion and order filed by the National Labor Relations Board drafted by AMP outside counsel K. Hastings | 8801437 | 7/19/2018 17:35 | 7/19/2018 17:35 | | | | DOCX |
| 4484 | AMPVOITH036_00003801 | | | | | Attachment of AMP Cannelton discharge ring reports sent to AMP to AMP legal counsel in furtherance of legal advice | 8900571 | 12/2/2019 13:35 | 2/5/2020 6:19 | | | | pdf |
| 4485 | AMPVOITH036_00003815 | | | | | Attachment of AMP's Meldahl Operating Agreement reviewed and sent by AMP legal counsel L. McAllister to AMP personnel in connection with legal advice | 8904803 | 4/13/2009 5:59 | 4/13/2009 10:59 | | | | pdf |
| 4486 | AMPVOITH036_00003817 | | | | | Attachment of findings of Smithland weekly discharge rings checks sent to D. Butler for review | 8905575 | 1/23/2019 15:05 | 12/3/2019 9:40 | | | | pdf |
| 4487 | AMPVOITH036_00002942 | | | | | Attachment of Willow weekly discharge ring findings sent to D. Butler for review | 8906173 | 12/3/2019 10:13 | 2/5/2020 6:19 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4488 | AMPVOITH015_00055824 | | | | | Attachment of one of several documents relating to discharge ring manufacturing gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 8922071 | 7/23/2018 8:14 | 7/23/2018 8:10 | | | | pdf |
| 4489 | AMPVOITH015_00049415 | | | | | Attachment of AMP letter to Voith concerning CSWM defective discharge rings gathered by Pete Crusse and sent to counsel for review | 8922088 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 4490 | AMPVOITH015_00055831 | | | | | Attachment of a Voith letter to AMP regarding discharge ring work gathered by Pete Crusse and sent to AMP legal counsel for review and analysis in order to provide legal advice | 8922367 | 3/20/2017 17:18 | 3/20/2017 16:21 | | | | pdf |
| 4491 | AMPVOITH015_00055835 | | | | | Attachment of an AMP letter to Voith regarding defective discharge rings gathered by Pete Crusse and sent to AMP legal counsel for review and analysis in order to provide legal advice | 8922383 | 3/9/2017 11:47 | 3/9/2017 11:44 | | | | pdf |
| 4492 | AMPVOITH015_00055836 | | | | | Attachment of an AMP letter to Voith regarding defective discharge rings gathered by Pete Crusse and sent to AMP legal counsel for review and analysis in order to provide legal advice | 8922383 | 7/20/2017 9:37 | 7/20/2017 9:32 | | | | pdf |
| 4493 | AMPVOITH015_00055837 | | | | | Attachment of an AMP letter to Voith regarding defective discharge rings gathered by Pete Crusse and sent to AMP legal counsel for review and analysis in order to provide legal advice | 8922383 | 7/24/2017 15:27 | 7/24/2017 15:23 | | | | pdf |
| 4494 | AMPVOITH015_00055843 | | | | | Attachment of electronic signature as jpg file | 8923041 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 4495 | AMPVOITH015_00055844 | | | | | Attachment of electronic signature as jpg file | 8923041 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 4496 | AMPVOITH015_00055845 | | | | | Attachment of JPG from email sent to counsel | 8923041 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 4497 | AMPVOITH015_00055846 | | | | | Attachment of photograph sent from third party with a common interest responding to email prepared during or in anticipation of litigation with Voith at the request of counsel and provided to counsel | 8923041 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 4498 | AMPVOITH015_00055847 | | | | | Attachment of photograph sent from third party with a common interest responding to email prepared during or in anticipation of litigation with Voith at the request of counsel and provided to counsel | 8923041 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 4499 | AMPVOITH015_00055848 | | | | | Attachment of photograph sent from third party with a common interest responding to email prepared during or in anticipation of litigation with Voith at the request of counsel and provided to counsel | 8923041 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 4500 | AMPVOITH015_00055849 | | | | | Attachment of drawing sent from third party with a common interest responding to email prepared during or in anticipation of litigation with Voith at the request of counsel and provided to counsel | 8923041 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4501 | AMPVOITH015_00055850 | | | | | Attachment of photograph sent from third party with a common interest responding to email prepared during or in anticipation of litigation with Voith at the request of counsel and provided to counsel | 8923041 | 11/28/2018 9:43 | 11/28/2018 9:43 | | | | jpg |
| 4502 | AMPVOITH015_00055857 | | | | | Attachment draft of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick | 8926817 | 7/30/2018 15:57 | 7/30/2018 15:57 | | | | pdf |
| 4503 | AMPVOITH015_00055858 | | | | | Attachment draft of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick | 8926817 | 7/30/2018 15:49 | 10/22/2019 17:06 | | | | pdf |
| 4504 | AMPVOITH015_00055859 | | | | | Attachment of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick | 8926817 | 7/30/2018 15:50 | 10/22/2019 17:06 | | | | pdf |
| 4505 | AMPVOITH015_00055861 | | | | | Attachment draft of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick | 8926857 | 7/30/2018 16:16 | 10/22/2019 17:06 | | | | pdf |
| 4506 | AMPVOITH015_00055862 | | | | | Attachment draft of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick | 8926857 | 7/30/2018 16:17 | 10/22/2019 17:06 | | | | pdf |
| 4507 | AMPVOITH015_00055868 | | | | | Attachment of a document sent to AMP legal counsel R. Gerrick for review in furtherance of legal advice relating to AMP labor relations at Smithland | 8926964 | 6/7/2018 16:35 | 6/8/2018 9:12 | | | | pdf |
| 4508 | AMPVOITH015_00055870 | | | | | Attachment draft of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick | 8926996 | 7/30/2018 9:20 | 7/28/2018 9:16 | | | | pdf |
| 4509 | AMPVOITH015_00055872 | | | | | Attachment of a National Labor Relations Board document related to a dispute with the National Labor Relations Board compiled by AMP outside counsel K. Hastings and circulated among AMP personnel and AMP legal counsel for review | 8927097 | 7/19/2018 17:35 | 7/19/2018 17:35 | | | | PDF |
| 4510 | AMPVOITH015_00055873 | | | | | Attachment of a National Labor Relations Board document related to a dispute with the National Labor Relations Board compiled by AMP outside counsel K. Hastings and circulated among AMP personnel and AMP legal counsel for review | 8927097 | 7/19/2018 17:35 | 7/19/2018 17:35 | | | | PDF |
| 4511 | AMPVOITH015_00055874 | | | | | Attachment of a National Labor Relations Board document related to a dispute with the National Labor Relations Board compiled by AMP outside counsel K. Hastings and circulated among AMP personnel and AMP legal counsel for review | 8927097 | 7/19/2018 17:35 | 7/19/2018 17:35 | | | | PDF |
| 4512 | AMPVOITH015_00055875 | | | | | Attachment draft of an AMP document related to a dispute with the National Labor Relations Board compiled by AMP legal counsel R. Gerrick | 8927097 | 7/19/2018 17:35 | 7/19/2018 17:35 | | | | DOCX |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4513 | AMPVOITH015_00055916 | | | | | Attachment providing information in furtherance of legal advice regarding boat license and certification for transportation at Smithland | 8963708 | 3/26/2018 15:12 | 3/26/2018 15:31 | | | | pdf |
| 4514 | AMPVOITH015_00055917 | | | | | Attachment providing information in furtherance of legal advice regarding boat license and certification for transportation at Smithland | 8963708 | 3/26/2018 15:09 | 3/26/2018 15:34 | | | | pdf |
| 4515 | AMPVOITH015_00055918 | | | | | Attachment providing information in furtherance of legal advice regarding boat license and certification for transportation at Smithland | 8963708 | 3/26/2018 15:14 | 3/26/2018 15:34 | | | | pdf |
| 4516 | AMPVOITH015_00055928 | | | | | Attachment of an AMP letter associated with Voith Willow Island partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965016 | 11/18/2016 9:37 | 3/27/2018 10:37 | | | | pdf |
| 4517 | AMPVOITH015_00055931 | | | | | Attachment of an MWH letter associated with Voith Willow Island partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965016 | 3/16/2016 13:05 | 3/16/2016 13:05 | | | | pdf |
| 4518 | AMPVOITH015_00055932 | | | | | Attachment of an MWH letter associated with Voith Willow Island partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965016 | 4/12/2016 10:06 | 4/12/2016 10:06 | | | | pdf |
| 4519 | AMPVOITH015_00055933 | | | | | Attachment of a Voith letter associated with Voith Willow Island partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965016 | 12/7/2016 16:13 | 12/7/2016 15:20 | | | | pdf |
| 4520 | AMPVOITH015_00055934 | | | | | Attachment of an AMP letter associated with Voith Willow Island partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965016 | 10/27/2017 13:17 | 10/27/2017 13:12 | | | | pdf |
| 4521 | AMPVOITH015_00055935 | | | | | Attachment of a Voith letter associated with Voith Willow Island partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965016 | 9/28/2017 15:39 | 9/28/2017 15:15 | | | | pdf |
| 4522 | AMPVOITH015_00055937 | | | | | Attachment of a Voith letter associated with Voith Willow Island partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965016 | 11/3/2017 16:02 | 11/3/2017 15:03 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4523 | AMPVOITH015_00055938 | | | | | Attachment of an AMP letter associated with Voith Willow Island partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965016 | 1/19/2018 14:06 | 1/19/2018 14:04 | | | | pdf |
| 4524 | AMPVOITH015_00055939 | | | | | Attachment of a Voith letter associated with Voith Willow Island partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965016 | 12/20/2017 10:51 | 12/20/2017 10:05 | | | | pdf |
| 4525 | AMPVOITH015_00055941 | | | | | Attachment of a Voith letter associated with Voith Willow Island partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965016 | 1/25/2018 2:54 | 1/25/2018 2:54 | | | | pdf |
| 4526 | AMPVOITH015_00055944 | | | | | Attachment of an AMP letter associated with Voith Willow Island partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965016 | 2/9/2018 15:19 | 2/13/2018 10:20 | | | | pdf |
| 4527 | AMPVOITH015_00055945 | | | | | Attachment of a Voith letter associated with Voith Willow Island partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965016 | 2/23/2018 15:41 | 2/26/2018 8:10 | | | | pdf |
| 4528 | AMPVOITH015_00055946 | | | | | Attachment of a Voith letter associated with Voith Willow Island partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965016 | 3/15/2018 14:08 | 3/19/2018 8:47 | | | | pdf |
| 4529 | AMPVOITH015_00055948 | | | | | Attachment of an AMP letter associated with Voith Smithland partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965072 | 11/14/2017 14:26 | 3/27/2018 13:37 | | | | pdf |
| 4530 | AMPVOITH015_00055950 | | | | | Attachment of a Voith letter associated with Voith Smithland partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965072 | 11/17/2017 16:43 | 1/15/2018 8:11 | | | | pdf |
| 4531 | AMPVOITH015_00055951 | | | | | Attachment of an AMP letter associated with Voith Smithland partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965072 | 1/19/2018 15:00 | 1/19/2018 14:57 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4532 | AMPVOITH015_00055952 | | | | | Attachment of a Voith letter associated with Voith Smithland partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965072 | 12/20/2017 10:51 | 12/20/2017 10:06 | | | | pdf |
| 4533 | AMPVOITH015_00055954 | | | | | Attachment of a Voith letter associated with Voith Smithland partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965072 | 1/25/2018 2:50 | 1/25/2018 2:50 | | | | pdf |
| 4534 | AMPVOITH015_00055955 | | | | | Attachment of an AMP letter associated with Voith Smithland partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965072 | 2/9/2018 10:39 | 3/27/2018 13:15 | | | | pdf |
| 4535 | AMPVOITH015_00055956 | | | | | Attachment of a Voith letter associated with Voith Smithland partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965072 | 1/29/2018 14:11 | 1/29/2018 13:13 | | | | pdf |
| 4536 | AMPVOITH015_00055957 | | | | | Attachment of a Voith letter associated with Voith Smithland partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965072 | 3/15/2018 14:07 | 3/19/2018 8:46 | | | | pdf |
| 4537 | AMPVOITH015_00055958 | | | | | Attachment of a Voith letter associated with Voith Smithland partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965072 | 2/23/2018 15:40 | 2/23/2018 14:50 | | | | pdf |
| 4538 | AMPVOITH015_00055959 | | | | | Attachment of a Voith letter associated with Voith Smithland partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965072 | 3/16/2018 12:41 | 3/19/2018 9:47 | | | | pdf |
| 4539 | AMPVOITH015_00055960 | | | | | Attachment of a Voith letter associated with Voith Smithland partial pay applications compiled by Pete Crusse and sent to AMP outside counsel K. Fisher with commentary in connection with request for legal advice | 8965072 | 3/27/2018 15:35 | 3/27/2018 15:30 | | | | pdf |
| 4540 | AMPVOITH015_00055965 | | | | | Attachment of a photograph related to a liquidated damages drawing review conducted at the request of AMP legal counsel and transmitted to counsel for the purpose of providing legal advice relating to AMP damages and involving independent contractor | 8965156 | 2/14/2018 11:36 | 10/20/2019 16:34 | | | | JPG |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4541 | AMPVOITH015_00055966 | | | | | Attachment of a photograph related to a liquidated damages drawing review conducted at the request of AMP legal counsel and transmitted to counsel for the purpose of providing legal advice relating to AMP damages and involving independent contractor | 8965156 | 2/14/2018 11:36 | 10/20/2019 16:34 | | | | JPG |
| 4542 | AMPVOITH015_00055967 | | | | | Attachment of a photograph related to a liquidated damages drawing review conducted at the request of AMP legal counsel and transmitted to counsel for the purpose of providing legal advice relating to AMP damages and involving independent contractor | 8965156 | 2/14/2018 11:36 | 10/20/2019 16:34 | | | | JPG |
| 4543 | AMPVOITH015_00055968 | | | | | Attachment of a photograph related to a liquidated damages drawing review conducted at the request of AMP legal counsel and transmitted to counsel for the purpose of providing legal advice relating to AMP damages and involving independent contractor | 8965156 | 2/14/2018 11:36 | 10/20/2019 16:35 | | | | JPG |
| 4544 | AMPVOITH015_00055969 | | | | | Attachment of a photograph related to a liquidated damages drawing review conducted at the request of AMP legal counsel and transmitted to counsel for the purpose of providing legal advice relating to AMP damages and involving independent contractor | 8965156 | 2/14/2018 11:36 | 10/20/2019 16:35 | | | | JPG |
| 4545 | AMPVOITH015_00055970 | | | | | Attachment of a photograph related to a liquidated damages drawing review conducted at the request of AMP legal counsel and transmitted to counsel for the purpose of providing legal advice relating to AMP damages | 8965156 | 2/14/2018 11:36 | 10/20/2019 16:35 | | | | JPG |
| 4546 | AMPVOITH015_00055974 | | | | | Attachment of an AMP record regarding repair of defective discharge ring at Willow Island sent to AMP legal counsel for review in furtherance of legal advice | 8965386 | 12/7/2017 6:54 | 10/20/2019 14:02 | | | | MP4 |
| 4547 | AMPVOITH015_00055975 | | | | | Attachment of an AMP letter regarding defective discharge rings sent to AMP legal counsel for review in furtherance of legal advice | 8965386 | 11/21/2017 14:29 | 11/21/2017 14:24 | | | | pdf |
| 4548 | AMPVOITH015_00056054 | | | | | Attachment of a document gathered by AMP personnel and sent to AMP legal counsel for review in connection with a request for legal advice regarding transportation of Smithland employees | 9000555 | 3/26/2018 15:12 | 3/26/2018 17:30 | | | | pdf |
| 4549 | AMPVOITH015_00056055 | | | | | Attachment of a document gathered by AMP personnel and sent to AMP legal counsel for review in connection with a request for legal advice regarding transportation of Smithland employees | 9000555 | 3/26/2018 15:09 | 3/26/2018 17:30 | | | | pdf |
| 4550 | AMPVOITH015_00056056 | | | | | Attachment of a document gathered by AMP personnel and sent to AMP legal counsel for review in connection with a request for legal advice regarding transportation of Smithland employees | 9000555 | 3/26/2018 15:14 | 3/26/2018 17:30 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4551 | AMPVOITH015_00056079 | | | | | Attachment providing information in furtherance of legal advice regarding boat license and certification for transportation at Smithland | 9113459 | 3/26/2018 15:12 | 3/26/2018 15:31 | | | | pdf |
| 4552 | AMPVOITH015_00056080 | | | | | Attachment providing information in furtherance of legal advice regarding boat license and certification for transportation at Smithland | 9113459 | 3/26/2018 15:09 | 3/26/2018 15:34 | | | | pdf |
| 4553 | AMPVOITH015_00056081 | | | | | Attachment providing information in furtherance of legal advice regarding boat license and certification for transportation at Smithland | 9113459 | 3/26/2018 15:14 | 3/26/2018 15:34 | | | | pdf |
| 4554 | AMPVOITH015_00056095 | | | | | Attachment providing information in furtherance of legal advice regarding PERI complaint | 9126497 | 9/12/2017 17:23 | 10/20/2019 7:17 | | | | pdf |
| 4555 | AMPVOITH015_00056099 | | | | | Attachment of FERC license one of several construction permits for Smithland gathered for K. Rothey | 9126814 | 3/13/2013 11:47 | 3/13/2013 11:47 | | | | doc |
| 4556 | AMPVOITH015_00056100 | | | | | Attachment of an AMP letter to FERC one of several construction permit documents for Smithland gathered for K. Rothey | 9126814 | 10/5/2012 10:17 | 10/5/2012 14:17 | | | | pdf |
| 4557 | AMPVOITH015_00050260 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse and sent to R. Gerrick and AMP counsel for review concerning additional Cannelton discharge ring cracks | 9126985 | 10/1/2018 10:13 | 10/23/2019 3:08 | | | | jpg |
| 4558 | AMPVOITH015_00050263 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse and sent to R. Gerrick and AMP counsel for review concerning additional Cannelton discharge ring cracks | 9126985 | 10/1/2018 8:35 | 10/23/2019 3:08 | | | | jpg |
| 4559 | AMPVOITH015_00050264 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick and AMP counsel for review concerning additional Cannelton discharge ring cracks | 9126985 | 9/19/2018 10:40 | 9/19/2018 10:34 | | | | pdf |
| 4560 | AMPVOITH015_00050266 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick and AMP counsel for review concerning additional Cannelton discharge ring cracks | 9126985 | 9/21/2018 17:52 | 9/21/2018 16:51 | | | | pdf |
| 4561 | AMPVOITH015_00050283 | | | | | Attachment of a letter, one of several documents gathered by P. Crusse and sent to R. Gerrick and AMP counsel for review concerning additional Cannelton discharge ring cracks | 9126985 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 4562 | AMPVOITH015_00050325 | | | | | Attachment of a photograph showing Cannelton discharge ring repairs sent to AMP counsel for review | 9127051 | 9/26/2018 9:53 | 10/23/2019 3:03 | | | | jpg |
| 4563 | AMPVOITH015_00050346 | | | | | Attachment of a photo gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Cannelton subject to common interest doctrine and/or joint defense agreement | 9127112 | 9/18/2018 14:28 | 10/23/2019 2:51 | | | | jpg |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4564 | AMPVOITH015_00056116 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4565 | AMPVOITH015_00056117 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4566 | AMPVOITH015_00056118 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4567 | AMPVOITH015_00056119 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4568 | AMPVOITH015_00056120 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4569 | AMPVOITH015_00056121 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4570 | AMPVOITH015_00056122 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4571 | AMPVOITH015_00056123 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4572 | AMPVOITH015_00056124 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4573 | AMPVOITH015_00056125 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4574 | AMPVOITH015_00056126 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4575 | AMPVOITH015_00056127 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4576 | AMPVOITH015_00056128 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4577 | AMPVOITH015_00056129 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4578 | AMPVOITH015_00056130 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4579 | AMPVOITH015_00056131 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4580 | AMPVOITH015_00056132 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4581 | AMPVOITH015_00056133 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4582 | AMPVOITH015_00056134 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4583 | AMPVOITH015_00056135 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4584 | AMPVOITH015_00056136 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4585 | AMPVOITH015_00056137 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4586 | AMPVOITH015_00056138 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4587 | AMPVOITH015_00056139 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4588 | AMPVOITH015_00056140 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4589 | AMPVOITH015_00056141 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4590 | AMPVOITH015_00056142 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4591 | AMPVOITH015_00056143 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4592 | AMPVOITH015_00056144 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4593 | AMPVOITH015_00056145 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4594 | AMPVOITH015_00056146 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4595 | AMPVOITH015_00056147 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4596 | AMPVOITH015_00056148 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4597 | AMPVOITH015_00056149 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4598 | AMPVOITH015_00056150 | | | | | Attachment of a photograph, one of several documents gathered by P. Crusse sent to AMP counsel concerning Smithland discharge ring cracks repair and replacement | 9127120 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4599 | AMPVOITH015_00056172 | | | | | Attachment of AMP Cannelton discharge ring reports sent to AMP to AMP legal counsel in furtherance of legal advice | 9215088 | 1/23/2019 15:05 | 12/3/2019 9:40 | | | | pdf |
| 4600 | AMPVOITH015_00056174 | | | | | Attachment of AMP Cannelton discharge ring reports sent to AMP to AMP legal counsel in furtherance of legal advice | 9215091 | 12/2/2019 13:35 | 12/3/2019 8:49 | | | | pdf |
| 4601 | AMPVOITH015_00050414 | | | | | Attachment of Willow weekly discharge ring check findings sent to D.Butler for review | 9215095 | 12/3/2019 10:13 | 12/3/2019 9:23 | | | | pdf |
| 4602 | AMPVOITH015_00056185 | | | | | Attachment of a document regarding index test reports sent by Pete Crusse to AMP counsel for analysis in order to provide legal advice | 9277497 | 8/31/2018 12:41 | 5/8/2019 12:10 | | | | pdf |
| 4603 | AMPVOITH015_00050618 | | | | | Attachment of a spreadsheet of information relating to AMP plant control systems with annotation from AMP personnel and sent to AMP counsel > Kisher in furtherance of legal advice | 9278917 | 6/5/2015 14:17 | 1/16/2019 8:46 | | | | xlsx |
| 4604 | AMPVOITH015_00056256 | | | | | Attachment of a deposition transcript, one of several documents gathered by R. Gerrick in preparation for the VInz litigation depositions | 9299039 | 2/12/2019 21:36 | 2/12/2019 21:36 | | | | pdf |
| 4605 | AMPVOITH015_00056258 | | | | | Attachment of a deposition transcript, one of several documents gathered by R. Gerrick in preparation for the VInz litigation depositions | 9299039 | 2/12/2019 21:36 | 2/12/2019 21:36 | | | | pdf |
| 4606 | AMPVOITH015_00056261 | | | | | Attachment of a deposition transcript, one of several documents gathered by R. Gerrick in preparation for the VInz litigation depositions | 9299039 | 2/12/2019 21:36 | 2/12/2019 21:36 | | | | pdf |
| 4607 | AMPVOITH015_00056265 | | | | | Attachment of a photograph sent to R. Gerrick for review concerning Smithland shift change outs and transfer location | 9305750 | 2/26/2019 16:53 | 7/24/2019 17:42 | | | | jpg |
| 4608 | AMPVOITH015_00056266 | | | | | Attachment of a photograph sent to R. Gerrick for review concerning Smithland shift change outs and transfer location | 9305750 | 2/26/2019 16:53 | 7/24/2019 17:42 | | | | jpg |
| 4609 | AMPVOITH015_00056267 | | | | | Attachment of a photograph sent to R. Gerrick for review concerning Smithland shift change outs and transfer location | 9305750 | 2/26/2019 16:53 | 7/24/2019 17:42 | | | | jpg |
| 4610 | AMPVOITH015_00056268 | | | | | Attachment of a schematic sent to R. Gerrick for review concerning Smithland shift change outs and transfer location | 9305750 | 2/26/2019 17:00 | 7/24/2019 17:42 | | | | jpg |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4611 | AMPVOITH015_00056272 | | | | | Attachment of a deposition transcript one of several documents gathered by R. Gerrick in relation to the depositions for the Vinz litigation | 9306129 | 2/12/2019 21:36 | 2/12/2019 21:36 | | | | pdf |
| 4612 | AMPVOITH015_00056274 | | | | | Attachment of a deposition transcript one of several documents gathered by R. Gerrick in relation to the depositions for the Vinz litigation | 9306129 | 2/12/2019 21:36 | 2/12/2019 21:36 | | | | pdf |
| 4613 | AMPVOITH020_00298494 | | | | | Attachment of a photo sent to AMP counsel Rachel Gerrick regarding the change in transfer location for Smithland change outs for analysis in order to provide legal advice | 9431328 | 2/26/2019 16:53 | 12/9/2019 17:14 | | | | jpg |
| 4614 | AMPVOITH020_00298495 | | | | | Attachment of a photo sent to AMP counsel Rachel Gerrick regarding the change in transfer location for Smithland change outs for analysis in order to provide legal advice | 9431328 | 2/26/2019 16:53 | 12/9/2019 17:14 | | | | jpg |
| 4615 | AMPVOITH020_00298496 | | | | | Attachment of a photo sent to AMP counsel Rachel Gerrick regarding the change in transfer location for Smithland change outs for analysis in order to provide legal advice | 9431328 | 2/26/2019 16:53 | 12/9/2019 17:14 | | | | jpg |
| 4616 | AMPVOITH020_00298497 | | | | | Attachment of a photo sent to AMP counsel Rachel Gerrick regarding the change in transfer location for Smithland change outs for analysis in order to provide legal advice | 9431328 | 2/26/2019 17:00 | 12/9/2019 17:14 | | | | jpg |
| 4617 | AMPVOITH020_00298499 | | | | | Attachment of a photo sent to AMP counsel Rachel Gerrick regarding the change in transfer location for Smithland change outs for analysis in order to provide legal advice | 9431390 | 2/26/2019 16:53 | 12/9/2019 17:14 | | | | jpg |
| 4618 | AMPVOITH020_00298500 | | | | | Attachment of a photo sent to AMP counsel Rachel Gerrick regarding the change in transfer location for Smithland change outs for analysis in order to provide legal advice | 9431390 | 2/26/2019 16:53 | 12/9/2019 17:14 | | | | jpg |
| 4619 | AMPVOITH020_00298501 | | | | | Attachment of a photo sent to AMP counsel Rachel Gerrick regarding the change in transfer location for Smithland change outs for analysis in order to provide legal advice | 9431390 | 2/26/2019 16:53 | 12/9/2019 17:14 | | | | jpg |
| 4620 | AMPVOITH020_00298502 | | | | | Attachment of a photo sent to AMP counsel Rachel Gerrick regarding the change in transfer location for Smithland change outs for analysis in order to provide legal advice | 9431390 | 2/26/2019 17:00 | 12/9/2019 17:14 | | | | jpg |
| 4621 | AMPVOITH020_00298532 | | | | | Attachment of Cannelton PCS spreadsheet, one of several reference documents circulated by Ken Fisher to assist with letter to Voith concerning defective work | 9432430 | 6/5/2015 14:17 | 1/16/2019 8:46 | | | | xlsx |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4622 | AMPVOITH020_00298554 | | | | | Attachment  of Voith index test reports, one of several emails gathered by P. Crusse and sent to R. Gerrick and K. Fisher for review concerning Voith index testing | 9437437 | 8/31/2018 12:41 | 5/8/2019 12:10 | | | | pdf |
| 4623 | AMPVOITH020_00298571 | | | | | Attachment  of a Voith schedule for discharge ring work at Smithland compiled and sent to AMP outside counsel for the purpose of providing legal advice | 9443029 | 10/25/2018 20:24 | 5/2/2019 20:53 | | | | jpg |
| 4624 | AMPVOITH020_00298576 | | | | | Attachment  of a Voith schedule for discharge ring work at Smithland compiled and sent to AMP outside counsel for the purpose of providing legal advice | 9443029 | 10/25/2018 20:24 | 5/2/2019 20:53 | | | | jpg |
| 4625 | AMPVOITH020_00298581 | | | | | Attachment  of a Voith schedule for discharge ring work at Smithland compiled and sent to AMP outside counsel for the purpose of providing legal advice | 9443042 | 10/25/2018 20:24 | 5/2/2019 20:53 | | | | jpg |
| 4626 | AMPVOITH020_00298616 | | | | | Attachment providing information in furtherance of legal advice regarding discharge ring concerns subject to common interest doctrine and/or joint defense agreement | 9453112 | 3/20/2017 17:18 | 3/20/2017 16:21 | | | | pdf |
| 4627 | AMPVOITH020_00298620 | | | | | Attachment  of a document regarding Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453188 | 11/18/2016 9:37 | 3/27/2018 10:37 | | | | pdf |
| 4628 | AMPVOITH020_00298623 | | | | | Attachment  of a document regarding Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453188 | 3/16/2016 13:05 | 3/16/2016 13:05 | | | | pdf |
| 4629 | AMPVOITH020_00298624 | | | | | Attachment  of a document regarding Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453188 | 4/12/2016 10:06 | 4/12/2016 10:06 | | | | pdf |
| 4630 | AMPVOITH020_00298625 | | | | | Attachment  of a letter regarding Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453188 | 12/7/2016 16:13 | 12/7/2016 15:20 | | | | pdf |
| 4631 | AMPVOITH020_00298626 | | | | | Attachment  of a letter regarding Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453188 | 10/27/2017 13:17 | 10/27/2017 13:12 | | | | pdf |
| 4632 | AMPVOITH020_00298627 | | | | | Attachment  of a document regarding Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453188 | 9/28/2017 15:39 | 9/28/2017 15:15 | | | | pdf |
| 4633 | AMPVOITH020_00298629 | | | | | Attachment  of a document regarding Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453188 | 11/3/2017 16:02 | 11/3/2017 15:03 | | | | pdf |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4634 | AMPVOITH020_00298630 | | | | | Attachment of a letter regarding Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453188 | 1/19/2018 14:06 | 1/19/2018 14:04 | | | | pdf |
| 4635 | AMPVOITH020_00298631 | | | | | Attachment of a letter regarding Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453188 | 12/20/2017 10:51 | 12/20/2017 10:05 | | | | pdf |
| 4636 | AMPVOITH020_00298633 | | | | | Attachment of a document regarding Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453188 | 1/25/2018 2:54 | 1/25/2018 2:54 | | | | pdf |
| 4637 | AMPVOITH020_00298636 | | | | | Attachment of a letter regarding Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453188 | 2/9/2018 15:19 | 2/13/2018 10:20 | | | | pdf |
| 4638 | AMPVOITH020_00298637 | | | | | Attachment of a letter regarding Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453188 | 2/23/2018 15:41 | 2/26/2018 8:10 | | | | pdf |
| 4639 | AMPVOITH020_00298638 | | | | | Attachment of a document regarding Voith partial pay applications for Willow Island gathered by Pete Crusse and sent to AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453188 | 3/15/2018 14:08 | 3/19/2018 8:47 | | | | pdf |
| 4640 | AMPVOITH020_00298645 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Meldahl liquidated damages drawing review | 9453347 | 2/14/2018 11:36 | 2/2/2019 16:31 | | | | JPG |
| 4641 | AMPVOITH020_00298646 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Meldahl liquidated damages drawing review | 9453347 | 2/14/2018 11:36 | 2/2/2019 16:31 | | | | JPG |
| 4642 | AMPVOITH020_00298647 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Meldahl liquidated damages drawing review | 9453347 | 2/14/2018 11:36 | 2/2/2019 16:31 | | | | JPG |
| 4643 | AMPVOITH020_00298648 | | | | | Attachment providing information in furtherance of legal advice regarding Voith regarding Meldahl liquidated damages drawing review | 9453347 | 2/14/2018 11:36 | 2/2/2019 16:31 | | | | JPG |
| 4644 | AMPVOITH020_00298649 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Meldahl liquidated damages drawing review | 9453347 | 2/14/2018 11:36 | 2/2/2019 16:31 | | | | JPG |
| 4645 | AMPVOITH020_00298650 | | | | | Attachment prepared during or in anticipation of litigation with Voith regarding Meldahl liquidated damages drawing review | 9453347 | 2/14/2018 11:36 | 2/2/2019 16:31 | | | | JPG |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4646 | AMPVOITH020_00298656 | | | | | Attachment of one of several documents relating to discharge ring manufacturing gathered by Pete Crusse and sent to AMP legal counsel in furtherance of legal advice and involving independent contractor | 9453369 | 7/23/2018 8:14 | 7/23/2018 8:10 | | | | pdf |
| 4647 | AMPVOITH020_00292577 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Unit 1 leak | 9453392 | 12/7/2017 6:54 | 2/2/2019 16:31 | | | | MP4 |
| 4648 | AMPVOITH020_00292578 | | | | | Attachment providing information in furtherance of legal advice regarding Willow Island Unit 1 leak | 9453392 | 11/21/2017 14:29 | 11/21/2017 14:24 | | | | pdf |
| 4649 | AMPVOITH020_00298659 | | | | | Attachment of a discharge ring document requested by AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453413 | 12/21/2017 8:23 | 12/27/2017 8:14 | | | | pdf |
| 4650 | AMPVOITH020_00298661 | | | | | Attachment of a discharge ring document requested by AMP counsel Ken Fisher for analysis in order to provide legal advice | 9453413 | 1/19/2018 11:06 | 1/19/2018 11:01 | | | | pdf |
| 4651 | AMPVOITH020_00292599 | | | | | Attachment providing information in furtherance of legal advice regarding CSWM defective discharge rings | 9453553 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 4652 | AMPVOITH020_00298685 | | | | | Attachment providing information in furtherance of legal advice regarding Smithland schedule | 9458532 | 10/25/2018 20:24 | 4/30/2019 4:06 | | | | jpg |
| 4653 | AMPVOITH020_00298687 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4654 | AMPVOITH020_00298688 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4655 | AMPVOITH020_00298689 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4656 | AMPVOITH020_00298690 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4657 | AMPVOITH020_00298691 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4658 | AMPVOITH020_00298692 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4659 | AMPVOITH020_00298693 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4660 | AMPVOITH020_00298694 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4661 | AMPVOITH020_00298695 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4662 | AMPVOITH020_00298696 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4663 | AMPVOITH020_00298697 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4664 | AMPVOITH020_00298698 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4665 | AMPVOITH020_00298699 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4666 | AMPVOITH020_00298700 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4667 | AMPVOITH020_00298701 | | | | | Attachment  of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4668 | AMPVOITH020_00298702 | | | | | Attachment  of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4669 | AMPVOITH020_00298703 | | | | | Attachment  of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4670 | AMPVOITH020_00298704 | | | | | Attachment  of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4671 | AMPVOITH020_00298705 | | | | | Attachment  of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4672 | AMPVOITH020_00298706 | | | | | Attachment  of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4673 | AMPVOITH020_00298707 | | | | | Attachment  of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4674 | AMPVOITH020_00298708 | | | | | Attachment  of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4675 | AMPVOITH020_00298709 | | | | | Attachment  of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4676 | AMPVOITH020_00298710 | | | | | Attachment  of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4677 | AMPVOITH020_00298711 | | | | | Attachment  of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4678 | AMPVOITH020_00298712 | | | | | Attachment  of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4679 | AMPVOITH020_00298713 | | | | | Attachment  of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4680 | AMPVOITH020_00298714 | | | | | Attachment  of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4681 | AMPVOITH020_00298715 | | | | | Attachment  of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4682 | AMPVOITH020_00298716 | | | | | Attachment  of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4683 | AMPVOITH020_00298717 | | | | | Attachment  of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4684 | AMPVOITH020_00298718 | | | | | Attachment  of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |

AMP Attachment Log Items No Author

Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4685 | AMPVOITH020_00298719 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4686 | AMPVOITH020_00298720 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smitland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4687 | AMPVOITH020_00298721 | | | | | Attachment of one of several photographs gathered by Pete Crusse and sent to AMP counsel Judah Lifschitz for legal review concerning new discharge ring cracks at Smithland and involving independent contractor | 9458590 | 9/18/2018 14:44 | 9/18/2018 13:59 | | | | jpg |
| 4688 | AMPVOITH020_00292738 | | | | | Attachment of a photo showing a discharge ring crack at Cannelton gathered by Pete Crusse and sent to AMP legal counsel for review and analysis | 9458732 | 10/1/2018 10:13 | 4/5/2019 5:36 | | | | jpg |
| 4689 | AMPVOITH020_00292741 | | | | | Attachment of a photo showing a discharge ring crack at Cannelton gathered by Pete Crusse and sent to AMP legal counsel for review and analysis | 9458732 | 10/1/2018 8:35 | 4/5/2019 5:36 | | | | jpg |
| 4690 | AMPVOITH020_00292742 | | | | | Attachment of an AMP letter to Voith regarding defective discharge rings gathered by Pete Crusse showing a discharge crack at Cannelton and sent to AMP legal counsel for review and analysis | 9458732 | 9/19/2018 10:40 | 9/19/2018 10:34 | | | | pdf |
| 4691 | AMPVOITH020_00292744 | | | | | Attachment of a Voith letter to AMP regarding defective discharge rings gathered by Pete Crusse showing a discharge crack at Cannelton and sent to AMP legal counsel for review and analysis | 9458732 | 9/21/2018 17:52 | 9/21/2018 16:51 | | | | pdf |
| 4692 | AMPVOITH020_00292761 | | | | | Attachment of an AMP letter to Voith regarding defective discharge rings gathered by Pete Crusse showing a discharge crack at Cannelton and sent to AMP legal counsel for review and analysis | 9458732 | 6/28/2018 16:20 | 6/28/2018 16:19 | | | | pdf |
| 4693 | AMPVOITH020_00298779 | | | | | Attachment of a Voith schedule regarding Voith discharge ring repairs at Smithland gathered by Phil Meier and sent to AMP outside counsel K. Fisher for review and analysis for the purpose of providing legal advice | 9461589 | 10/25/2018 20:24 | 5/2/2019 20:53 | | | | jpg |
| 4694 | AMPVOITH020_00298834 | | | | | Attachment of Cannelton turbine and generator equipment contract, gathered at the request of Michael Robertson in preparation for Voith litigation | 9468790 | 6/19/2008 12:45 | 3/6/2013 18:41 | | | | pdf |
| 4695 | AMPVOITH020_00298864 | | | | | Attachment of Chubb group insurance rider for Smithland, one of several documents gathered at the request of Michael Robertson in preparation for Voith litigation | 9468873 | 6/2/2008 11:29 | 8/23/2017 9:43 | | | | pdf |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4696 | AMPVOITH020_00298938 | | | | | Attachment providing information in furtherance of legal advice regarding Voith Contracts | 9470266 | 6/19/2008 12:45 | 3/6/2013 18:41 | | | | pdf |
| 4697 | AMPVOITH020_00298940 | | | | | Attachment providing information in furtherance of legal advice regarding construction permits for Smithland | 9470573 | 3/13/2013 11:47 | 3/13/2013 11:47 | | | | doc |
| 4698 | AMPVOITH020_00298941 | | | | | Attachment providing information in furtherance of legal advice regarding construction permits for Smithland | 9470573 | 10/5/2012 10:17 | 10/5/2012 14:17 | | | | pdf |
| 4699 | AMPVOITH020_00298960 | | | | | Attachment of AMP block inventory list one of several documents gathered by Phil Meier and sent to AMP counsel to assist with draft letter to Voith | 9512166 | 6/5/2015 14:17 | 1/16/2019 8:46 | | | | xlsx |
| 4700 | AMPVOITH020_00297906 | | | | | Attachment of AMP letter, one of several documents gathered by Phil Meier and sent to Lisa McAlister for the Willow Island 404 permit application | 9555292 | 2/4/2008 7:45 | 2/4/2008 7:45 | | | | pdf |
| 4701 | AMPVOITH020_00298041 | | | | | Attachment of letters from the West Virginia Department of Environmental Protection, one of several documents gathered by Phil Meier and sent to Lisa McAlister for the Willow Island 404 permit application | 9555292 | 9/28/2010 13:06 | 11/9/2010 11:21 | | | | pdf |
| 4702 | AMPVOITH020_00298229 | | | | | Attachment of letter from US Department of the Interior, one of several documents gathered by Phil Meier and sent to Lisa McAlister for the Willow Island 404 permit application | 9555292 | 11/8/2010 10:32 | 11/8/2010 10:32 | | | | pdf |
| 4703 | AMPVOITH020_00298351 | | | | | Attachment of a letter to the Army Corps of Engineers, one of several documents gathered by Phil Meier and sent to Lisa McAlister for the Willow Island 404 permit application | 9555292 | 9/9/2010 7:02 | 9/9/2010 12:25 | | | | pdf |
| 4704 | AMPVOITH020_00298391 | | | | | Attachment of memorandum of agreement with the Army Corps of Engineers, one of several documents gathered by Phil Meier and sent to Lisa McAlister for the Willow Island 404 permit application | 9555292 | 10/29/2018 13:12 | 12/29/2019 8:54 | | | | pdf |
| 4705 | AMPVOITH033_00096569 | | | | | Attachment draft deposition transcript circulated by M. Robertson for review and comment | 10369196 | 10/11/2019 10:01 | 10/11/2019 15:08 | | | | PDF |
| 4706 | AMPVOITH033_00096571 | | | | | Attachment draft deposition transcript circulated by M. Robertson for review and comment | 10369196 | 10/11/2019 7:09 | 10/11/2019 11:10 | | | | PDF |
| 4707 | AMPVOITH033_00096573 | | | | | Attachment draft limited scope construction contract sent to M. Kyser for review and comment | 10369303 | 3/10/2020 14:15 | 3/10/2020 15:15 | | | | doc |
| 4708 | AMPVOITH015_00055799 | | | | | Attachment of a letter from the national labor relations board being circulated by R. Gerrick | 10372808 | 12/26/2018 7:44 | 12/26/2018 12:15 | | | | pdf |
| 4709 | AMPVOITH015_00055807 | | | | | Attachment of a picture sent to R. Gerrick concerning Smithland shift change outs and transfer location | 10373637 | 2/26/2019 16:53 | 2/26/2019 17:07 | | | | jpg |
| 4710 | AMPVOITH015_00055808 | | | | | Attachment of a picture sent to R. Gerrick concerning Smithland shift change outs and transfer location | 10373637 | 2/26/2019 16:53 | 2/26/2019 17:07 | | | | jpg |
| 4711 | AMPVOITH015_00055809 | | | | | Attachment of a picture sent to R. Gerrick concerning Smithland shift change outs and transfer location | 10373637 | 2/26/2019 16:53 | 2/26/2019 17:07 | | | | jpg |

AMP Attachment Log Items No Author
Disputed By Voith (7/9/21)

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bates Beg | Date Sent | Email From | Email To | Email CC | Privilege Description | Group Identifier | Date Created | Date Last Modified | Date Received | Author | Last Author | Document Extension |
| 4712 | AMPVOITH015_00055810 | | | | | Attachment of a map sent to R. Gerrick concerning Smithland shift change outs and transfer location | 10373637 | 2/26/2019 17:00 | 2/26/2019 17:07 | | | | jpg |